

## Commercial Checking

08    2079920005761  001  109    1349    0    19,395

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 444801 | 308.00 | 10/12 | 444845 | 9,136.12 | 10/13 | 444896 | 157.20 | 10/19 |
| 444802 | 310.57 | 10/12 | 444846 | 11,534.13 | 10/14 | 444897 | 160.00 | 10/18 |
| 444803 | 372.69 | 10/12 | 444847 | 11,857.15 | 10/13 | 444898 | 162.00 | 10/18 |
| 444804 | 377.65 | 10/12 | 444848 | 17,412.00 | 10/12 | 444899 | 162.80 | 10/17 |
| 444805 | 393.44 | 10/13 | 444853* | 21,321.00 | 10/14 | 444900 | 164.21 | 10/17 |
| 444806 | 442.62 | 10/19 | 444857* | 15,606.01 | 10/20 | 444901 | 166.00 | 10/17 |
| 444807 | 517.41 | 10/13 | 444858 | 7,000.00 | 10/27 | 444902 | 168.69 | 10/19 |
| 444808 | 522.99 | 10/17 | 444859 | 1.64 | 10/18 | 444903 | 189.60 | 10/19 |
| 444809 | 526.18 | 10/12 | 444860 | 1.82 | 10/20 | 444904 | 190.64 | 10/17 |
| 444810 | 565.82 | 10/12 | 444861 | 4.40 | 10/19 | 444905 | 195.00 | 10/17 |
| 444811 | 590.00 | 10/13 | 444862 | 6.76 | 10/18 | 444906 | 214.78 | 10/19 |
| 444812 | 600.57 | 10/13 | 444863 | 20.36 | 10/19 | 444907 | 237.22 | 10/24 |
| 444813 | 608.25 | 10/18 | 444864 | 20.71 | 10/21 | 444908 | 243.00 | 10/18 |
| 444814 | 616.42 | 10/14 | 444865 | 25.98 | 10/18 | 444909 | 245.00 | 10/14 |
| 444815 | 643.46 | 10/13 | 444866 | 26.00 | 10/24 | 444910 | 250.00 | 10/25 |
| 444816 | 662.00 | 10/14 | 444867 | 27.12 | 10/14 | 444911 | 260.00 | 10/27 |
| 444817 | 800.00 | 10/14 | 444868 | 30.00 | 10/17 | 444912 | 260.48 | 10/17 |
| 444818 | 820.63 | 10/12 | 444869 | 31.41 | 10/21 | 444913 | 275.00 | 10/19 |
| 444819 | 860.00 | 10/25 | 444870 | 31.80 | 10/18 | 444914 | 295.00 | 10/18 |
| 444820 | 934.00 | 10/13 | 444871 | 32.22 | 10/18 | 444915 | 306.00 | 10/17 |
| 444821 | 987.00 | 10/14 | 444872 | 34.70 | 10/17 | 444916 | 325.07 | 10/18 |
| 444822 | 1,175.04 | 10/17 | 444873 | 38.80 | 10/24 | 444917 | 328.50 | 10/17 |
| 444823 | 1,188.00 | 10/12 | 444874 | 43.85 | 10/20 | 444919* | 377.65 | 10/19 |
| 444824 | 1,394.00 | 10/20 | 444875 | 47.50 | 10/20 | 444920 | 400.00 | 10/19 |
| 444825 | 1,504.80 | 10/25 | 444876 | 49.18 | 10/19 | 444921 | 405.18 | 10/24 |
| 444826 | 1,522.90 | 10/14 | 444877 | 52.00 | 10/18 | 444922 | 409.50 | 10/18 |
| 444827 | 1,560.58 | 10/19 | 444878 | 54.55 | 10/19 | 444923 | 410.70 | 10/18 |
| 444828 | 1,566.04 | 10/13 | 444879 | 54.62 | 10/19 | 444924 | 448.00 | 10/19 |
| 444829 | 1,849.56 | 10/21 | 444880 | 68.00 | 10/19 | 444926* | 500.79 | 10/18 |
| 444831* | 1,989.00 | 10/11 | 444881 | 82.33 | 10/20 | 444927 | 507.90 | 10/24 |
| 444832 | 2,078.75 | 10/13 | 444882 | 85.00 | 10/24 | 444928 | 555.00 | 10/17 |
| 444833 | 2,694.29 | 10/12 | 444883 | 86.00 | 10/25 | 444929 | 559.84 | 10/20 |
| 444834 | 3,117.67 | 10/13 | 444884 | 86.97 | 10/19 | 444930 | 617.50 | 10/18 |
| 444835 | 3,203.31 | 10/13 | 444885 | 87.57 | 10/19 | 444931 | 650.00 | 10/17 |
| 444836 | 3,309.22 | 10/14 | 444887* | 98.37 | 10/19 | 444933* | 671.49 | 10/17 |
| 444838* | 3,475.00 | 10/13 | 444888 | 104.32 | 10/19 | 444934 | 675.00 | 10/17 |
| 444839 | 4,373.93 | 10/12 | 444890* | 111.54 | 10/18 | 444935 | 681.30 | 10/24 |
| 444840 | 4,767.84 | 10/12 | 444891 | 120.00 | 10/17 | 444936 | 700.00 | 10/24 |
| 444841 | 6,450.00 | 10/13 | 444892 | 130.62 | 10/18 | 444938* | 757.76 | 10/20 |
| 444842 | 6,479.00 | 10/13 | 444893 | 132.23 | 10/17 | 444939 | 794.60 | 10/17 |
| 444843 | 7,738.98 | 10/14 | 444894 | 141.58 | 10/24 | 444940 | 799.85 | 10/18 |
| 444844 | 8,730.21 | 10/13 | 444895 | 152.51 | 10/28 | 444941 | 867.97 | 10/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09    2079920005761  001  109    1349    0    19,396

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 444942 | 887.00 | 10/17 | 444984 | 11,952.00 | 10/19 | 445033 | 129.00 | 10/19 |
| 444943 | 898.26 | 10/17 | 444985 | 12,448.08 | 10/17 | 445034 | 137.00 | 10/18 |
| 444944 | 999.32 | 10/18 | 444986 | 14,258.41 | 10/14 | 445036* | 166.74 | 10/24 |
| 444945 | 1,000.00 | 10/17 | 444987 | 16,437.00 | 10/14 | 445037 | 172.00 | 10/25 |
| 444946 | 1,046.40 | 10/19 | 444988 | 18,767.00 | 10/17 | 445039* | 219.95 | 10/19 |
| 444947 | 1,122.00 | 10/18 | 444989 | 21,102.37 | 10/19 | 445040 | 250.00 | 10/19 |
| 444948 | 1,195.14 | 10/18 | 444990 | 23,398.27 | 10/14 | 445041 | 250.00 | 10/25 |
| 444949 | 1,400.00 | 10/24 | 444991 | 23,700.65 | 10/19 | 445042 | 255.45 | 10/31 |
| 444950 | 1,472.73 | 10/18 | 444992 | 35,727.17 | 10/18 | 445043 | 296.70 | 10/20 |
| 444951 | 1,483.30 | 10/17 | 444993 | 41,114.27 | 10/18 | 445044 | 304.00 | 10/20 |
| 444952 | 1,514.25 | 10/17 | 444994 | 52,551.52 | 10/21 | 445045 | 305.00 | 10/27 |
| 444953 | 1,860.00 | 10/19 | 444995 | 58,144.50 | 10/26 | 445046 | 335.00 | 10/20 |
| 444954 | 1,925.00 | 10/20 | 444996 | 77,000.00 | 10/17 | 445047 | 345.00 | 10/19 |
| 444955 | 1,948.30 | 10/18 | 444997 | 1,250.00 | 10/21 | 445048 | 353.28 | 10/20 |
| 444956 | 1,950.00 | 10/19 | 444999* | 2,262.00 | 10/27 | 445049 | 387.32 | 10/21 |
| 444957 | 2,294.95 | 10/17 | 445001* | 10.28 | 10/20 | 445050 | 392.43 | 10/20 |
| 444958 | 2,449.74 | 10/19 | 445002 | 36.65 | 10/24 | 445051 | 434.74 | 10/24 |
| 444959 | 2,478.93 | 10/17 | 445003 | 92.00 | 10/21 | 445053* | 483.96 | 10/20 |
| 444960 | 2,500.00 | 10/17 | 445004 | 300.00 | 10/28 | 445054 | 500.00 | 10/19 |
| 444961 | 2,728.21 | 10/17 | 445006* | 1,044.00 | 10/31 | 445055 | 500.00 | 10/24 |
| 444962 | 2,799.35 | 10/17 | 445007 | 6,876.00 | 10/17 | 445056 | 528.42 | 10/19 |
| 444963 | 3,064.16 | 10/18 | 445008 | 8,686.00 | 10/14 | 445057 | 545.89 | 10/21 |
| 444964 | 3,134.80 | 10/17 | 445009 | 16,376.85 | 10/18 | 445058 | 587.00 | 10/20 |
| 444965 | 3,284.14 | 10/17 | 445010 | 18,350.14 | 10/27 | 445059 | 600.96 | 10/20 |
| 444966 | 3,450.80 | 10/19 | 445011 | 18,806.06 | 10/25 | 445060 | 664.00 | 10/26 |
| 444967 | 3,604.46 | 10/21 | 445014* | 5,070.48 | 10/27 | 445061 | 675.54 | 10/20 |
| 444968 | 4,060.00 | 10/17 | 445015 | 3.72 | 10/24 | 445062 | 698.04 | 10/24 |
| 444969 | 4,136.36 | 10/14 | 445017* | 7.57 | 10/21 | 445063 | 736.04 | 10/24 |
| 444970 | 4,246.00 | 10/17 | 445018 | 13.66 | 10/18 | 445064 | 760.00 | 10/21 |
| 444971 | 4,451.86 | 10/17 | 445019 | 15.11 | 10/24 | 445065 | 777.00 | 10/19 |
| 444972 | 4,532.63 | 10/17 | 445020 | 18.79 | 10/21 | 445066 | 880.00 | 10/21 |
| 444973 | 4,801.27 | 10/18 | 445021 | 20.00 | 10/24 | 445067 | 1,118.00 | 10/26 |
| 444974 | 5,181.65 | 10/21 | 445022 | 20.00 | 10/24 | 445068 | 1,141.00 | 10/20 |
| 444975 | 5,431.20 | 10/17 | 445023 | 22.00 | 10/21 | 445069 | 1,182.19 | 10/18 |
| 444976 | 5,520.90 | 10/27 | 445024 | 23.91 | 10/21 | 445070 | 1,258.11 | 10/19 |
| 444977 | 5,670.00 | 10/20 | 445025 | 29.95 | 10/24 | 445071 | 1,277.64 | 10/25 |
| 444978 | 6,900.00 | 10/17 | 445026 | 36.10 | 10/24 | 445072 | 1,368.00 | 10/28 |
| 444979 | 8,247.00 | 10/14 | 445027 | 45.67 | 10/18 | 445073 | 1,396.42 | 10/20 |
| 444980 | 9,100.00 | 10/19 | 445028 | 53.97 | 10/20 | 445074 | 1,474.08 | 10/19 |
| 444981 | 9,891.87 | 10/17 | 445029 | 81.86 | 10/19 | 445075 | 1,657.50 | 10/18 |
| 444982 | 10,528.70 | 10/17 | 445031* | 100.00 | 10/26 | 445076 | 1,665.00 | 10/20 |
| 444983 | 11,795.92 | 10/20 | 445032 | 121.00 | 10/20 | 445077 | 1,706.50 | 10/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079920005761  001  109    1349    0    19,397

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445078 | 1,740.57 | 10/24 | 445122 | 50,775.00 | 10/20 | 445172 | 3,053.12 | 10/21 |
| 445079 | 1,959.62 | 10/19 | 445123 | 236,889.95 | 10/25 | 445173 | 3,625.00 | 10/24 |
| 445080 | 2,020.62 | 10/25 | 445125* | 500.00 | 10/24 | 445174 | 5,150.00 | 10/18 |
| 445081 | 2,200.00 | 10/19 | 445126 | 983.45 | 10/21 | 445175 | 6,591.04 | 10/19 |
| 445082 | 2,219.67 | 10/19 | 445127 | 7,802.00 | 10/28 | 445177* | 49,436.14 | 10/19 |
| 445084* | 2,490.00 | 10/18 | 445130* | 3,253.92 | 10/28 | 445179* | 80.00 | 10/20 |
| 445086* | 2,699.14 | 10/20 | 445132* | 6,159.21 | 10/24 | 445180 | 3,000.00 | 10/20 |
| 445087 | 2,789.44 | 10/20 | 445133 | 14,772.75 | 10/28 | 445182* | 26,724.06 | 10/24 |
| 445088 | 2,870.27 | 10/19 | 445134 | 22.26 | 10/24 | 445183 | 2.04 | 10/28 |
| 445089 | 2,902.20 | 10/20 | 445135 | 27.50 | 10/24 | 445184 | 8.87 | 10/24 |
| 445090 | 2,919.38 | 10/27 | 445136 | 34.74 | 10/20 | 445185 | 11.72 | 10/28 |
| 445091 | 2,952.00 | 10/19 | 445137 | 35.72 | 10/20 | 445186 | 14.03 | 10/24 |
| 445092 | 3,034.42 | 10/20 | 445138 | 42.84 | 10/18 | 445187 | 14.10 | 10/21 |
| 445093 | 3,135.53 | 10/19 | 445139 | 66.78 | 10/20 | 445188 | 20.00 | 10/24 |
| 445094 | 3,236.38 | 10/20 | 445140 | 71.33 | 10/24 | 445189 | 20.65 | 10/24 |
| 445095 | 3,294.00 | 10/19 | 445141 | 90.28 | 10/20 | 445190 | 26.00 | 10/27 |
| 445096 | 3,753.12 | 10/20 | 445142 | 101.83 | 10/20 | 445192* | 27.58 | 10/24 |
| 445097 | 3,802.94 | 10/20 | 445143 | 105.56 | 10/20 | 445194* | 31.34 | 10/24 |
| 445098 | 3,884.64 | 10/28 | 445144 | 110.43 | 10/21 | 445195 | 48.00 | 10/24 |
| 445099 | 4,184.00 | 10/19 | 445145 | 139.31 | 10/24 | 445196 | 49.18 | 10/24 |
| 445100 | 4,215.75 | 10/20 | 445146 | 175.43 | 10/24 | 445197 | 49.79 | 10/24 |
| 445101 | 4,260.26 | 10/18 | 445147 | 190.15 | 10/31 | 445198 | 51.48 | 10/28 |
| 445102 | 4,927.54 | 10/20 | 445149* | 205.16 | 10/20 | 445199 | 52.05 | 10/24 |
| 445103 | 4,997.07 | 10/21 | 445150 | 339.50 | 10/19 | 445200 | 52.97 | 10/24 |
| 445104 | 5,270.10 | 10/18 | 445151 | 409.50 | 10/21 | 445201 | 54.26 | 10/28 |
| 445105 | 5,999.00 | 10/26 | 445152 | 434.03 | 10/18 | 445202 | 54.93 | 10/24 |
| 445106 | 6,155.20 | 10/24 | 445153 | 480.50 | 10/19 | 445203 | 75.04 | 10/24 |
| 445107 | 7,602.85 | 10/20 | 445154 | 558.41 | 10/24 | 445204 | 79.25 | 10/25 |
| 445108 | 7,925.00 | 10/18 | 445155 | 621.62 | 10/18 | 445205 | 83.35 | 10/24 |
| 445109 | 8,377.00 | 10/20 | 445156 | 725.50 | 10/19 | 445206 | 88.40 | 10/24 |
| 445110 | 8,994.39 | 10/18 | 445157 | 900.00 | 10/25 | 445207 | 107.64 | 10/21 |
| 445111 | 9,397.50 | 10/19 | 445159* | 1,253.70 | 10/20 | 445208 | 110.00 | 10/26 |
| 445112 | 11,524.76 | 10/20 | 445160 | 1,435.72 | 10/20 | 445210* | 146.00 | 10/28 |
| 445113 | 11,830.66 | 10/24 | 445161 | 1,496.00 | 10/20 | 445211 | 150.15 | 10/24 |
| 445114 | 14,293.01 | 10/21 | 445162 | 1,560.00 | 10/25 | 445212 | 154.35 | 10/25 |
| 445115 | 14,636.37 | 10/20 | 445163 | 1,670.32 | 10/20 | 445213 | 172.22 | 10/24 |
| 445116 | 15,782.35 | 10/24 | 445164 | 1,676.15 | 10/19 | 445214 | 172.70 | 10/24 |
| 445117 | 21,078.59 | 10/21 | 445165 | 1,822.81 | 10/21 | 445215 | 181.91 | 10/25 |
| 445118 | 24,820.27 | 10/20 | 445166 | 1,894.44 | 10/20 | 445216 | 200.00 | 10/21 |
| 445119 | 28,239.76 | 10/24 | 445169* | 2,400.00 | 10/21 | 445217 | 221.50 | 10/25 |
| 445120 | 34,980.12 | 10/20 | 445170 | 2,556.00 | 10/21 | 445218 | 249.16 | 10/24 |
| 445121 | 49,911.99 | 10/21 | 445171 | 2,692.20 | 10/19 | 445219 | 250.00 | 10/24 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA

11    2079920005761  001  109    1349    0    19,398

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445220 | 250.00 | 10/26 | 445267 | 7,496.00 | 10/24 | 445327* | 527.49 | 10/26 |
| 445221 | 286.93 | 10/24 | 445268 | 7,555.71 | 10/24 | 445328 | 540.00 | 10/25 |
| 445222 | 342.25 | 10/21 | 445269 | 7,636.01 | 10/25 | 445329 | 610.07 | 10/26 |
| 445223 | 359.34 | 10/24 | 445270 | 9,600.82 | 10/26 | 445330 | 692.23 | 10/25 |
| 445224 | 360.98 | 10/27 | 445271 | 10,148.70 | 10/21 | 445331 | 736.02 | 10/26 |
| 445225 | 388.61 | 10/24 | 445272 | 11,709.20 | 10/21 | 445332 | 798.95 | 10/26 |
| 445226 | 453.20 | 10/26 | 445273 | 12,500.00 | 10/27 | 445333 | 858.18 | 10/24 |
| 445227 | 459.68 | 10/21 | 445275* | 20,697.46 | 10/21 | 445334 | 867.64 | 10/27 |
| 445228 | 512.40 | 10/24 | 445276 | 21,786.64 | 10/21 | 445335 | 905.26 | 10/24 |
| 445229 | 546.95 | 10/24 | 445277 | 34,336.15 | 10/25 | 445337* | 944.00 | 10/25 |
| 445230 | 654.65 | 10/26 | 445278 | 46,000.00 | 10/24 | 445338 | 973.84 | 10/26 |
| 445231 | 705.20 | 10/21 | 445279 | 90,143.65 | 10/24 | 445339 | 994.62 | 10/26 |
| 445232 | 758.04 | 10/24 | 445284* | 154.00 | 10/24 | 445340 | 995.00 | 10/25 |
| 445233 | 776.31 | 10/25 | 445285 | 280.50 | 10/25 | 445342* | 1,148.00 | 10/25 |
| 445235* | 941.00 | 10/28 | 445288* | 895.50 | 10/21 | 445343 | 1,225.44 | 10/26 |
| 445236 | 981.81 | 10/24 | 445292* | 16,020.00 | 10/28 | 445344 | 1,321.50 | 10/25 |
| 445237 | 1,004.08 | 10/24 | 445293 | 5.73 | 10/26 | 445345 | 1,343.00 | 10/26 |
| 445238 | 1,022.64 | 10/25 | 445294 | 26.54 | 10/26 | 445346 | 1,400.00 | 10/26 |
| 445239 | 1,037.00 | 10/26 | 445295 | 34.97 | 10/27 | 445347 | 1,460.27 | 10/26 |
| 445241* | 1,213.15 | 10/24 | 445296 | 42.19 | 10/26 | 445348 | 1,488.22 | 10/25 |
| 445242 | 1,213.83 | 10/21 | 445297 | 44.00 | 10/27 | 445349 | 1,552.71 | 10/27 |
| 445243 | 1,520.00 | 10/21 | 445298 | 72.09 | 10/27 | 445350 | 1,620.00 | 10/27 |
| 445244 | 1,613.15 | 10/21 | 445299 | 76.04 | 10/27 | 445351 | 1,664.71 | 10/24 |
| 445245 | 1,756.73 | 10/24 | 445300 | 77.83 | 10/26 | 445352 | 1,696.74 | 10/27 |
| 445246 | 1,842.03 | 10/25 | 445301 | 78.75 | 10/26 | 445353 | 1,732.58 | 10/27 |
| 445247 | 1,977.03 | 10/31 | 445303* | 91.80 | 10/24 | 445354 | 1,801.34 | 10/25 |
| 445248 | 2,000.00 | 10/21 | 445304 | 96.35 | 10/27 | 445355 | 1,900.00 | 10/25 |
| 445249 | 2,200.00 | 10/24 | 445305 | 137.40 | 10/24 | 445356 | 2,101.30 | 10/25 |
| 445250 | 2,219.67 | 10/24 | 445309* | 238.50 | 10/27 | 445357 | 2,189.81 | 10/26 |
| 445251 | 2,246.10 | 10/25 | 445311* | 262.90 | 10/25 | 445358 | 2,290.00 | 10/26 |
| 445252 | 2,263.15 | 10/21 | 445312 | 263.77 | 10/27 | 445359 | 2,400.00 | 10/25 |
| 445253 | 2,295.90 | 10/24 | 445313 | 263.92 | 10/26 | 445360 | 2,738.00 | 10/25 |
| 445254 | 2,340.48 | 10/25 | 445314 | 271.74 | 10/25 | 445361 | 2,880.00 | 10/24 |
| 445255 | 2,801.59 | 10/28 | 445315 | 275.00 | 10/27 | 445362 | 3,402.00 | 10/27 |
| 445256 | 2,825.50 | 10/24 | 445316 | 306.03 | 10/28 | 445363 | 3,603.59 | 10/26 |
| 445257 | 3,000.00 | 10/25 | 445318* | 357.00 | 10/28 | 445364 | 4,082.50 | 10/26 |
| 445259* | 3,475.00 | 10/26 | 445319 | 373.97 | 10/27 | 445365 | 4,100.00 | 10/27 |
| 445260 | 3,586.23 | 10/24 | 445321* | 390.90 | 10/25 | 445366 | 4,465.05 | 10/28 |
| 445262* | 4,553.52 | 10/21 | 445322 | 405.00 | 10/28 | 445367 | 5,295.50 | 10/24 |
| 445264* | 6,114.75 | 10/21 | 445323 | 417.89 | 10/26 | 445368 | 7,300.00 | 10/27 |
| 445265 | 6,495.49 | 10/27 | 445324 | 427.75 | 10/31 | 445369 | 8,480.62 | 10/25 |
| 445266 | 6,600.00 | 10/21 | 445325 | 463.86 | 10/28 | 445370 | 9,439.44 | 10/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

12      2079920005761  001  109      1349   0      19,399

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445371 | 9,748.36 | 10/26 | 445418 | 195.19 | 10/24 | 445469 | 53.84 | 10/26 |
| 445372 | 12,288.01 | 10/27 | 445419 | 197.78 | 10/31 | 445470 | 66.78 | 10/27 |
| 445373 | 12,773.34 | 10/24 | 445420 | 198.96 | 10/31 | 445472* | 81.75 | 10/27 |
| 445374 | 13,101.57 | 10/25 | 445422* | 285.55 | 10/26 | 445473 | 82.70 | 10/27 |
| 445375 | 14,453.56 | 10/27 | 445423 | 309.01 | 10/28 | 445474 | 108.77 | 10/31 |
| 445376 | 17,392.53 | 10/27 | 445424 | 333.23 | 10/27 | 445477* | 150.00 | 10/31 |
| 445377 | 17,845.52 | 10/26 | 445425 | 417.50 | 10/26 | 445478 | 170.00 | 10/31 |
| 445378 | 18,400.00 | 10/26 | 445426 | 467.65 | 10/26 | 445479 | 231.08 | 10/27 |
| 445379 | 23,173.94 | 10/26 | 445427 | 501.72 | 10/27 | 445481* | 253.87 | 10/27 |
| 445380 | 25,000.00 | 10/25 | 445428 | 689.85 | 10/25 | 445483* | 311.50 | 10/26 |
| 445381 | 26,151.92 | 10/26 | 445429 | 752.71 | 10/26 | 445484 | 429.27 | 10/25 |
| 445382 | 28,972.67 | 10/28 | 445430 | 1,095.06 | 10/25 | 445485 | 492.36 | 10/31 |
| 445383 | 29,170.95 | 10/25 | 445431 | 1,155.80 | 10/25 | 445486 | 505.00 | 10/28 |
| 445384 | 31,537.59 | 10/24 | 445432 | 1,318.50 | 10/26 | 445487 | 525.00 | 10/31 |
| 445385 | 35,304.75 | 10/27 | 445433 | 1,327.50 | 10/27 | 445488 | 526.81 | 10/26 |
| 445386 | 36,503.15 | 10/27 | 445434 | 1,396.42 | 10/28 | 445489 | 589.06 | 10/27 |
| 445387 | 40,116.64 | 10/25 | 445435 | 1,431.00 | 10/26 | 445492* | 877.27 | 10/31 |
| 445389* | 500.00 | 10/25 | 445436 | 1,500.00 | 10/26 | 445493 | 906.75 | 10/26 |
| 445393* | 5,275.52 | 10/31 | 445437 | 1,689.42 | 10/26 | 445494 | 977.65 | 10/31 |
| 445394 | 48,798.48 | 10/28 | 445438 | 1,783.85 | 10/25 | 445496* | 1,032.00 | 10/28 |
| 445395 | 111,354.25 | 10/27 | 445439 | 1,894.28 | 10/31 | 445497 | 1,116.94 | 10/26 |
| 445396 | 2.29 | 10/27 | 445440 | 1,995.00 | 10/26 | 445498 | 1,190.00 | 10/28 |
| 445397 | 3.70 | 10/26 | 445441 | 2,002.84 | 10/27 | 445500* | 1,293.50 | 10/28 |
| 445398 | 7.00 | 10/26 | 445442 | 2,339.06 | 10/27 | 445501 | 1,426.84 | 10/31 |
| 445399 | 9.94 | 10/27 | 445443 | 2,556.50 | 10/28 | 445502 | 1,827.50 | 10/26 |
| 445400 | 22.05 | 10/28 | 445444 | 2,635.30 | 10/26 | 445504* | 2,263.92 | 10/28 |
| 445401 | 23.54 | 10/24 | 445445 | 3,236.15 | 10/25 | 445505 | 2,605.00 | 10/28 |
| 445402 | 24.76 | 10/27 | 445446 | 3,437.00 | 10/26 | 445506 | 2,808.00 | 10/27 |
| 445403 | 25.95 | 10/27 | 445447 | 3,596.45 | 10/27 | 445507 | 4,160.00 | 10/28 |
| 445404 | 42.05 | 10/26 | 445448 | 4,839.00 | 10/26 | 445508 | 4,234.88 | 10/27 |
| 445405 | 44.56 | 10/28 | 445449 | 5,067.94 | 10/25 | 445509 | 5,340.00 | 10/27 |
| 445406 | 60.77 | 10/25 | 445451* | 6,204.35 | 10/25 | 445510 | 5,807.62 | 10/26 |
| 445408* | 106.64 | 10/26 | 445452 | 7,004.00 | 10/27 | 445511 | 5,987.51 | 10/28 |
| 445409 | 108.69 | 10/31 | 445453 | 13,800.00 | 10/26 | 445512 | 6,911.90 | 10/27 |
| 445410 | 111.52 | 10/26 | 445454 | 17,631.21 | 10/26 | 445513 | 7,276.58 | 10/26 |
| 445411 | 130.05 | 10/31 | 445455 | 18,699.75 | 10/26 | 445514 | 7,716.58 | 10/28 |
| 445412 | 145.78 | 10/25 | 445456 | 19,756.25 | 10/26 | 445515 | 9,862.75 | 10/27 |
| 445413 | 159.00 | 10/31 | 445461* | 41,053.97 | 10/31 | 445518* | 15,275.38 | 10/28 |
| 445414 | 172.70 | 10/27 | 445463* | 1,076.11 | 10/31 | 445519 | 21,634.01 | 10/28 |
| 445415 | 175.00 | 10/31 | 445464 | 11,043.00 | 10/28 | 445524* | 450.00 | 10/26 |
| 445416 | 175.79 | 10/26 | 445466* | 22.03 | 10/28 | 445526* | 17.28 | 10/25 |
| 445417 | 190.22 | 10/26 | 445468* | 47.66 | 10/28 | 445527 | 225.00 | 10/27 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

13    2079920005761  001  109    1349    0    19,400

**WACHOVIA**

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445528 | 480.00 | 10/31 | 445584* | 1,002,615.99 | 10/26 | 445638 | 390.55 | 10/31 |
| 445529 | 525.90 | 10/31 | 445586* | 1,000.00 | 10/31 | 445639 | 355.27 | 10/27 |
| 445530 | 576.00 | 10/31 | 445587 | 3,684.89 | 10/28 | 445640 | 375.00 | 10/31 |
| 445531 | 639.74 | 10/27 | 445589* | 46,197.10 | 10/27 | 445641 | 395.00 | 10/28 |
| 445533* | 1,404.50 | 10/31 | 445590 | 4.02 | 10/27 | 445642 | 420.00 | 10/28 |
| 445534 | 1,411.23 | 10/25 | 445591 | 11.38 | 10/28 | 445645* | 458.85 | 10/27 |
| 445536* | 2,279.61 | 10/28 | 445592 | 11.77 | 10/31 | 445647* | 500.00 | 10/31 |
| 445538* | 2,809.45 | 10/31 | 445593 | 12.00 | 10/26 | 445648 | 598.40 | 10/26 |
| 445539 | 2,864.50 | 10/28 | 445594 | 16.50 | 10/27 | 445649 | 695.36 | 10/27 |
| 445542* | 4,205.83 | 10/28 | 445595 | 18.73 | 10/28 | 445651* | 706.00 | 10/27 |
| 445545* | 5,830.50 | 10/31 | 445596 | 19.25 | 10/27 | 445652 | 737.00 | 10/31 |
| 445547* | 6,143.52 | 10/26 | 445597 | 19.47 | 10/27 | 445653 | 870.00 | 10/25 |
| 445548 | 7,708.80 | 10/26 | 445598 | 24.29 | 10/26 | 445654 | 876.54 | 10/27 |
| 445549 | 7,780.50 | 10/26 | 445599 | 26.02 | 10/27 | 445655 | 885.39 | 10/27 |
| 445550 | 9,009.00 | 10/26 | 445600 | 26.05 | 10/27 | 445656 | 896.67 | 10/31 |
| 445551 | 9,229.60 | 10/31 | 445601 | 26.28 | 10/27 | 445657 | 905.26 | 10/26 |
| 445553* | 11,444.84 | 10/26 | 445602 | 33.03 | 10/26 | 445658 | 920.00 | 10/27 |
| 445554 | 14,988.40 | 10/27 | 445603 | 33.56 | 10/31 | 445659 | 923.76 | 10/27 |
| 445555 | 15,899.35 | 10/25 | 445605* | 37.87 | 10/28 | 445660 | 929.00 | 10/31 |
| 445556 | 18,897.22 | 10/28 | 445608* | 40.75 | 10/28 | 445662* | 1,061.83 | 10/25 |
| 445557 | 19,672.30 | 10/27 | 445609 | 43.82 | 10/28 | 445663 | 1,106.03 | 10/25 |
| 445558 | 21,184.48 | 10/25 | 445610 | 45.48 | 10/28 | 445665* | 1,186.50 | 10/27 |
| 445559 | 22,346.90 | 10/26 | 445612* | 51.60 | 10/27 | 445666 | 1,274.97 | 10/31 |
| 445560 | 30,000.00 | 10/25 | 445613 | 60.71 | 10/31 | 445667 | 1,309.03 | 10/28 |
| 445561 | 30,374.39 | 10/25 | 445615* | 65.43 | 10/28 | 445668 | 1,335.61 | 10/31 |
| 445562 | 35,004.47 | 10/31 | 445616 | 67.00 | 10/31 | 445669 | 1,453.44 | 10/28 |
| 445563 | 40,235.78 | 10/27 | 445617 | 69.30 | 10/27 | 445670 | 1,516.90 | 10/26 |
| 445564 | 49,342.35 | 10/26 | 445618 | 75.00 | 10/28 | 445671 | 1,525.36 | 10/26 |
| 445565 | 54,282.60 | 10/26 | 445620* | 85.00 | 10/31 | 445672 | 1,733.56 | 10/27 |
| 445568* | 61,006.72 | 10/25 | 445621 | 85.44 | 10/26 | 445674* | 1,795.00 | 10/31 |
| 445569 | 64,259.67 | 10/26 | 445622 | 87.66 | 10/27 | 445675 | 1,800.00 | 10/28 |
| 445571* | 73,839.93 | 10/27 | 445623 | 91.15 | 10/27 | 445676 | 1,975.85 | 10/31 |
| 445572 | 94,587.36 | 10/26 | 445624 | 95.00 | 10/27 | 445677 | 2,249.37 | 10/31 |
| 445573 | 104,741.77 | 10/31 | 445628* | 164.05 | 10/25 | 445679* | 2,403.05 | 10/27 |
| 445574 | 125,138.51 | 10/26 | 445629 | 181.59 | 10/26 | 445680 | 2,421.70 | 10/27 |
| 445575 | 132,654.00 | 10/26 | 445630 | 189.40 | 10/28 | 445681 | 2,490.00 | 10/26 |
| 445576 | 133,250.00 | 10/26 | 445631 | 198.71 | 10/27 | 445682 | 2,517.00 | 10/26 |
| 445577 | 140,385.72 | 10/28 | 445632 | 220.50 | 10/27 | 445683 | 2,595.36 | 10/31 |
| 445578 | 155,710.25 | 10/25 | 445634* | 257.61 | 10/31 | 445685* | 2,744.28 | 10/25 |
| 445579 | 166,281.04 | 10/25 | 445635 | 270.04 | 10/28 | 445686 | 2,862.00 | 10/28 |
| 445580 | 195,491.88 | 10/26 | 445636 | 297.42 | 10/28 | 445689* | 4,526.11 | 10/28 |
| 445582* | 448,490.11 | 10/26 | 445637 | 300.00 | 10/27 | 445690 | 4,705.00 | 10/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14      2079920005761   001   109      1349      0      19,401

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 445691 | 4,944.76 | 10/26 | 445816* | 260.64 | 10/28 | 445974* | 4,109.41 | 10/31 |
| 445692 | 6,241.42 | 10/26 | 445820* | 291.34 | 10/31 | 445981* | 5,744.60 | 10/31 |
| 445693 | 6,804.00 | 10/27 | 445822* | 298.64 | 10/31 | 445982 | 5,807.62 | 10/28 |
| 445694 | 7,703.80 | 10/31 | 445828* | 366.96 | 10/31 | 445983 | 6,000.00 | 10/31 |
| 445695 | 8,665.20 | 10/27 | 445831* | 388.16 | 10/31 | 445986* | 6,239.78 | 10/31 |
| 445696 | 8,954.71 | 10/31 | 445832 | 394.22 | 10/31 | 445988* | 6,633.88 | 10/31 |
| 445697 | 11,935.26 | 10/26 | 445836* | 418.95 | 10/31 | 445992* | 7,889.25 | 10/31 |
| 445698 | 13,347.60 | 10/26 | 445839* | 441.00 | 10/31 | 445999* | 9,900.32 | 10/31 |
| 445699 | 15,662.52 | 10/25 | 445847* | 510.00 | 10/31 | 446006* | 12,417.91 | 10/31 |
| 445700 | 18,469.00 | 10/28 | 445852* | 572.40 | 10/31 | 446010* | 13,954.66 | 10/31 |
| 445701 | 19,931.53 | 10/31 | 445874* | 745.50 | 10/31 | 446011 | 15,460.34 | 10/28 |
| 445702 | 33,681.62 | 10/27 | 445876* | 750.00 | 10/31 | 446013* | 16,322.73 | 10/31 |
| 445705* | 2,287.00 | 10/27 | 445880* | 794.10 | 10/28 | 446019* | 21,248.77 | 10/31 |
| 445708* | 31.77 | 10/28 | 445888* | 855.62 | 10/31 | 446030* | 42,284.23 | 10/31 |
| 445714* | 13,521.60 | 10/31 | 445903* | 1,126.94 | 10/31 | 446031 | 44,317.19 | 10/31 |
| 445719* | 3,144.00 | 10/31 | 445908* | 1,170.00 | 10/31 | 446034* | 64,925.18 | 10/31 |
| 445726* | 12.61 | 10/31 | 445909 | 1,181.29 | 10/31 | 446099* | 32.46 | 10/27 |
| 445730* | 24.29 | 10/31 | 445910 | 1,197.34 | 10/31 | 446046* | 196.27 | 10/31 |
| 445748* | 48.00 | 10/31 | 445911 | 1,202.40 | 10/31 | 446049* | 821.00 | 10/31 |
| 445763* | 77.47 | 10/31 | 445912 | 1,227.74 | 10/31 | 446050 | 868.00 | 10/28 |
| 445770* | 102.76 | 10/31 | 445916* | 1,317.49 | 10/31 | 446074* | 264.50 | 10/31 |
| 445784* | 135.96 | 10/31 | 445922* | 1,505.93 | 10/31 | 446076* | 302.79 | 10/31 |
| 445789* | 151.48 | 10/31 | 445925* | 1,615.17 | 10/31 | 446078* | 446.00 | 10/31 |
| 445791* | 156.00 | 10/31 | 445928* | 1,699.24 | 10/31 | 446087* | 734.83 | 10/31 |
| 445798* | 174.70 | 10/31 | 445945* | 2,006.91 | 10/31 | 446094* | 1,345.84 | 10/31 |
| 445802* | 196.35 | 10/31 | 445946 | 2,008.88 | 10/31 | 446106* | 6,049.01 | 10/31 |
| 445805* | 215.64 | 10/31 | 445949* | 2,260.50 | 10/31 | 446114* | 13,414.24 | 10/31 |
| 445806 | 216.11 | 10/31 | 445959* | 2,937.15 | 10/31 | 446119* | 115.00 | 10/31 |
| 445807 | 219.00 | 10/31 | 445970* | 3,850.00 | 10/31 | 446179* | 63.99 | 10/31 |
| 445813* | 239.82 | 10/31 | 445971 | 3,948.00 | 10/31 | **Total** | **$13,753,668.26** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/03 | 1,863,462.42 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.      051003 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 10/04 | 3,033,176.94 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.      051004 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 10/05 | 879,036.02 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.      051005 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

15    2079920005761   001   109      1349    0      19,402

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 1,203,700.39 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051006 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/07 | 2,229,674.85 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051007 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/11 | 1,945,044.32 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051011 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/12 | 4,154,597.08 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051012 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/13 | 4,018.51 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051013 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/14 | 2,768,519.39 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051014 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/17 | 1,223,229.02 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051017 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/18 | 2,021,579.29 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051018 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/19 | 1,213,861.52 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051019 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/20 | 961,572.92 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051020 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/21 | 2,450,655.59 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051021 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/24 | 951,756.11 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051024 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/25 | 3,978,187.13 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051025 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/26 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 10/27 | 1,423,396.61 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051027 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 10/28 | 1,874,994.43 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      051028 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

16    2079920005761   001   109     1349    0     19,403

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 2,047,851.59 | AUTOMATED DEBIT        EDIPAYMENT |
|  |  | CO. ID.     051028 CCD |
|  |  | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 10/31 | 1,597,878.33 | AUTOMATED DEBIT        EDIPAYMENT |
|  |  | CO. ID.     051031 CCD |
|  |  | MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$37,827,192.47** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/13 | 0.00 | 10/24 | 0.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/05 | 0.00 | 10/17 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | 10/31 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 |  |  |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



Corporate Checking

01   2018660825356   001  130          0  38      30,281

00001758 ************* SNGLP

lıldlıllllıılılılılllllılllllllllll

W R GRACE & CO-CONN
LOCKBOX 75147                                      CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

# Corporate Checking

**10/01/2005 thru 10/31/2005**

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $1,178,099.67 |
| Deposits and other credits | 47,666,491.22 + |
| Other withdrawals and service fees | 47,094,246.75 - |
| Closing balance 10/31 | $1,750,344.14 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/03 | 2,426.43 | INTL FUNDS TRANSFER (ADVICE 051003054109) RCVD FROM CITIBANK N.A. /PPG INDUSTRIES D RFB=LCK52760378500 OBI=PPG INDUSTRIES DE ME AMT= 2426.43 CUR=USD RATE= REF=LCK52760378500 10/03/05 02:30PM |
| 10/03 | 6,265.69 | FUNDS TRANSFER (ADVICE 051003076423) RCVD FROM CITIBANK N.A. /BANCO DE CREDITO ORG=PROENFAR S.A. RFB=S0752760E1F001 OBI=/RFB/INVOICE NO.9257 REF=S0752760E1F001 10/03/05 05:36PM |
| 10/03 | 8,957.50 | FUNDS TRANSFER (ADVICE 051003055776) RCVD FROM CALYON NEW YORK /BANCO DO BRASIL ORG=ENGELHARD DO BRASIL INDUSTRIA E COM RFB=52761620287 OBI=/INV/92588751 REF=01234785526 10/03/05 03:32PM |
| 10/03 | 10,023.50 | FUNDS TRANSFER (ADVICE 051003001882) RCVD FROM BANK OF AMERICA N/NEDBANK LIMITED ORG=DELPHI CATALYST SOUTH AFRICA PTY RFB=OT01670509291077 OBI=/RFB/INV 92556637 AN REF=2005093000058278 10/03/05 04:06AM |
| 10/03 | 17,505.40 | FUNDS TRANSFER (ADVICE 051003033320) RCVD FROM WACHOVIA BANK NA /WACHOVIA BANK, N ORG=JOHNSON MATTHEY PLC\LLOYDS TSB BANK RFB=NONE OBI=INVOICES 92586665, 9 REF=0510030874006171 10/03/05 11:44AM |
| 10/03 | 35,716.53 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 051003 CTX MISC 0007GRACE DAVISON |
| 10/03 | 37,315.92 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT CO. ID. 1510014090 051003 CTX MISC 0009W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

*Deposits and Other Credits continued on next page.*



ACHOVIA

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 10/03 | 46,870.22 | FUNDS TRANSFER (ADVICE 051003072487)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA051003039353  OBI=<br>REF=CA051003039353   10/03/05  05:37PM |
| 10/03 | 69,525.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051003 CTX<br>MISC 0009GRACE DAVISON |
| 10/03 | 85,400.74 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 051003 CTX<br>MISC 0009WR GRACE & CO-CO |
| 10/03 | 272,640.00 | AUTOMATED CREDIT INVISTA S.A.R.L  PO/REMIT<br>CO. ID. 1113648528 051003 CTX<br>MISC 0008W R GRACE & CO |
| 10/03 | 351,266.11 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9134540590 051003 CTX<br>MISC 0013W.R.GRACE & CO |
| 10/03 | 665,416.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/03 | 709,690.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/04 | 1,285.20 | AUTOMATED CREDIT VALSPAR       AP<br>CO. ID. 2362443580 051004 CCD<br>MISC 13382 |
| 10/04 | 15,696.00 | AUTOMATED CREDIT VESUVIUS USA   PAYMENT<br>CO. ID. 1370893657 051004 CTX<br>MISC 0005W R GRACE & CO |
| 10/04 | 22,842.00 | FUNDS TRANSFER (ADVICE 051004058439)<br>RCVD FROM CITIBANK N.A.   /LG PHILIPS DISPL<br>ORG=LG PHILIPS DISPLAY USA INC<br>RFB=LCT52771562000  OBI=<br>REF=LCT52771562000   10/04/05  05:32PM |
| 10/04 | 24,207.56 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051004 CTX<br>MISC 0008W R GRACE & CO |
| 10/04 | 29,289.63 | FUNDS TRANSFER (ADVICE 051004001202)<br>RCVD FROM AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU P ETROPERU<br>RFB=6069512011130586 OBI=/ROC/INVOICE 9253197<br>REF=051004000200   10/04/05  04:25AM |
| 10/04 | 43,149.48 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 051004 CTX<br>MISC 0010W R GRACE & CO |
| 10/04 | 99,843.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/04 | 124,422.07 | AUTOMATED CREDIT PPG  E052760530 EFT PAYMT<br>CO. ID. 9991000205 051004 CTX<br>MISC 0029WR GRACE & CO |
| 10/04 | 148,174.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



**Corporate Checking**

WACHOVIA

03   2018660825356   001   130   0   38   30,283

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/04 | 171,843.86 | AUTOMATED CREDIT AMOCO 6481   PO/REMIT<br>CO. ID. 1363353184 051004 CTX<br>MISC 0007W R GRACE & CO |
| 10/05 | 192.50 | AUTOMATED CREDIT PPG E052770328 EFT PAYMT<br>CO. ID. 9991000205 051005 CTX<br>MISC 0008WR GRACE & CO |
| 10/05 | 520.50 | AUTOMATED CREDIT VALSPAR   VALSPAR-AP<br>CO. ID. 1362443580 051005 CCD<br>MISC 9800001665 |
| 10/05 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051005 CCD<br>MISC 1500310156 |
| 10/05 | 2,530.00 | AUTOMATED CREDIT BANKCARD   MERCH SETL<br>CO. ID. 1210001923 051005 CCD<br>MISC 430135232510222 |
| 10/05 | 7,383.00 | FUNDS TRANSFER  (ADVICE 051005006350)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=UMICORE BRASIL LTDA<br>RFB=02634457669   OBI=FEES DEDUCTED $21.00<br>REF=1005126702002377  10/05/05  08:18AM |
| 10/05 | 11,289.56 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 051005 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/05 | 19,460.85 | AUTOMATED CREDIT DUPONT SAP   PO/REMIT<br>CO. ID. 1510014090 051005 CTX<br>MISC 0010W R GRACE & CO |
| 10/05 | 28,559.63 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051005 CCD<br>MISC 1500309808 |
| 10/05 | 37,852.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/05 | 55,953.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/05 | 66,492.75 | AUTOMATED CREDIT CITGO   PAYMENTS<br>CO. ID. 3601867773 051005 CTX<br>MISC 0008W R GRACE & CO |
| 10/05 | 116,831.70 | AUTOMATED CREDIT SUNOCO   PAYMENTS<br>CO. ID. 1231743280 051005 CCD<br>MISC FS0527700057 |
| 10/05 | 124,954.38 | AUTOMATED CREDIT VALSPAR   AP<br>CO. ID. 2362443580 051005 CCD<br>MISC 13382 |
| 10/05 | 159,243.97 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051005 CTX<br>MISC 0005WR GRACE & CO - |
| 10/06 | 550.00 | AUTOMATED CREDIT 3M COMPANY   EDIEFTPMT<br>CO. ID. 1006173082 051006 CCD<br>MISC E57697 |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT


## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 20,340.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051006 CTX<br>MISC 0009GRACE DAVISON |
| 10/06 | 77,693.84 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051006 CTX<br>MISC 0007GRACE DAVISON |
| 10/06 | 94,792.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051006 CTX<br>MISC 0009GRACE & CO |
| 10/06 | 200,014.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/06 | 425,584.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/07 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 2581105024 051007 CCD<br>MISC     05001864 |
| 10/07 | 2,368.08 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 051007 CCD<br>MISC 13382 |
| 10/07 | 3,544.00 | FUNDS TRANSFER  (ADVICE 051007001881)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N002783933812414 OBI=INVOICE 92588737<br>REF=PAYA52782C004925 10/07/05  04:07AM |
| 10/07 | 4,890.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 2581105024 051007 CCD<br>MISC     05002199 |
| 10/07 | 4,984.00 | FUNDS TRANSFER  (ADVICE 051007003368)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE PICHINC<br>ORG=PETROLEUM CONTRACTING Y ASOCIADOS S<br>RFB=036COMGIRO083361 OBI=/RFB/PAGO PROVEEDOR<br>REF=0510061268001716 10/07/05  06:19AM |
| 10/07 | 5,018.60 | FUNDS TRANSFER  (ADVICE 051007048900)<br>RCVD FROM  BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1004819      OBI=92626502<br>REF=051007057413    10/07/05  03:05PM |
| 10/07 | 39,987.09 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051007 CTX<br>MISC 0008W R GRACE DAVISO |
| 10/07 | 42,449.55 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 051007 CCD<br>MISC 22002357212005 |
| 10/07 | 45,549.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/07 | 100,534.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051007 CCD<br>MISC 00012505672964 |

*Deposits and Other Credits continued on next page.*

WACHOVIA

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 10/07 | 100,682.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051007 CTX<br>MISC 0009GRACE & CO |
| 10/07 | 141,020.67 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051007 CTX<br>MISC 0011W R GRACE & CO |
| 10/07 | 199,543.41 | FUNDS TRANSFER (ADVICE 051007026558)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000045258     OBI=<br>REF=0958497992051007 10/07/05  11:50AM |
| 10/07 | 205,788.88 | FUNDS TRANSFER (ADVICE 051007026554)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000045259     OBI=<br>REF=0958497993051007 10/07/05  11:50AM |
| 10/07 | 330,175.77 | FUNDS TRANSFER (ADVICE 051007060701)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051007021945  OBI=REFERENCE LOCKBOX 75<br>REF=0510072570009924 10/07/05  04:53PM |
| 10/07 | 344,341.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/07 | 365,090.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051007 CTX<br>MISC 0008GRACE DAVISON |
| 10/07 | 752,808.30 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 051007 CTX<br>MISC 0010W.R.GRACE & CO |
| 10/11 | 727.65 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 051011 CCD<br>MISC 430135232510222 |
| 10/11 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051011 CTX<br>MISC 0008W R GRACE & CO |
| 10/11 | 4,736.16 | AUTOMATED CREDIT VALSPAR         AP<br>CO. ID. 2362443580 051011 CCD<br>MISC 13382 |
| 10/11 | 5,923.20 | FUNDS TRANSFER (ADVICE 051011016704)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 05/10/11 OBI=RG.1592620805 V.14.0<br>REF=0029200284JO   10/11/05  09:35AM |
| 10/11 | 8,884.80 | FUNDS TRANSFER (ADVICE 051011071467)<br>RCVD FROM  WACHOVIA BANK NA /KOOKMIN BANK<br>ORG=ORDEG CO.,LTD<br>RFB=1002OT500493   OBI=INVOICE NO:92574550<br>REF=0510111863015074 10/11/05  04:41PM |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT



# Corporate Checking

## WACHOVIA

06    2018660825356  001  130      0    38    30,286

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 14,305.73 | FUNDS TRANSFER (ADVICE 051011000162) RCVD FROM BANK OF AMERICA N/BANK OF AMERICA, ORG=W.R. GRACE (THAILAND) LIMITED RFB=6204283250030001 OBI=INV.NO.92585432,9262 REF=2005101100026664 10/11/05 04:07AM |
| 10/11 | 15,265.40 | FUNDS TRANSFER (ADVICE 051011004265) RCVD FROM STANDARD CHARTERE/STANDARD CHARTER ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE RFB=SHF051010T0008BA OBI=BM05035 INV 92499740 REF=2005101100021776 10/11/05 07:15AM |
| 10/11 | 23,030.00 | FUNDS TRANSFER (ADVICE 051011011167) RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N ORG=EASTMAN KODAK SA RFB=2480510115 00294 OBI=()040189199 92549602 REF=0958518148051011 10/11/05 09:06AM |
| 10/11 | 30,333.52 | FUNDS TRANSFER (ADVICE 051011005163) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG ORG=GRACE CATALYST AB RFB=1959674025 OBI=9251850792518511 REF=1011223938002765 10/11/05 07:49AM |
| 10/11 | 31,521.96 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 051011 CTX MISC 0007162908 |
| 10/11 | 36,154.92 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT CO. ID. 1510014090 051011 CTX MISC 0008W R GRACE & CO |
| 10/11 | 36,601.97 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 051011 CCD MISC 22002365032005 |
| 10/11 | 37,291.11 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 051011 CCD MISC 22002391332005 |
| 10/11 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 051011 CTX MISC 0007GRACE DAVISON |
| 10/11 | 97,724.26 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT CO. ID. 1251847523 051011 CTX MISC 0008GRACE DAVISON |
| 10/11 | 117,945.98 | AUTOMATED CREDIT SUNOCO          PAYMENTS CO. ID. 1231743280 051011 CCD MISC FS0528000081 |
| 10/11 | 146,715.75 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT CO. ID. 1742385513 051011 CTX MISC 0005WR GRACE & CO - |
| 10/11 | 616,540.68 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 051011 CTX MISC 0012GRACE & CO |
| 10/11 | 640,675.50 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/11 | 1,571,408.52 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT

# Corporate Checking

WACHOVIA

07    2018660825356  001  130    0   38    30,287

## Deposits and Other Credits — continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/12 | 1,093.22 | AUTOMATED CREDIT VALSPAR         VALSPAR-AP<br>CO. ID. 1362443580 051012 CCD<br>MISC 9800001731 |
| 10/12 | 3,565.00 | FUNDS TRANSFER  (ADVICE 051012009197)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=LG.PHILIPS DISPLAYS BRASIL LTDA<br>RFB=09094267       OBI=/INV/92545249<br>REF=0958536822051011 10/12/05  08:46AM |
| 10/12 | 25,660.02 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051012 CTX<br>MISC 0009W R GRACE & CO |
| 10/12 | 44,820.00 | FUNDS TRANSFER  (ADVICE 051012044496)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 143487      OBI=INVOICE 92579322<br>REF=0958553599051012 10/12/05  02:39PM |
| 10/12 | 48,650.28 | FUNDS TRANSFER  (ADVICE 051012058917)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92614811<br>REF=TFR          10/12/05  04:54PM |
| 10/12 | 67,474.45 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051012 CTX<br>MISC 0008W R GRACE & CO |
| 10/12 | 83,916.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 051012 CTX<br>MISC 0007GRACE DAVISON |
| 10/12 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051012 CTX<br>MISC 0007GRACE DAVISON |
| 10/12 | 127,969.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/12 | 313,000.73 | FUNDS TRANSFER  (ADVICE 051012044388)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 143486      OBI=INVOICES 92574535 AN<br>REF=0958553597051012 10/12/05  02:39PM |
| 10/12 | 326,047.36 | FUNDS TRANSFER  (ADVICE 051012058624)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051012023849  OBI=REFERENCE LOCKBOX 75<br>REF=0510123769009819 10/12/05  04:50PM |
| 10/12 | 1,189,941.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/12 | 1,766,345.90 | FUNDS TRANSFER  (ADVICE 051012024296)<br>RCVD FROM  WACHOVIA BANK NA /AL AHLI BANK<br>ORG=ABDULLA S.R.RIFAI+SONS GEN TRD CO<br>RFB=BR07002005012926 OBI=REF.LOCKBOX-75147<br>REF=0510100172005843 10/12/05  11:26AM |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



08    2018660825356   001   130       0   38     30,288

**WACHOVIA**

## Deposits and Other Credits — continued



| Date | Amount | Description |
|------|-------:|-------------|
| 10/13 | 20,811.40 | FUNDS TRANSFER  (ADVICE 051013044870)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1310145416  OBI=INV 92611438<br>REF=0510130935007249 10/13/05  02:55PM |
| 10/13 | 40,318.74 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051013 CTX<br>MISC 0007GRACE DAVISON |
| 10/13 | 42,457.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/13 | 77,300.00 | AUTOMATED CREDIT DSMFINBV       PAYMENTS<br>CO. ID. 9200405031 051013 CTX<br>MISC 0009GRACE DAVISON |
| 10/13 | 218,156.15 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051013 CCD<br>MISC 02012505059415 |
| 10/13 | 271,797.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/14 | 1,410.25 | FUNDS TRANSFER  (ADVICE 051014018485)<br>RCVD FROM  REGIONS BANK     /<br>ORG=INTERNATIONAL REFRIGERATION INC<br>RFB=124_E158751    OBI=LOCKBOX 75147<br>REF=051014000755    10/14/05 10:28AM |
| 10/14 | 1,480.80 | FUNDS TRANSFER  (ADVICE 051014054034)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S9000E23C3042715 OBI=/INV/92619402<br>REF=0510142450007808 10/14/05  03:25PM |
| 10/14 | 3,292.28 | FUNDS TRANSFER  (ADVICE 051014045802)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=LANXESS DEUTSCHLAND GMBH\DEUTSCHE B<br>RFB=NONE        OBI=IV 92598534 FR 05 08<br>REF=0510142487006852 10/14/05  02:18PM |
| 10/14 | 5,864.76 | AUTOMATED CREDIT VALSPAR       AP<br>CO. ID. 2362443580 051014 CCD<br>MISC 13382 |
| 10/14 | 9,037.30 | FUNDS TRANSFER  (ADVICE 051014004508)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670510120701 OBI=/RFB/IMPORTS<br>REF=0510141982003904 10/14/05  06:52AM |
| 10/14 | 10,550.00 | FUNDS TRANSFER  (ADVICE 051014054035)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S9000E23F3042715 OBI=/INV/92619401<br>REF=0510142451007809 10/14/05  03:25PM |
| 10/14 | 12,420.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051014 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT

**WACHOVIA**

09    2018660825356    001    130    0    38    30,289

## Deposits and Other Credits — continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 13,714.67 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 051014 CTX<br>MISC 0006GRACE DAVISON |
| 10/14 | 25,018.20 | FUNDS TRANSFER  (ADVICE 051014034030)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=AGA GAS C.A.<br>RFB=83220/6255101095 OBI=AUT. CADIVI NRO. 173<br>REF=05101412291810  10/14/05  12:36PM |
| 10/14 | 35,580.99 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051014 CTX<br>MISC 0007GRACE DAVISON |
| 10/14 | 41,171.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/14 | 43,801.87 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 051014 CCD<br>MISC 22002412862005 |
| 10/14 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 051014 CTX<br>MISC 0007GRACE.DAVISON |
| 10/14 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051014 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 10/14 | 105,904.09 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051014 CTX<br>MISC 0010W R GRACE & CO |
| 10/14 | 210,836.08 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051014 CTX<br>MISC 0009GRACE & CO |
| 10/14 | 290,543.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/14 | 1,024,355.74 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051014 CCD<br>MISC 00012505674063 |
| 10/17 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051017 CTX<br>MISC 0008W R GRACE & CO |
| 10/17 | 7,958.00 | FUNDS TRANSFER  (ADVICE 051017002081)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=ENGELHARD TECHNOLOGIES GMBH<br>RFB=6709496094    OBI=FEES DEDUCTED $22.00<br>REF=1017463600000556  10/17/05  04:07AM |
| 10/17 | 13,876.17 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051017 CTX<br>MISC 0008W R GRACE & CO |
| 10/17 | 15,879.07 | FUNDS TRANSFER  (ADVICE 051017045032)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/10/17 OBI=<br>REF=5232500290JS   10/17/05  02:50PM |

Deposits and Other Credits continued on next page.

WACHOVIA

## Deposits and Other Credits — continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 20,460.00 | AUTOMATED CREDIT INTERTAPE PAYMENTS<br>CO. ID. 2571088158 051017 CTX<br>MISC 0006GRACE HOLDING GM |
| 10/17 | 22,651.23 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 051017 CTX<br>MISC 0008W R GRACE & CO |
| 10/17 | 59,502.52 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO<br>CO. ID. 9000438010 051017 CTX<br>MISC 0007GRACE DAVISON |
| 10/17 | 375,893.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 10/17 | 1,085,375.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 10/18 | 6,750.96 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 051018 CCD<br>MISC 13382 |
| 10/18 | 6,785.73 | INTL FUNDS TRANSFER (ADVICE 051018003239)<br>RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G<br>RFB=LCT52910020900 OBI=INV NOS 92624862 92<br>AMT= 6785.73 CUR=USD RATE=<br>REF=LCT52910020900 10/18/05 06:01AM |
| 10/18 | 20,680.21 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 051018 CTX<br>MISC 0010W R GRACE & CO |
| 10/18 | 28,051.25 | FUNDS TRANSFER (ADVICE 051018038382)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA051018029218 OBI=<br>REF=CA051018029218 10/18/05 02:27PM |
| 10/18 | 38,250.00 | FUNDS TRANSFER (ADVICE 051018056558)<br>RCVD FROM CITIBANK N.A. /GCNBUEPO<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=G0052913253101 OBI=REF INV 92592229<br>REF=G0052913253101 10/18/05 05:55PM |
| 10/18 | 48,600.68 | FUNDS TRANSFER (ADVICE 051018047069)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR OBI=INVOICE NO. 92626497<br>REF=TFR 10/18/05 03:39PM |
| 10/18 | 115,372.77 | INTL FUNDS TRANSFER (ADVICE 051018038842)<br>RCVD FROM CITIBANK N.A. /PETROLEUM CO. OF<br>RFB=LCK52910375100 OBI=INV# 92618752<br>AMT= 115372.77 CUR=USD RATE=<br>REF=LCK52910375100 10/18/05 02:23PM |
| 10/18 | 225,167.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 10/18 | 1,364,353.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 10/19 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051019 CCD<br>MISC 1500312014 |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT

**WACHOVIA**

11      2018660825356   001  130        0   38      30,291

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/19 | 9,796.73 | FUNDS TRANSFER  (ADVICE 051019047399)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=004BC10052920010 OBI=TWDS PYMT AGST INV N<br>REF=0510193997007954  10/19/05  03:48PM |
| 10/19 | 17,038.08 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051019 CCD<br>MISC 1500311711 |
| 10/19 | 34,060.50 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051019 CTX<br>MISC 0007W R GRACE & CO |
| 10/19 | 35,537.24 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051019 CTX<br>MISC 0009W R GRACE & CO |
| 10/19 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051019 CTX<br>MISC 0009GRACE & CO |
| 10/19 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051019 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 10/19 | 158,506.57 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051019 CTX<br>MISC 0005WR GRACE & CO - |
| 10/19 | 211,466.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/19 | 213,120.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051019 CTX<br>MISC 0007GRACE DAVISON |
| 10/19 | 418,474.15 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051019 CTX<br>MISC 0020GRACE & CO |
| 10/19 | 731,246.28 | AUTOMATED CREDIT SUNOCO          PAYMENTS<br>CO. ID. 1231743280 051019 CCD<br>MISC FS0529100074 |
| 10/20 | 21,543.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/20 | 36,657.49 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051020 CTX<br>MISC 0009GRACE & CO |
| 10/20 | 67,362.00 | FUNDS TRANSFER  (ADVICE 051020029588)<br>RCVD FROM  STANDARD CHARTERE/BANCO ITAU BBA S<br>ORG=BRENNTAG QUIMICA BRASIL LTDA<br>RFB=025105/029383    OBI=INV. NR. 92603759<br>REF=2005102000041581  10/20/05  12:54PM |
| 10/20 | 79,264.78 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051020 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT

# Corporate Checking

**WACHOVIA**

12   2018660825356   001  130      0   38   30,292

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/20 | 116,298.76 | FUNDS TRANSFER (ADVICE 051020001977)<br>RCVD FROM AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=617123501113O586 OBI=/ROC/INV. 92570939-9<br>REF=051020000288   10/20/05  04:07AM |
| 10/20 | 120,637.44 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051020 CTX<br>MISC 0010GRACE DAVISON |
| 10/20 | 220,648.28 | FUNDS TRANSFER (ADVICE 051020012845)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000047145    OBI=<br>REF=0958670877051020 10/20/05  09:39AM |
| 10/20 | 234,343.02 | FUNDS TRANSFER (ADVICE 051020012509)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 05/10/20 OBI=<br>REF=0507500293JO   10/20/05  09:35AM |
| 10/20 | 439,558.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 1 | 198.00 | FUNDS TRANSFER (ADVICE 051021026126)<br>RCVD FROM QUISQUEYANA RESOU/<br>ORG=QUISQUEYANA AGENTE DE CAMBIO C. POR<br>RFB=LOCKBOX 75147  OBI=BY ORDER OF: CESAR<br>REF=20003101QUISQUEY 10/21/05 11:51AM |
| 10/21 | 9,653.89 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051021 CTX<br>MISC 0006GRACE DAVISON |
| 10/21 | 11,382.23 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 051021 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/21 | 14,339.83 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS<br>CO. ID. 1383633694 051021 CTX<br>MISC 0006GRACE DAVISON |
| 10/21 | 39,014.10 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051021 CTX<br>MISC 0009GRACE & CO |
| 10/21 | 40,212.78 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051021 CTX<br>MISC 0007W R GRACE & CO |
| 10/21 | 47,065.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/21 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 051021 CTX<br>MISC 0007GRACE DAVISON |
| 10/21 | 99,424.00 | FUNDS TRANSFER (ADVICE 051021052593)<br>RCVD FROM SHINHAN BANK  /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122562438    OBI=/1866-082535 W.R. GR<br>REF=0122562438    10/21/05  04:06PM |

*Deposits and Other Credits continued on next page.*

# Corporate Checking

**WACHOVIA**

13    2018660825356    001    130    0    38    30,293

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/21 | 101,792.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051021 CCD<br>MISC 00012505675208 |
| 10/21 | 107,922.38 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 051021 CTX<br>MISC 0007W R GRACE & CO |
| 10/21 | 108,283.77 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 051021 CTX<br>MISC 0007162908 |
| 10/21 | 159,905.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/21 | 219,825.21 | FUNDS TRANSFER  (ADVICE 051021012115)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0510204393700 OBI=INVOICES<br>REF=FTS0510204393700  10/21/05  09:33AM |
| 10/24 | 1,586.40 | FUNDS TRANSFER  (ADVICE 051024044947)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/03582    OBI=INV.NO.92632410<br>REF=0510241060008142  10/24/05  03:59PM |
| 10/24 | 5,517.60 | FUNDS TRANSFER  (ADVICE 051024051731)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=V03/10.00007    OBI=TRANSFERENCIA APROBA<br>REF=0510241342010176  10/24/05  05:32PM |
| 10/24 | 6,120.47 | FUNDS TRANSFER  (ADVICE 051024051721)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=V03/10.00005    OBI=TRANSFERENCIA APROBA<br>REF=0510241342010171  10/24/05  05:32PM |
| 10/24 | 11,489.28 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051024 CTX<br>MISC 0009GRACE DAVISON |
| 10/24 | 15,089.49 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051024 CTX<br>MISC 0008W R GRACE & CO |
| 10/24 | 35,004.00 | FUNDS TRANSFER  (ADVICE 051024003443)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE PICHINC<br>ORG=PETROLEUM CONTRACTING Y ASOCIADOS S<br>RFB=036COMGIRO085162 OBI=/RFB/PAGO PROVEEDOR<br>REF=0510212972001455  10/24/05  06:18AM |
| 10/24 | 38,800.19 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051024 CTX<br>MISC 0008W R GRACE & CO |
| 10/24 | 50,347.53 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051024 CTX<br>MISC 0008GRACE DAVISON |
| 10/24 | 57,260.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 051024 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/24 | 314,535.88 | FUNDS TRANSFER (ADVICE 051024045303)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051024015477 OBI=REFERENCE LOCKBOX 75<br>REF=051024117400 8174 10/24/05 04:02PM |
| 10/24 | 409,323.88 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 051024 CTX<br>MISC 0020GRACE & CO |
| 10/24 | 560,706.89 | AUTOMATED CREDIT AMOCO 6481 PO/REMIT<br>CO. ID. 1363353184 051024 CTX<br>MISC 0007W R GRACE & CO |
| 10/24 | 621,428.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 10/24 | 967,843.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 10/25 | 473.32 | AUTOMATED CREDIT BANKCARD MERCH SETL<br>CO. ID. 1210001923 051025 CCD<br>MISC 430135232510222 |
| 10/25 | 5,519.11 | FUNDS TRANSFER (ADVICE 051025003645)<br>RCVD FROM WACHOVIA BANK NA /BANCO DE CREDITO<br>ORG=SALAZAR-CORTEZ-ROBERTO-AUGUSTO<br>RFB=010001024O05001 OBI=FACTURA 92380175<br>REF=0510241469001924 10/25/05 07:38AM |
| 10/25 | 75,621.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 10/25 | 146,168.87 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 051025 CCD<br>MISC 13382 |
| 10/25 | 171,415.13 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 10/25 | 228,782.86 | AUTOMATED CREDIT AMOCO 6481 PO/REMIT<br>CO. ID. 1363353184 051025 CTX<br>MISC 0007W R GRACE & CO |
| 10/25 | 470,196.49 | AUTOMATED CREDIT ARCO PROD PAY PO/REMIT<br>CO. ID. 1362440313 051025 CTX<br>MISC 0007GRACE DAVISON |
| 10/26 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051026 CCD<br>MISC 1500063777 |
| 10/26 | 8,807.33 | FUNDS TRANSFER (ADVICE 051026003355)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A51025BF33 OBI=9100000104<br>REF=0510263271002089 10/26/05 06:23AM |
| 10/26 | 9,201.50 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 051026 CCD<br>MISC 13382 |
| 10/26 | 11,320.45 | AUTOMATED CREDIT EXXONMOBIL0052 EDI PAYMTS<br>CO. ID. 6135401570 051026 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT



# Corporate Checking

**WACHOVIA**

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 10/26 | 17,038.08 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051026 CCD<br>MISC 1500312769 |
| 10/26 | 21,168.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 10/26 | 21,657.36 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 051026 CTX<br>MISC 0009W R GRACE & CO |
| 10/26 | 82,169.35 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 051026 CTX<br>MISC 0007GRACE DAVISON |
| 10/26 | 100,682.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051026 CTX<br>MISC 0009GRACE & CO |
| 10/26 | 130,397.38 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051026 CTX<br>MISC 0008GRACE DAVISON |
| 10/26 | 154,528.40 | FUNDS TRANSFER  (ADVICE 051026049342)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 143769     OBI=INVOICE 92601563<br>REF=0958760178051026 10/26/05  04:07PM |
| 10/27 | 2,879.67 | FUNDS TRANSFER  (ADVICE 051027031479)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=53001620930    OBI=/INV/92656863<br>REF=01234787115     10/27/05  12:59PM |
| 10/27 | 7,385.00 | FUNDS TRANSFER  (ADVICE 051027058136)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UNICHEM QUIMICA IND E COMERCIO<br>RFB=800053.21015    OBI=INV.NR.92638875<br>REF=0510271907011126 10/27/05  06:15PM |
| 10/27 | 9,472.32 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 051027 CCD<br>MISC 9800001903 |
| 10/27 | 17,392.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/27 | 38,693.76 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051027 CTX<br>MISC 0007GRACE DAVISON |
| 10/27 | 39,215.97 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051027 CTX<br>MISC 0009GRACE & CO |
| 10/27 | 304,919.14 | FUNDS TRANSFER  (ADVICE 051027057749)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=FW          OBI=INV. NO. 92626516 92<br>REF=0510271897010850 10/27/05  05:37PM |
| 10/27 | 324,071.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

posits and Other Credits continued on next page.

16    2018660825356   001   130        0   38       30,296

**WACHOVIA**

## Deposits and Other Credits—continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 820.46 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 051028 CCD<br>MISC 17299 |
| 10/28 | 2,883.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 2581105024 051028 CCD<br>MISC    05002199 |
| 10/28 | 9,369.36 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051028 CCD<br>MISC 13382 |
| 10/28 | 13,602.00 | FUNDS TRANSFER  (ADVICE 051028068122)<br>RCVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN<br>ORG=NESTLE DOMINICANA, S.A.<br>RFB=LCK53010803800   OBI=FACTURA NO.92598328<br>REF=LCK53010803800   10/28/05  05:50PM |
| 10/28 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 051028 CTX<br>MISC 0007GRACE DAVISON |
| 10/28 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051028 CTX<br>MISC 0009GRACE & CO |
| 10/28 | 52,437.63 | FUNDS TRANSFER  (ADVICE 051028054082)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92646507<br>REF=TFR        10/28/05  03:17PM |
| 10/28 | 67,726.98 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051028 CCD<br>MISC 00012505676357 |
| 10/28 | 125,580.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051028 CTX<br>MISC 0007GRACE DAVISON |
| 10/28 | 129,058.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/28 | 145,021.73 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 051028 CTX<br>MISC 0007GRACE DAVISON |
| 10/28 | 323,412.21 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051028 CTX<br>MISC 0011GRACE & CO |
| 10/28 | 334,032.27 | FUNDS TRANSFER  (ADVICE 051028068110)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051028025413   OBI=REFERENCE LOCKBOX 75<br>REF=0510283389011385  10/28/05  05:42PM |
| 10/28 | 641,399.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/31 | 827.74 | AUTOMATED CREDIT BANKCARD         MERCH SETL<br>CO. ID. 1210001923 051031 CCD<br>MISC 430135232510222 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT

**Corporate Checking**

**WACHOVIA**

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 10/31 | 4,655.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 051031 CTX<br>MISC 0008W R GRACE & CO |
| 10/31 | 12,048.00 | FUNDS TRANSFER (ADVICE 051031004084)<br>RCVD FROM WACHOVIA BANK NA /UFJ BANK LTD<br>ORG=KK SAITO KICHIHEI SHOUTEN<br>RFB=54-7315127-570 OBI=<br>REF=0510300296002822 10/31/05 06:31AM |
| 10/31 | 29,074.69 | FUNDS TRANSFER (ADVICE 051031001967)<br>RCVD FROM AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6226227011130586 OBI=/ROC/FACTURA 9257093<br>REF=051031000056    10/31/05 04:07AM |
| 10/31 | 32,022.00 | FUNDS TRANSFER (ADVICE 051031002059)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200510310030 OBI=92478700 92486207 92<br>REF=1031455883000917 10/31/05 04:07AM |
| 10/31 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051031 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 10/31 | 70,075.17 | AUTOMATED CREDIT AMOCO 6481    PO/REMIT<br>CO. ID. 1363353184 051031 CTX<br>MISC 0007W R GRACE & CO |
| 10/31 | 128,593.14 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051031 CTX<br>MISC 0008GRACE DAVISON |
| 10/31 | 130,942.26 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051031 CTX<br>MISC 0006GRACE DAVISON |
| 10/31 | 296,282.23 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 051031 CTX<br>MISC 0011GRACE & CO |
| 10/31 | 740,661.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 10/31 | 844,039.85 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 10/31 | 12,784,048.71 | FUNDS TRANSFER (ADVICE 051031023574)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=051031025066 OBI=<br>REF=051031025066    10/31/05 10:38AM |

| Total | $47,666,491.22 |
|---|---|


WACHOVIA



## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/03 | 1,787,290.35 | FUNDS TRANSFER (ADVICE 051003026826) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/03/05 11:05AM |
| 10/04 | 596.89 | AUTOMATED DEBIT BANKCARD          MERCH FEES CO. ID. 3210001923 051004 CCD MISC 430135232510222 |
| 10/04 | 1,572,901.33 | FUNDS TRANSFER (ADVICE 051004025381) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/04/05 12:01PM |
| 10/05 | 835,440.22 | FUNDS TRANSFER (ADVICE 051005016948) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/05/05 10:41AM |
| 10/06 | 739,478.48 | FUNDS TRANSFER (ADVICE 051006018153) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/06/05 10:59AM |
| 10/07 | 1,494,320.56 | FUNDS TRANSFER (ADVICE 051007022800) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/07/05 11:22AM |
| 10/11 | 3,102,045.01 | FUNDS TRANSFER (ADVICE 051011032792) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/11/05 11:39AM |
| 10/12 | 2,269,709.41 | FUNDS TRANSFER (ADVICE 051012020274) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/12/05 10:55AM |
| 10/13 | 4,009,577.16 | FUNDS TRANSFER (ADVICE 051013046537) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/13/05 03:11PM |
| 10/14 | 1,443,432.85 | FUNDS TRANSFER (ADVICE 051014019225) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/14/05 10:37AM |
| 10/17 | 1,629,708.24 | FUNDS TRANSFER (ADVICE 051017030505) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          10/17/05 12:30PM |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT





## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|---|---|---|
| 10/18 | 1,233,019.54 | FUNDS TRANSFER  (ADVICE 051018025921)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/18/05  12:11PM |
| 10/19 | 2,340,103.35 | FUNDS TRANSFER  (ADVICE 051019027577)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/19/05  12:33PM |
| 10/20 | 1,690,579.48 | FUNDS TRANSFER  (ADVICE 051020035390)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/20/05  01:45PM |
| 10/21 | 1,218,383.32 | FUNDS TRANSFER  (ADVICE 051021035442)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/21/05  01:19PM |
| 10/24 | 1,836,748.25 | FUNDS TRANSFER  (ADVICE 051024029778)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/24/05  01:13PM |
| 10/25 | 1,963,118.64 | FUNDS TRANSFER  (ADVICE 051025034663)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/25/05  01:53PM |
| 10/26 | 1,293,501.84 | FUNDS TRANSFER  (ADVICE 051026041739)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/26/05  02:56PM |
| 10/27 | 570,826.65 | FUNDS TRANSFER  (ADVICE 051027019871)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/27/05  11:05AM |
| 10/28 | 1,404,290.83 | FUNDS TRANSFER  (ADVICE 051028054348)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/28/05  03:20PM |
| 10/31 | 14,659,174.35 | FUNDS TRANSFER  (ADVICE 051031029173)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/31/05  11:25AM |

Total    $47,094,246.75


## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/03 | 1,709,828.87 | 10/13 | 802,331.09 | 10/24 | 2,173,687.58 |
| 10/04 | 817,084.49 | 10/14 | 1,293,173.00 | 10/25 | 1,308,745.76 |
| 10/05 | 613,504.20 | 10/17 | 1,269,308.65 | 10/26 | 573,019.79 |
| 10/06 | 693,000.64 | 10/18 | 1,890,301.19 | 10/27 | 746,223.63 |
| 10/07 | 1,889,502.14 | 10/19 | 1,481,318.47 | 10/28 | 1,284,648.61 |
| 10/11 | 2,319,892.24 | 10/20 | 1,127,052.99 | 10/31 | 1,750,344.14 |
| 10/12 | 4,141,066.79 | 10/21 | 915,382.13 | | |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



**WACHOVIA**

01      2079900005260  001  108      0 185      19,624



WR GRACE AND CO
PAYABLES ACCOUNT                          CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

**10/01/2005 thru 10/31/2005**

Account number:       2079900005260
Account owner(s):     WR GRACE AND CO
                      PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 1,444,791.74 + |
| Other withdrawals and service fees | 1,444,791.74 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/03 | 126,184.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 13,571.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 13,315.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 42,875.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 15,417.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 34,961.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 114,636.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 30,700.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 4,722.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 42,699.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/17 | 35,571.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 86,688.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 58,711.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

## Deposits and Other Credits  _continued_

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20 | 84,767.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 35,792.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 55,430.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 207,847.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/26 | 136,789.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 10,125.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 29,788.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 0.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 264,193.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,444,791.74** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| 10/03 | 126,184.19 | LIST OF DEBITS POSTED |
| 10/04 | 13,571.92 | LIST OF DEBITS POSTED |
| 10/05 | 13,315.44 | LIST OF DEBITS POSTED |
| 10/06 | 42,875.28 | LIST OF DEBITS POSTED |
| 10/07 | 15,417.55 | LIST OF DEBITS POSTED |
| 10/11 | 34,961.74 | LIST OF DEBITS POSTED |
| 10/12 | 114,636.68 | LIST OF DEBITS POSTED |
| 10/13 | 30,700.87 | LIST OF DEBITS POSTED |
| 10/14 | 4,722.72 | LIST OF DEBITS POSTED |
| 10/14 | 42,699.26 | LIST OF DEBITS POSTED |
| 10/17 | 35,571.75 | LIST OF DEBITS POSTED |
| 10/18 | 86,688.32 | LIST OF DEBITS POSTED |
| 10/19 | 58,711.10 | LIST OF DEBITS POSTED |
| 10/20 | 84,767.42 | LIST OF DEBITS POSTED |
| 10/21 | 35,792.28 | LIST OF DEBITS POSTED |
| 10/24 | 55,430.04 | LIST OF DEBITS POSTED |
| 10/25 | 207,847.80 | LIST OF DEBITS POSTED |
| 10/26 | 136,789.79 | LIST OF DEBITS POSTED |
| 10/27 | 10,125.69 | LIST OF DEBITS POSTED |

_Other Withdrawals and Service Fees continued on next page._


## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 29,788.71 | LIST OF DEBITS POSTED |
| 10/31 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 82634<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/27/2005<br>POSTED AS $3528.28<br>SHOULD HAVE BEEN $3528.38 |
| 10/31 | 264,193.09 | LIST OF DEBITS POSTED |
| **Total** | **$1,444,791.74** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/13 | 0.00 | 10/24 | 0.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/05 | 0.00 | 10/17 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | 10/31 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 | | |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



**NACHOVIA**

01     2079900005231  001  130       0  184       100,348

00034265 1 MB 0.309 02   MAAD 123

╷.╷.╷..╷║║╷..╷.╷.╷.╷.╷║║..╷╷.╷.╷║..╷║.╷║

W.R. GRACE & CO.
ATTN: BILL GARDNER                    CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking

**10/01/2005 thru 10/31/2005**

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 46,500,995.80 + |
| Other withdrawals and service fees | 46,500,995.80 - |
| Closing balance 10/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/03 | 819,083.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 5,246,568.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 78.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051005 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 10/05 | 1,304,550.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 2,592,191.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 2,253,559.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 2,266,075.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 633.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051012 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 10/12 | 5,895,613.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 1,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051013 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 10/14 | 2,082.89 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051014 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 10/14 | 1,820,900.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE

## Deposits and Other Credits _continued_

| Date | Amount | Description |
|---|---|---|
| 10/17 | 2,430,607.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 4,260,514.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 1,212.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051019 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 10/19 | 2,345,353.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 720.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051020 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 10/20 | 2,157,278.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 1,014,446.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 1,955,685.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 5,322,614.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/26 | 1,212.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051026 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 10/27 | 701,832.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 2,479,337.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 3,300.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051031 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 10/31 | 1,624,544.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$46,500,995.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/03 | 819,083.94 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        051003 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/04 | 5,246,568.93 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        051004 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/05 | 1,304,628.70 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        051005 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |

_Other Withdrawals and Service Fees continued on next page._



# Commercial Checking

ACHOVIA

| 03 | 2079900005231 | 001 | 130 | 0 | 184 | 100,350 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 2,592,191.76 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051006 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/07 | 2,253,559.19 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051007 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/11 | 2,266,075.36 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051011 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/12 | 5,896,246.33 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051012 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/13 | 1,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 10/14 | 1,822,983.14 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051014 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/17 | 2,430,607.82 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051017 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/18 | 4,260,514.28 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051018 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/19 | 2,346,565.51 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051019 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/20 | 2,157,998.04 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051020 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/21 | 1,014,446.02 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051021 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/24 | 1,955,685.70 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051024 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/25 | 5,322,614.67 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051025 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/26 | 1,212.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 10/27 | 701,832.17 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051027 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/28 | 1,182,919.95 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.      051028 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 1,296,417.50 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        051028 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/31 | 1,627,844.29 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        051031 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| Total | $46,500,995.80 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/13 | 0.00 | 10/24 | 0.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/05 | 0.00 | 10/17 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | 10/31 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 | | |

IMPORTANT CUSTOMER INFORMATION:  THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA.  WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU.  BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

36/E00/0175/0 /52
0000000141309
10/31/2005


**SUNTRUST**

# Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

50,000 PRIZES WILL BE AWARDED IN VISA'S $1.5 MILLION HOLIDAY GIVEAWAY.
MAKE THE SUNTRUST BUSINESS CHECK CARD YOUR CARD FOR THE HOLIDAYS.
TO FIND OUT MORE, GO TO VISA.COM/WIN

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 10/01/2005 - 10/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $44,694.45 |
| Deposits/Credits | $8,536.48 | Average Collected Balance | $44,694.45 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $8,536.48 | | |
| Ending Balance | $45,245.20 | | |

---

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 10/05 | 4,078.73 | | *ELECTRONIC/ACH CREDIT* |
| | | | GRACE DAVISON    EDIPAYMENT  000000000303210 |
| 10/20 | 4,457.75 | | *ELECTRONIC/ACH CREDIT* |
| | | | GRACE DAVISON    EDIPAYMENT  000000000305659 |

Deposits/Credits: 2                    Total Items Deposited: 0

---

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 10/03 | 4,078.73 | | OVER-THE-COUNTER WITHDRAWAL |
| 10/18 | 4,457.75 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 2

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/01 | 45,245.20 | 45,245.20 | 10/18 | 40,787.45 | 40,787.45 |
| 10/03 | 41,166.47 | 41,166.47 | 10/20 | 45,245.20 | 45,245.20 |
| 10/05 | 45,245.20 | 45,245.20 | | | |

---

278899                        Member FDIC                        Continued on next page



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
10/31/2005

# Account
# Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month _____  Year _____

**Bank Balance** Shown on statement          $ _____

**Add (+)**                                  $ _____
Deposits not shown on this
statement (if any).                             _____
                                                _____
                        Total (+)   $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| $ | | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                        Total (-)   $ _____

                        **Balance**   $ _____

These balances should agree ↑ _____

**Your Transaction**
**Register Balance**                         $ _____

**Add (+)**                                  $ _____
Other credits shown on
this statement but not
in transaction register.                        _____

**Add (+)**                                  $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)                                    $ _____

**Subtract (-)** Other debits shown on this statement
                but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

Total (-)                                    $ _____

**Balance**                                  $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
10/31/2005



# Account
# Statement

---

| | | |
|---|---|---|
| Ck # | 10/03 | $4,078.73 |

| | | |
|---|---|---|
| Ck # | 10/18 | $4,457.75 |

Member FDIC

278901

# Corporate Business Account Statement

## PNC BANK

Account number:    40-0264-1360

Page 1 of 1

**For the period 10/01/2005 to 10/31/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Number of enclosures: 0
Tax ID Number: 13-5114230

For Client Services:
Call 1-877-824-5001

Visit us at www.treasury.pncbank.com

Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 10/01 | 24,447.40 |

FORM953R-0405



# HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | October 1, 2005 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | October 31, 2005 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $10,000.00 | | | | |

Member FDIC

HNSTLA IR 9/99I



# Commercial Checking

01          2040000016900  072  130          0   33      6,720

00002272 1 AV 0.278 01  5DG 10

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                              CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking

10/01/2005 thru 10/31/2005

Account number:          2040000016900
Account owner(s):        W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $41,063.65 |
| Closing balance 10/31 | $41,063.65 |

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

---

## ESTADO DE CUENTA CORRIENTE

DEL 01/10/2005 AL 31/10/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193                                    (QOF'K3)
7063

| | PAGINA 1 DE 2 |
|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC.SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E.MAIL:

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  PDS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/10/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 23,777.45 | 0.00 | 302,445.30 | 1,473.50 | 310,455.17 | 0.00 | 0.00 | 14,294.08 | 79,159.44 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-10 | | F110000002 NESTLE PERU | TLC | | 111-005 | 283205 | 15:27 | TLC074 | 2401 | 24,555.67 | 48,333.12 |
| 03-10 | | TELEFON T2513953 | INT | | 000-000 | | 03:27 | | 4611 | 287.22- | 48,045.90 |
| 03-10 | | ADU2551005028070100 | BPI | | 111-031 | 193656 | 12:54 | CICSPR | 4706 | 3,780.00- | 44,265.90 |
| 03-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 22.86- | 44,243.02 |
| 04-10 | | VENTA  ME 3.346000  4 | INT | | 111-005 | 391670 | 15:08 | SCHE01 | 2505 | 83,625.00 | 127,868.02 |
| 04-10 | | ADU1181014461320100 | BPI | | 111-031 | 258542 | 15:14 | CICSPR | 4706 | 45,765.00- | 82,103.02 |
| 04-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.41- | 82,066.61 |
| 06-10 | | A 191 12003105 0 | TLC | | 111-006 | 055774 | 10:19 | TLC017 | 4401 | 1,001.00- | 81,065.41 |
| 06-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .80- | 81,064.61 |
| 07-10 | | ADU2551000846360100 | BPI | | 111-031 | 021060 | 08:34 | CICSPR | 4706 | 1,839.00- | 79,225.61 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 834116 | | | 4929 | 596.63- | 78,628.98 |
| 07-10 | | IMP.OP.6      178.99 | | | | | | | | | |
| 07-10 | | PAGO VISA | INT | | 111-007 | 834115 | | | 4929 | 1,137.80- | 77,491.18 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 834117 | | | 4929 | 1,464.16- | 76,027.02 |
| 07-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.97- | 76,023.05 |
| 10-10 | | TELNEX6 00010253 | INT | | 000-000 | | 03:32 | | 4611 | 3,343.86- | 72,739.19 |
| 10-10 | | IMP.OP.9      983.49 | | | | | | | | | |
| 10-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.67- | 72,736.52 |
| 11-10 | | 2000067729 NESTLE PERU | TLC | | 111-008 | 079056 | 11:05 | TLC088 | 2401 | 24,849.63 | 97,586.15 |
| 11-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 19.87- | 97,566.28 |
| 13-10 | | ADU1181015111800100 | BPI | | 111-031 | 049172 | 10:07 | CICSPR | 4706 | 12,222.00- | 85,344.28 |
| 13-10 | | ADU1181015095701100 | BPI | | 111-031 | 049171 | 10:07 | CICSPR | 4706 | 32,745.00- | 52,599.28 |
| 13-10 | | ADU1181015095501100 | BPI | | 111-031 | 049169 | 10:07 | CICSPR | 4706 | 45,812.00- | 6,787.28 |
| 13-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 72.60- | 6,714.68 |
| 17-10 | | CHEQUE 01133558 | VEN | AG.SHELL BENAVIDE | 194-028 | 080124 | 11:06 | E12531 | 3401 | 800.00- | 5,914.68 |
| 17-10 | | IMPUESTO ITF | INT | | 000-000 | | | | 0909 | .64- | 5,914.04 |
| 20-10 | | TELNEX 00010253 | INT | | 000-000 | | 03:51 | | 4611 | 1,680.14- | 4,233.90 |
| 20-10 | | PORTES COMPR.PAGO  4 | INT | | 195-808 | 847988 | | | 4937 | 3.50- | 4,230.44 |
| 20-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.34- | 4,229.06 |
| 21-10 | | VENTA  ME 3.387000  4 | INT | | 111-005 | 487713 | 10:17 | SCHE01 | 2505 | 152,415.00 | 156,644.06 |
| 21-10 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000015 | | | 4923 | 3.50- | 156,640.56 |
| 21-10 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000015 | | | 4923 | 3.50- | 156,637.06 |
| 21-10 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000015 | | | 4923 | 3.50- | 156,633.56 |
| 21-10 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000015 | | | 4923 | 3.50- | 156,630.06 |
| 21-10 | | PAG DETRACCION07304778 | BPI | | 111-034 | 304778 | 14:44 | SNIPEA | 4709 | 264.00- | 156,364.06 |
| 21-10 | | PAG DETRACCION07300703 | BPI | | 111-034 | 300703 | 11:29 | SNIPEA | 4709 | 329.00- | 156,035.06 |
| 21-10 | | PAG DETRACCION07304769 | BPI | | 111-034 | 304769 | 11:32 | SNIPEA | 4709 | 376.00- | 155,659.06 |
| 21-10 | | PAG DETRACCION07300661 | BPI | | 111-034 | 300661 | 11:28 | SNIPEA | 4709 | 636.00- | 155,023.06 |
| 21-10 | | ADU1181015525730100 | BPI | | 111-031 | 087216 | 10:30 | CICSPR | 4706 | 38,603.00- | 116,420.06 |
| 21-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 32.15- | 116,387.91 |
| 24-10 | | ADU1181015753550100 | BPI | | 111-031 | 102235 | 11:26 | CICSPR | 4706 | 55,809.00- | 60,578.91 |
| 24-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 44.64- | 60,534.27 |
| 25-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000020 | | | 2905 | 17,000.00 | 77,534.27 |
| 25-10 | 26-10 | D/B Local    17,000.00 | | | | | | | | | |
| 25-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.60- | 77,520.67 |
| 25-10 | | CHEQUE 01133559 | VEN | AG.PARQUE DE LA P | 193-077 | 000217 | 12:55 | E12905 | 3401 | 673.50- | 76,847.17 |
| 27-10 | | HABERTC 000059 | TLC | | 111-008 | 001068 | 05:01 | TLC086 | 4401 | 26,796.71- | 50,048.46 |
| 27-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.96- | 50,026.50 |
| 28-10 | | COMISIONES CARTA ORDEN | VEN | SUC LIMA | 191-000 | 009203 | 12:22 | E14641 | 4801 | 9.00- | 50,017.50 |
| 28-10 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:35 | | 4611 | 72.50- | 49,945.00 |

N2210(08-02)

**Banco de Crédito >> BCP >>**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA | 2 DE 2 |

| | | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|---|
| W.R. GRACE & CO. SUCURSAL DE LIMA | MONEDA | | |
| BCP SAN ISIDRO CASILLA 118 | SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |
| SUC.SAN ISIDRO -R-80 | | | |
| SUC.SAN ISIDRO -R-80 | | EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO | |
| 193 | (QQF*K3) | OFICINA: SUC SAN ISIDRO | |
| 7965 | | TELEFONO: 442-8642 CELULAR | |
| | | E-MAIL: | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NULL OP | HORA | ORIGEN | TIPO | | |
| 28-10 | | TRANSFERENC A TERCEROS | VEN | SUC LIMA | 191-000 | 000202 | 12:22 | E14641 | 4002 | 441.60- | 49,503.40 |
| | | CT. 28.10.05 | | | | | | | | | |
| 28-10 | | TRANSF. INTERBANCARIA | VEN | SUC LIMA | 191-000 | 000189 | 12:11 | E14641 | 4002 | 911.20- | 48,592.20 |
| | | CT. 28.10.05 | | | | | | | | | |
| 28-10 | | PROVIC 000060 | TLC | | 111-008 | 007995 | 05:06 | TLC071 | 4401 | 33,578.62- | 15,013.58 |
| 28-10 | | PORTE N CARGO | #INT | | - | | | | 4991 | 3.50- | 15,010.08 |
| 28-10 | | PORTE N CARGO | #INT | | - | | | | 4991 | 3.50- | 15,006.58 |
| 28-10 | | IMPUESTO ITF | INT | | - | | | | 0909 | 27.98- | 14,978.60 |
| 31-10 | | LU2 SUR 0666566 | INT | | 800-000 | | 03:25 | | 6611 | 453.00- | 14,525.60 |
| 31-10 | | PORTE ESTADO CUENTA | #INT | | 193-000 | 840228 | | | 4991 | 3.50- | 14,522.10 |
| 31-10 | | PORTES CREDIBANK | INT | | 111-007 | 943190 | | | 4903 | 3.50- | 14,318.60 |
| 31-10 | | MANTENIMIENTO | #INT | | - | | | | 0101 | 24.00- | 14,294.60 |
| 31-10 | | IMPUESTO ITF | INT | | - | | | | 0909 | .52- | 14,294.08 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | |
| TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133558 | 800.00 | 01133559 | 673.50 | | | | |

Impreso por Enotria S.A.

# ESTADO DE CUENTA CORRIENTE

DEL 01/10/2005 AL 31/10/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R40
SUC.SAN ISIDRO -R80
193
-7165                    (COF'K3)

| | PAGINA 1 DE 2 |
|---|---|
| LICNEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) · CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 · 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
EMAIL:

**AVISOS**

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/10/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 144,556.65 | 5,466.36 | 519,571.57 | 400.80 | 268,078.54 | 0.00 | 0.00 | 401,116.04 | 438,761.19 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC.AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-10 | | LETRAS COBRANZA | INT | | 193-000 | 816640 | | | 2912 | 6,770.04 | 151,326.69 |
| 03-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.41- | 151,321.28 |
| 04-10 | | A 192 14053356 1 | TLC | | 111-008 | 223951 | 14:26 | TLC014 | 4401 | 5,471.50- | 145,849.78 |
| 04-10 | | VENTA ME 3.345000 | INT | | 111-005 | 391470 | 15:08 | SCHE01 | 4510 | 25,000.00- | 120,849.78 |
| 04-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.37- | 120,845.41 |
| 07-10 | | LETRAS COBRANZA | INT | | 193-000 | 819226 | | | 2912 | 1,077.52 | 121,922.93 |
| 07-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000158 | | | 2903 | 13,070.25 | 134,993.18 |
| 07-10 | | Credito 13,070.25 | | | | | | | | | |
| 07-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.31- | 134,981.87 |
| 10-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000112 | | | 2903 | 5,828.76 | 140,810.63 |
| 10-10 | 11-10 | O/B Local 5,828.76 | INT | | | | | | | | |
| 10-10 | | LETRAS COBRANZA | INT | | 193-000 | 815883 | | | 2912 | 6,811.91 | 147,622.54 |
| 10-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000113 | | | 2903 | 27,565.35 | 175,187.89 |
| 10-10 | 11-10 | O/B Local 27,565.35 | INT | | | | | | | | |
| 10-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000114 | | | 2903 | 84,742.47 | 259,930.36 |
| 10-10 | 11-10 | O/B Local 84,742.47 | INT | | | | | | | | |
| 10-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000115 | | | 2903 | 96,555.60 | 356,485.96 |
| 10-10 | 11-10 | O/B Local 96,555.60 | INT | | | | | | | | |
| 10-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 177.18- | 356,308.78 |
| 11-10 | | LETRAS COBRANZA | INT | | 193-000 | 820410 | | | 2912 | 837.78 | 357,146.56 |
| 11-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .67- | 357,145.89 |
| 12-10 | | LETRAS COBRANZA | INT | | 193-000 | 817760 | | | 2912 | 822.39 | 357,968.28 |
| 12-10 | | ENTR.EFEC. 000111 | VEN | AG.C.C.FIORI | 191-008 | 000111 | 11:15 | C89537 | 1018 | 5,050.36 | 363,018.64 |
| 12-10 | | CHEQUE 08711382 | VEN | AG.METRO | 194-020 | 010026 | 14:46 | E11992 | 3401 | 400.80- | 362,618.64 |
| 12-10 | | NEXTEL 43955 | INT | | 000-000 | | 03:36 | | 4611 | 707.18- | 361,911.46 |
| 12-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.57- | 361,905.89 |
| 13-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000529 | | | 2903 | 119.26 | 362,025.13 |
| 13-10 | | Credito 119.24 | | | | | | | | | |
| 13-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .09- | 362,025.04 |
| 17-10 | | ENTR.EFEC. 000259 | VEN | AG.SAN LUIS | 193-870 | 000259 | 17:27 | E14560 | 1018 | 326.80 | 362,351.84 |
| 17-10 | | 0810009421 METALPACK S | TLC | | 111-008 | 182985 | 13:44 | TLC082 | 2401 | 4,664.80 | 367,016.64 |
| 17-10 | | 0010009401 METALPACK S | TLC | | 111-008 | 182784 | 13:44 | TLC082 | 2401 | 11,995.20 | 379,011.84 |
| 17-10 | | 0010009413 METALPACK S | TLC | | 111-008 | 182786 | 13:44 | TLC082 | 2401 | 12,730.62 | 391,742.66 |
| 17-10 | | 0010009400 METALPACK S | TLC | | 111-008 | 182791 | 13:44 | TLC082 | 2401 | 15,411.69 | 407,153.35 |
| 17-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.08- | 407,117.27 |
| 18-10 | | LETRAS COBRANZA | INT | | 193-000 | 825179 | | | 2912 | 2,135.93 | 409,253.20 |
| 18-10 | | TRANSF AL EXTERIOR C. 18.10.05 | INT | SUC LIMA | 191-000 | 000746 | 15:15 | E85735 | 4001 | 25.00- | 409,228.20 |
| 18-10 | | A 191 12051319 1 | TLC | | 111-008 | 020613 | 08:43 | TLC009 | 4401 | 225.00- | 409,003.20 |
| 18-10 | | TRANSF AL EXTERIOR C. 18.10.05 | INT | SUC LIMA | 191-000 | 000745 | 15:14 | E85735 | 4002 | 181,224.70- | 227,778.50 |
| 18-10 | | PORTE M CARGO | INT | | | | | | 4991 | 1.00- | 227,777.50 |
| 18-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 146.87- | 227,630.63 |
| 19-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000121 | | | 2903 | 419.83 | 228,050.46 |
| 19-10 | 20-10 | O/B Local 419.83 | INT | | | | | | | | |
| 19-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .33- | 228,050.13 |
| 21-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000329 | | | 2903 | 56,844.75 | 284,894.88 |
| 21-10 | | Credito 56,844.75 | | | | | | | | | |
| 21-10 | | VENTA ME 3.587000 | INT | | 111-005 | 407713 | 10:17 | SCHE01 | 4510 | 45,000.00- | 239,894.88 |
| 21-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.47- | 239,849.41 |
| 24-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000159 | | | 2903 | 106,795.55 | 346,644.96 |

Impuesto en Bolivia S.A.

N2210(08-02)

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    193                    (QQF*K3)
    7163

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-18 | 193-1125903-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI  G.  CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED/AT.* | LUGAR | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-10 | 25-10 | O/B Local   106,795.55 | | | | | | | | | 346,559.53 |
| 24-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 85.43- | 346,559.53 |
| 25-10 | | AB.TR.EXT-ST258216 | VEN | SUC LIMA | 191-000 | 131828 | 13:18 | C41269 | 2804 | 662.00 | 347,221.53 |
| 25-10 | | LETRAS COBRANZA | INT | | 195-000 | 823891 | | | 2912 | 1,645.29 | 348,866.82 |
| 25-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000157 | | | 2903 | 3,180.44 | 352,047.26 |
| 25-10 | 26-10 | O/B Local    3,180.44 | | | | | | | | | |
| 25-10 | | TLC SHL MANT OCT | TLC | | 195-000 | 000TLC | | | 4405 | 90.00- | 351,957.26 |
| 25-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.44- | 351,952.82 |
| -10 | | AB.TR.EXT-ST262737 | VEN | SUC LIMA | 191-000 | 175536 | 17:63 | C41269 | 2804 | 267.20- | 352,200.02 |
| -10 | | IMPUESTO ITF | INT | | | | | | 0909 | .19- | 352,199.83 |
| 27-10 | | LETRAS COBRANZA | INT | | 195-000 | 817712 | | | 2912 | 2,520.18 | 354,720.01 |
| 27-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.01- | 354,718.00 |
| 28-10 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 072443 | 09:15 | HBK131 | 2701 | 61.13 | 354,779.13 |
| 28-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000166 | | | 2903 | 270.00 | 355,049.13 |
| 28-10 | 31-10 | O/B Local     270.00 | | | | | | | | | |
| 28-10 | | LETRAS COBRANZA | INT | | 195-000 | 819206 | | | 2912 | 828.86 | 355,869.99 |
| 28-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000167 | | | 2903 | 54,964.79 | 410,834.78 |
| 28-10 | 31-10 | O/B Local   54,964.79 | | | | | | | | | |
| 28-10 | | PROVTC  050061 | TLC | | 111-088 | 007998 | 05:06 | TLC072 | 4401 | 9,744.91- | 401,089.87 |
| 28-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 52.66- | 401,037.21 |
| 31-10 | | ENTR.EFEC.  000329 | VEN | AG.SAN LUIS | 195-070 | 000329 | 18:09 | E13207 | 1018 | 90.00 | 401,127.21 |
| 31-10 | | PORTE ESTADO CUENTA  N | INT | | 195-000 | 902816 | | | 4991 | 1.00- | 401,126.21 |
| 31-10 | | MANTENIMIENTO        N | INT | | | | | | 0101 | 8.00- | 401,118.21 |
| 31-10 | | COMIS.PROCESO DE OPERA | INT | | | | | | 0101 | 2.10- | 401,116.11 |
| 31-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .07- | 401,116.04 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.  TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 6 | 2.10 |
| | TOTAL COMISION | | | 2.10 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 03711382 | 400.00 | | | | | | |


**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

Página                    1
Del: 01/10/2005 Al: 31/10/2005

4103

### POSICIÓN CONSOLIDADA DE CUENTAS AL 31/10/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220251  Soles | 522.38 | 522.38 |

Cuenta Corriente Nro. 0010220251 Soles                    CCI Nro. 041-001-000010220251-92

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 5,051.80 |
| 05/10 | 73990 | CARGO EN CANJE CHEQUE NUMERO: 0102017408 | 196.00 - | 4,855.80 |
| 05/10 | 73991 | CARGO EN CANJE CHEQUE NUMERO: 0102017506 | 77.67 - | 4,808.13 |
| 05/10 | 73992 | CARGO EN CANJE CHEQUE NUMERO: 0102017514 | 2,679.76 - | 2,128.37 |
| 05/10 | 73993 | CARGO EN CANJE CHEQUE NUMERO: 0102017522 | 892.12 - | 1,236.25 |
| 05/10 | 73990 | COBRO ITF POR: *************196.00 | 0.15 - | 1,236.10 |
| 05/10 | 73991 | COBRO ITF POR: *************77.67 | 0.06 - | 1,236.04 |
| 05/10 | 73992 | COBRO ITF POR: *************2,679.75 | 2.14 - | 1,233.90 |
| 05/10 | 73993 | COBRO ITF POR: *************892.12 | 0.71 - | 1,233.19 |
| 06/10 | 31452 | PAGO DE CHEQUE NUMERO:0102017530 | 740.00 - | 493.19 |
| 06/10 | 31452 | COBRO ITF POR: *************740.00 | 0.59 - | 492.60 |
| 17/10 | 23482 | Transferencia Pago Impuestos | 66,600.00 | 67,092.60 |
| 19/10 | 1321 | CARGO EN CANJE CHEQUE NUMERO: 0102017548 | 9,076.00 - | 58,016.60 |
| 19/10 | 1322 | CARGO EN CANJE CHEQUE NUMERO: 0102017555 | 4,919.00 - | 53,097.60 |
| 19/10 | 1323 | CARGO EN CANJE CHEQUE NUMERO: 0102017563 | 22,953.00 - | 30,144.60 |
| 19/10 | 1324 | CARGO EN CANJE CHEQUE NUMERO: 0102017571 | 2,974.00 - | 27,170.60 |
| 19/10 | 1325 | CARGO EN CANJE CHEQUE NUMERO: 0102017589 | 3,115.00 - | 24,055.60 |
| 19/10 | 1321 | COBRO ITF POR: *************9,076.00 | 7.26 - | 24,048.34 |
| 19/10 | 1322 | COBRO ITF POR: *************4,919.00 | 3.93 - | 24,044.41 |
| 19/10 | 1323 | COBRO ITF POR: *************22,953.00 | 18.36 - | 24,026.05 |
| 19/10 | 1324 | COBRO ITF POR: *************2,074.00 | 2.37 - | 24,023.68 |
| 19/10 | 1325 | COBRO ITF POR: *************3,115.00 | 2.49 - | 24,021.19 |
| 24/10 | 50766 | PAGO DE CHEQUE NUMERO:0102017597 | 1,800.00 - | 22,221.19 |
| 24/10 | 50766 | COBRO ITF POR: *************1,800.00 | 1.44 - | 22,219.75 |
| 26/10 | 12515 | CARGO EN CANJE CHEQUE NUMERO: 0102017613 | 3,908.78 - | 18,310.97 |
| 26/10 | 12516 | CARGO EN CANJE CHEQUE NUMERO: 0102017630 | 17,000.00 - | 1,310.97 |
| 26/10 | 12515 | COBRO ITF POR: *************3,908.78 | 3.12 - | 1,307.85 |
| 26/10 | 12516 | COBRO ITF POR: *************17,000.00 | 13.60 - | 1,294.25 |
| 28/10 | 54530 | PAGO DE CHEQUE NUMERO:0102017605 | 720.00 - | 574.25 |
| 28/10 | 54530 | COBRO ITF POR: *************720.00 | 0.57 - | 573.68 |
| 31/10 | 49154 | MANTENIMIENTO DE CUENTA CTE. | 46.17 - | 527.51 |
| 31/10 | 49152 | PORTES POR MANTENIMIENTO | 5.13 - | 522.38 |



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

Página         2
Del: 01/10/2005 Al: 31/10/2005

4103

---

### Apoya al Programa Hermano Menor

A principios de este año nos comprometimos a ayudar a construir el futuro de nuestro país adoptando al Colegio Suecia 2059 de Comas, en donde realizamos dos tareas importantes: Capacitación a más de 50 profesores del colegio y donación de 1,000 paquetes de útiles escolares.

Continuando con esta labor hemos creado un programa integral denominado "Hermano Menor", con la finalidad de ayudar a más de 1,000 niños y niñas de bajos recursos pertenecientes a dicho colegio.

Tareas por cumplir:

1. Implementación del salón de cómputo y biblioteca
2. Apoyo para mejorar la infraestructura del colegio
3. Losas deportivas para el desempeño de sano esparcimiento
4. Hacer felices esta Navidad a estos niños donando un regalo

Tú también puedes apoyar acercándote a cualquiera de nuestras agencias y haciendo tu donación a la cuenta del Programa Hermano Menor. Si eres cliente empresa puedes aportar dinero o donar productos coordinando con tu Ejecutivo de Negocios.

---

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Ol. Principal
Teléfono : 6161111



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

Página                    1
Del: 01/10/2005 Al: 31/10/2005

4104

## POSICIÓN CONSOLIDADA DE CUENTAS AL 31/10/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220260 Dólares | 62,806.22 | 62,806.22 |

Cuenta Corriente Nro. 0010220260 Dólares                    CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 228,156.55 |
| 04/10 | 26926 | VENTA EUR 135,510.79 T/C 1.2150 | 164,645.61 - | 63,510.94 |
| 04/10 | 26926 | COBRO ITF POR: ***********164,645.61 | 131.71 - | 63,379.23 |
| 06/10 | 76217 | CARGO EN CANJE CHEQUE NUMERO: 0102018116 | 545.20 - | 62,834.03 |
| 06/10 | 76217 | COBRO ITF POR: ***********545.20 | 0.43 - | 62,833.60 |
| 07/10 | 29548 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 16,524.34 | 79,357.94 |
| 07/10 | 29548 | COBRO ITF POR: ***********16,524.34 | 13.21 - | 79,344.73 |
| 07/10 | 29550 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 - | 79,334.73 |
| 13/10 | 42470 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 173.89 | 79,508.42 |
| 13/10 | 42470 | COBRO ITF POR: ***********173.89 | 0.13 - | 79,508.29 |
| 13/10 | 42472 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 79,503.29 |
| 17/10 | 23481 | Transferencia Pago Impuestos | 20,000.00 - | 59,503.29 |
| 18/10 | 55101 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 10,205.73 | 69,709.02 |
| 18/10 | 55101 | COBRO ITF POR: ***********10,205.73 | 8.16 - | 69,700.86 |
| 18/10 | 55103 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 - | 69,690.86 |
| 19/10 | 24619 | TF AF W.R.GRACE & CO | 43,181.51 - | 26,509.35 |
| 19/10 | 24619 | COBRO ITF POR: ***********43,181.51 | 34.54 - | 26,474.81 |
| 19/10 | 28461 | V EUR 8,669.89 T/C 1.215 | 10,550.85 - | 15,923.96 |
| 19/10 | 28461 | COBRO ITF POR: ***********10,550.85 | 8.44 - | 15,915.52 |
| 19/10 | 24622 | COM TF | 60.00 - | 15,855.52 |
| 19/10 | 24622 | COBRO ITF POR: ***********60.00 | 0.04 - | 15,855.48 |
| 24/10 | 50770 | PAGO DE CHEQUE NUMERO:0102018132 | 300.00 - | 15,555.48 |
| 24/10 | 50770 | COBRO ITF POR: ***********300.00 | 0.24 - | 15,555.24 |
| 24/10 | 26066 | DEV.COM.TRANSF.19/10/05 | 35.00 | 15,590.24 |
| 24/10 | 26066 | COBRO ITF POR: ***********35.00 | 0.02 - | 15,590.22 |
| 24/10 | 70954 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 25,522.94 | 41,113.16 |
| 24/10 | 70954 | COBRO ITF POR: ***********25,522.94 | 20.41 - | 41,092.75 |
| 24/10 | 70956 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 - | 41,082.75 |
| 25/10 | 51281 | PAGO DE CHEQUE NUMERO 0102018181 | 1,500.00 - | 39,582.75 |
| 25/10 | 51281 | COBRO ITF POR: ************1,500.00 | 1.20 - | 39,581.55 |
| 25/10 | 26302 | TF AF GRACE BRASIL | 22,827.69 - | 16,753.86 |
| 25/10 | 26302 | COBRO ITF POR: ***********22,827.69 | 18.26 - | 16,735.60 |
| 25/10 | 26305 | COM TF | 25.00 - | 16,710.60 |
| 25/10 | 26305 | COBRO ITF POR: ***********25.00 | 0.02 - | 16,710.58 |
| 26/10 | 12517 | CARGO EN CANJE CHEQUE NUMERO: 0102018124 | 506.00 - | 16,203.88 |
| 26/10 | 12517 | COBRO ITF POR: ***********506.00 | 0.40 - | 16,203.28 |
| 27/10 | 14494 | CARGO EN CANJE CHEQUE NUMERO: 0102018157 | 1,187.15 - | 15,016.13 |
| 27/10 | 14495 | CARGO EN CANJE CHEQUE NUMERO: 0102018173 | 4,900.19 - | 10,115.94 |
| 27/10 | 14494 | COBRO ITF POR: ************1,187.15 | 0.94 - | 10,115.00 |
| 27/10 | 14495 | COBRO ITF POR: ***********4,900.19 | 3.92 - | 10,111.08 |
| 27/10 | 51178 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 24,151.05 | 34,262.13 |
| 27/10 | 51178 | COBRO ITF POR: ***********24,151.05 | 19.32 - | 34,242.81 |
| 27/10 | 51180 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 34,237.81 |
| 28/10 | 11334 | CARGO EN CANJE CHEQUE NUMERO: 0102018140 | 621.70 - | 33,616.11 |



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                L027

Página                2
Del: 01/10/2005 Al: 31/10/2005

4104

Cuenta Corriente Nro. 0010220260 Dólares                                    CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|-------|------------|-------------|---------------|-------|
| 28/10 | 16334 | COBRO ITF POR: ***********821.70 | 0.49 - | 33,615.62 |
| 28/10 | 13224 | PAGO CHEQUE N:0102016165 DEPOSITADO EN CTA: 1-01-0028497 | 212.54 - | 33,403.08 |
| 28/10 | 13224 | COBRO ITF POR: ***********212.54 | 0.17 - | 33,402.91 |
| 28/10 | 83560 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 1,053.44 | 34,456.35 |
| 28/10 | 83560 | COBRO ITF POR: ***********1,053.44 | 0.64 - | 34,455.91 |
| 28/10 | 83562 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 34,450.91 |
| /10 | 47394 | COMISION POR SERVICIO CONEXION INTERNET | 90.00 - | 34,360.91 |
| 31/10 | 3793 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 28,488.57 | 62,849.08 |
| 31/10 | 57535 | MANTENIMIENTO DE CUENTA CTE. | 13.50 - | 62,835.58 |
| 31/10 | 57534 | PORTES POR MANTENIMIENTO | 1.50 - | 62,834.08 |
| 31/10 | 3793 | COBRO ITF POR: ***********28,488.57 | 22.79 - | 62,811.29 |
| 31/10 | 47394 | COBRO ITF POR: ***********90.00 | 0.07 - | 62,811.22 |
| 31/10 | 3795 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 62,806.22 |

**Apoya el Programa Hermano Menor**

A principios de este año nos comprometimos a ayudar a construir el futuro de nuestro país adoptando al Colegio Suecia 2059 de Comas, en donde realizamos dos tareas importantes: Capacitación a más de 50 profesores del colegio y donación de 1,000 paquetes de útiles escolares.

Continuando con esta labor hemos creado un programa integral denominado "**Hermano Menor**", con la finalidad de ayudar a más de 1,000 niños y niñas de bajos recursos pertenecientes a dicho colegio.

Tareas por cumplir:
1. Implementación del salón de cómputo y biblioteca
2. Apoyo para mejorar la infraestructura del colegio
3. Losas deportivas para el desempeño de sano esparcimiento
4. Hacer felices esta Navidad a estos niños donando un regalo

**Tú también puedes apoyar** acercándote a cualquiera de nuestras agencias y haciendo tu donación a la cuenta del Programa Hermano Menor. Si eres cliente empresa puedes aportar dinero o donar productos coordinando con tu Ejecutivo de Negocios.

De su interés

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111



FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

002 00001 00
ACCOUNT:
DOCUMENTS:

PAGE:      1
1049097    10/31/2005
0

TELEPHONE:406-293-0280

KOOTENAI DEVELOPMENT COMPANY
2489 MOSS LANE
OAK HARBOR WA  98277

30
.0
.0

```
=================================================================
                    COMMERCIAL ACCOUNT 1049097
=================================================================
      DESCRIPTION         DEBITS      CREDITS    DATE      BALANCE

BALANCE LAST STATEMENT ............................. 09/30/05    297.71
SERVICE CHARGE             5.00                   10/31/05    292.71
BALANCE THIS STATEMENT ............................. 10/31/05    292.71

TOTAL CREDITS      (0)        .00   MINIMUM BALANCE           297.71
TOTAL DEBITS       (1)       5.00   AVG AVAILABLE BALANCE     297.71
                                    AVERAGE BALANCE           297.71

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:              5.00

=================================================================
                    CERTIFICATES OF DEPOSIT
=================================================================
   CERTIFICATE  INTEREST   NEXT INT      NEXT INT       CURRENT
     NUMBER       RATE       DATE        AMOUNT         BALANCE

     115386     2.7200    08/21/06B       191.18       7,028.68
              MATURITY: 08/22/06 INTEREST PAID 2005:    120.20

 *TOTAL*       2.7200                                  7,028.68
                        TOTAL INTEREST PAID 2005:       120.20
 (B) INTEREST WILL BE PAID BY COMPOUNDING
```

**Privacy Notice on Reverse of Notice**

Notice: see reverse side for important information



# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

Account No:          601-831985
Statement Start Date:  01 OCT 2005
Statement End Date:   31 OCT 2005
Statement Code:      000-USA-12
Statement No:        010      133

Page 1 of 3

**TRANSACTIONS**

| | | |
|---|---|---|
| Total Credits | 19 | 290,031.42 |
| Total Debits (incl. checks) | 65 | 290,031.42 |
| Total Checks Paid | 65 | 290,031.42 |

**BALANCES**

| | Opening (01 OCT 2005) | Closing (31 OCT 2005) |
|---|---|---|
| Ledger | .00 | .00 |

**ENCLOSURES**

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Posting Date | Value Date | Reference | Debit | Credit/Balance | Closing (31 OCT 2005) Ledger | Description |
|---|---|---|---|---|---|---|
| 01 OCT | | | ***** Balance ***** | | 0.00 | OPENING LEDGER BALANCE |
| 03 OCT | USD  OUR: 051003198SWC | | | 66,193.04 | 66,193.04 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 03 OCT | USD  OUR: 0311000822PP | | ***** Balance ***** | 66,193.04 | .00 | CDS FUNDING |
| 03 OCT | USD  OUR: 051004198SWC | | | 3,138.34 | 3,138.34 | MONEY TRANSFER CREDIT RECEIVED FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 04 OCT | USD  OUR: 0411000801PP | | ***** Balance ***** | 3,138.34 | .00 | CDS FUNDING |
| 04 OCT | USD  OUR: 051005198SWC | | | 85.39 | 85.39 | MONEY TRANSFER CREDIT RECEIVED FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 05 OCT | USD  OUR: 0511000802PP | | ***** Balance ***** | 85.39 | .00 | CDS FUNDING |
| 05 OCT | USD  OUR: 051006198SWC | | | 49,627.00 | 49,627.00 | MONEY TRANSFER CREDIT RECEIVED FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 06 OCT | USD  OUR: 0611000758PP | | ***** Balance ***** | 49,627.00 | .00 | CDS FUNDING |
| 06 OCT | USD  OUR: 051011198SWC | | | 336.70 | 336.70 | MONEY TRANSFER CREDIT RECEIVED FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 11 OCT | USD  OUR: 1111000857PP | | ***** Balance ***** | 336.70 | .00 | |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED DAY FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMORGAN CHASE

Statement of Account

In US Dollar

Account No: 601-831985
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-12
Statement No: 010   133
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON   FINANCE DEPT
7500 GRACE DRIVE BLDG 25
COLUMBIA   MD   21044-4098

TS

| Post Date | Value Date | Currency | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 12OCT | | USD | OUR: 0510122198WC | | 19,532.09 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 12OCT | | USD | OUR: 121100080BPP | 19,532.09 | | PACKAGE LISTING |
| 12OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 13OCT | | USD | OUR: 0510131985WC | **** Balance **** | 14,084.03 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 13OCT | | USD | OUR: 131100080OPP | 14,084.03 | | PACKAGE LISTING |
| 13OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 14OCT | | USD | OUR: 0510141985WC | **** Balance **** | 14,477.63 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 14OCT | | USD | OUR: 141100782PP | 14,477.63 | | PACKAGE LISTING |
| 14OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 17OCT | | USD | OUR: 0510171985WC | **** Balance **** | 2,678.50 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 17OCT | | USD | OUR: 171100083BPP | 2,678.50 | | PACKAGE LISTING |
| 17OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 18OCT | | USD | OUR: 0510181985WC | **** Balance **** | 15,713.57 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 18OCT | | USD | OUR: 181100081IPP | 15,713.57 | | PACKAGE LISTING |
| 18OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 19OCT | | USD | OUR: 0510191985WC | **** Balance **** | 37,970.37 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 19OCT | | USD | OUR: 191100080SPP | 37,970.37 | | PACKAGE LISTING |
| 19OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 20OCT | | USD | OUR: 0510201985WC | **** Balance **** | 8,885.85 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 20OCT | | USD | OUR: 201100792PP | 8,885.85 | | PACKAGE LISTING |
| 20OCT | | USD | | | | CLOSING LEDGER BALANCE |
| 21OCT | | USD | OUR: 0510211985WC | **** Balance **** | 11,418.24 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | | | Account No: | 601-831985 |
|---|---|---|---|---|
| | | | Statement Start Date: | 01 OCT 2005 |
| | | | Statement End Date: | 31 OCT 2005 |
| | | | Statement Bank Code: | 000-USA-12 |
| | | | Statement No: | 010   133 |
| | | | | Page  3  of |

| Ledger/Value Date | References | | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|
| 21OCT 21OCT 24OCT | USD OUR: 2111000755PP USD OUR: 0510241985WC | | 11,418.24 | 2,074.93 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | | |
| 24OCT 24OCT 25OCT | USD OUR: 2411000807PP USD OUR: 0510251985WC | | 2,074.93 | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | | |
| 25OCT 25OCT 26OCT | USD OUR: 2511000786PP USD OUR: 0510261985WC | | 1,176.71 | 1,176.71 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | 25,638.15 | |
| 26OCT 26OCT 27OCT | USD OUR: 2611000794PP USD OUR: 0510271985WC | | 25,638.15 | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | 528.91 | |
| 27OCT 27OCT 28OCT | USD OUR: 2711000769PP USD OUR: 0510281985WC | | 528.91 | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | 16,113.10 | |
| 28OCT 28OCT 31OCT | USD OUR: 2811000766PP USD OUR: 0510311985WC | | 16,113.10 | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | **** *Balance* **** | | | 358.87 | |
| 31OCT 31OCT | USD OUR: 3111000823PP | | 358.87 | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| | **** *Balance* **** | | | | |

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                          STATEMENT PROOF

==================================================================

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| REMEMIUM GROUP, INC. | 601831985 | 10/31/05 |

==================================================================

OPENING BALANCE.................................+/-          0.00

TOTAL DEPOSITS.............................     290,031.42

CREDIT MEMOS...............................          0.00

RETURN ITEM CREDITS...................          0.00

OTHER CREDITS..............................          0.00

                                                           290,031.42

TOTAL NEW CREDITS..............................    +

TOTAL AMOUNT OF CREDITS.................    =              290,031.42

==================================================================

CHECKS PAID...................................     290,031.42

DEBIT MEMOS.................................          0.00

CERTIFIED CHECKS..........................          0.00

OTHER DEBITS.................................          0.00

TOTAL AMOUNT OF DEBITS...................    -              290,031.42

PREP BY  MS

STATEMENT BALANCE............................    =              0.00

PHONE 1-800-235-6286

==================================================================

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

Telephone
1-800-235-6286
315-452-4396 (Fax)

# JPMorganChase 🏦

SETTLEMENT OF OUTSTANDING ITEMS

MARKS

============================================================

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| ------------ | -------------- | ----------- |
| REMEMIUM GROUP, INC. | 601831985. | 10/31/05 |

============================================================

OUTSTANDING ITEMS FROM PREVIOUS MONTH... +      125,003.95

ISSUE FILE RECEIVED..................      310,915.74
MANUAL ISSUES.........................             .00
CURRENT PAID-NO-ISSUES...............             .00
ADJUSTED ISSUES......................             .00
EXPIRED STOPS........................             .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON             .00
REVOKED STOPS/REVOKED CANCELS........             .00

TOTAL ISSUED THIS PERIOD.............. +      310,915.74
                                         ------------------
TOTAL OUTSTANDING ITEMS ..............  =      435,919.69

============================================================

TOTAL PAID...........................      290,031.42
CURRENT STOP PAYMENTS................             .00
CANCELLED ITEMS (ISSUED).............          664.75
STOP AMOUNTS CHANGED TO $0.00........             .00
DELETED ISSUES.......................             .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...             .00
ADJUSTED ISSUES......................             .00
REJECTED ISSUES......................             .00
ISSUES DATED AFTER THE CUTOFF........        2,574.97
ISSUES POSTED TO PRIOR STOP/CANCELS..             .00

TOTAL DEDUCTED FROM OUTSTANDING........ -      293,271.14
                                         ------------------
TOTAL OUTSTANDING ITEMS...........  =      142,648.55

============================================================

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

JPMorganChase • 5801 East Taft Road, North Syracuse, NY 13212
Telephone: 800 235 6286 • Facsimile: 315 452 4396



| | Account Number: | **601831985** |
|---|---|---|
| | Cut Off Date: | **10/31/2005** |

## ISSUES DATED AFTER THE CUTOFF

There were issues dated after your cutoff date. These issues will be applied to the outstanding next period. See attached copies of the client issue/cancel sheets.

| ITEMS | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | $2,574.97 | | | | | | |
| 1 | $2,574.97 | | | | | | |

```
AARPO021-01                                              JP MORGAN                                    PAGE:  660
DATE: 11/02/2005                               CLIENT ISSUES AND CANCELS                              TIME: 20:19:15

                    |------------- INPUT IDENTITY -----------|-------------- ONLINE ISSUANCE ----------|-------- DATA ENT/MEMO POST/REENTRY --------|
                    |---- ISSUES ----|----- CANCELS ----|---- ISSUES ----|---- CANCELS ----|---- ISSUES ----|---- CANCELS ----|
CLERK NUMBER -  135
 ACCOUNT     DATE    CNT   AMOUNT    CNT  AMOUNT   CNT  AMOUNT   CNT  AMOUNT   CNT  AMOUNT   CNT  AMOUNT   CNT  AMOUNT
------------------- ----- ---------- --- ------- --- ------- --- ------- --- ------- --- ------- --- ------- --- -------
010-06018-31985 10/31/05   3  108010.96  0   0.00   0   0.00   0   0.00   0   0.00   0   0.00   0   0.00
                11/01/05   2    2574.97  0   0.00   0   0.00   0   0.00   0   0.00   0   0.00   0   0.00

  ACCOUNT TOTAL           5  110585.93  0   0.00   0   0.00   0   0.00   0   0.00   0   0.00   0   0.00
```

Citibank, N.A. - Puerto Rico
Member FDIC

 citigroup

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

**Account Number: 0/300163/011**
**Statement Period**
**Sep 28, 2005 - Oct 27, 2005**

CORPORATE ACCOUNT AS OF October 27, 2005          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| **OPENING BALANCE** | | **6,916,454.19** | |
| 50 | DEBITS | 213,004.98 | |
| | 48 CHECKS | 210,914.15 | |
| | 2 NON-CHECKS | 2,090.83 | |
| 9 | CREDITS | 547,124.22 | |
| | 9 DEPOSITS | 547,124.22 | |
| | 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | | **7,250,573.43** | |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 09-29 | 58,642.95 | | 10-20 | 72,295.54 |
| | 10-07 | 4,112.40 | | 10-24 | 28,512.90 |
| | 10-07 | 90,264.98 | | 10-25 | 84,477.14 |
| | 10-12 | 15,345.16 | | 10-27 | 88,438.87 |
| | 10-13 | 105,034.28 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17795 | 09-29 | 51.75 | 17849 | 10-17 | 6,868.85 |
| 17803 | 09-28 | 1,761.64 | 17850 | 10-17 | 9,287.10 |
| 17823 | 10-11 | 54.00 | 17851 | 10-18 | 29,164.52 |
| 17825 | 10-03 | 185.97 | 17854 | 10-27 | 100.50 |
| 17827 | 09-28 | 277.00 | 17856 | 10-26 | 20.80 |
| 17829 | 09-29 | 1,015.00 | 17857 | 10-26 | 68.00 |
| 17830 | 10-04 | 16,665.88 | 17858 | 10-27 | 84.40 |
| 17831 | 10-03 | 58,693.41 | 17860 | 10-24 | 235.24 |
| 17833 | 10-05 | 51.75 | 17861 | 10-25 | 300.00 |
| 17834 | 10-06 | 4,207.28 | 17862 | 10-19 | 371.94 |
| 17835 | 10-04 | 12,903.00 | 17863 | 10-19 | 900.00 |
| 17837 | 10-11 | 1,188.00 | 17864 | 10-24 | 3,375.00 |
| 17838 | 10-07 | 6,451.50 | 17867 | 10-21 | 12,090.00 |
| 17840 | 10-14 | 5,048.96 | 17869 | 10-21 | 1,914.00 |
| 17841 | 10-12 | 7,712.35 | 17872 | 10-26 | 3,052.00 |
| 17843 | 10-13 | 45.00 | 17874 | 10-25 | 5,293.33 |
| 17844 | 10-12 | 124.00 | 17875 | 10-26 | 8,048.04 |
| 17846 | 10-14 | 450.00 | 17879 | 10-27 | 253.00 |
| 17847 | 10-17 | 468.39 | 17882 | 10-26 | 110.00 |
| 17848 | 10-13 | 1,553.82 | 17883 | 10-25 | 150.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com, FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC



Page   2 of 12

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17884 | 10-26 | 175.00 | 101556 | 10-14 | 1,172.05 |
| 17885 | 10-27 | 238.00 | 101557 | 10-17 | 723.04 |
| 17886 | 10-25 | 5,406.66 | 101558 | 10-27 | 940.47 |
| 101555 | 10-17 | 940.47 | 101560 | 10-26 | 723.04 |

*₹ 44,91.07*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 09-28 | OPENING BALANCE | | | | 6,916,454.19 |
| 09-28 | TOTAL CHECKS PAID | | 1,761.64 | | 6,914,692.55 |
| 09-29 | TOTAL CHECKS PAID | | 1,343.75 | | |
| 09-29 | TOTAL DEPOSITS | | | 58,642.95 | 6,971,991.75 |
| 10-03 | TOTAL CHECKS PAID | | 58,879.38 | | 6,913,112.37 |
| 10-04 | TOTAL CHECKS PAID | | 29,568.88 | | 6,883,543.49 |
| 10-05 | TOTAL CHECKS PAID | | 51.75 | | 6,883,491.74 |
| 10-06 | TOTAL CHECKS PAID | | 4,207.28 | | 6,879,284.46 |
| 10-07 | TOTAL CHECKS PAID | | 6,451.50 | | |
| 10-07 | TOTAL DEPOSITS | | | 94,377.38 | 6,967,210.34 |
| 10-11 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-005759093 | | 1,045.41 | | |
| 10-11 | TOTAL CHECKS PAID | | 1,242.00 | | 6,964,922.93 |
| 10-12 | TOTAL CHECKS PAID | | 7,836.35 | | |
| 10-12 | TOTAL DEPOSITS | | | 15,345.16 | 6,972,431.74 |
| 10-13 | TOTAL CHECKS PAID | | 1,598.82 | | |
| 10-13 | TOTAL DEPOSITS | | | 105,034.28 | 7,075,867.20 |
| 10-14 | TOTAL CHECKS PAID | | 6,671.01 | | 7,069,196.19 |
| 10-17 | TOTAL CHECKS PAID | | 18,287.85 | | 7,050,908.34 |
| 10-18 | TOTAL CHECKS PAID | | 29,164.52 | | 7,021,743.82 |
| 10-19 | TOTAL CHECKS PAID | | 1,271.94 | | 7,020,471.88 |
| 10-20 | TOTAL DEPOSITS | | | 72,295.54 | 7,092,767.42 |
| 10-21 | TOTAL CHECKS PAID | | 14,004.00 | | 7,078,763.42 |
| 10-24 | TOTAL CHECKS PAID | | 3,610.24 | | |
| 10-24 | TOTAL DEPOSITS | | | 28,512.90 | 7,103,666.08 |
| 10-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-005821050 | | 1,045.42 | | |
| 10-25 | TOTAL CHECKS PAID | | 11,149.99 | | |
| 10-25 | TOTAL DEPOSITS | | | 84,477.14 | 7,175,947.81 |
| 10-26 | TOTAL CHECKS PAID | | 12,196.88 | | 7,163,750.93 |
| 10-27 | TOTAL CHECKS PAID | | 1,616.37 | | |
| 10-27 | TOTAL DEPOSITS | | | 88,438.87 | 7,250,573.43 |
| 10-27 | CLOSING BALANCE | | | | 7,250,573.43 |
| **Total Debits/Credits** | | | **213,004.98** | **547,124.22** | |

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17795        9/29/05        $51.75

#17803        9/28/05        $1,761.64

#17823        10/11/05        $54.00

#17825        10/03/05        $185.97

#17827        9/29/05        $277.00

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17829        9/29/05      $1,015.00



#17830        10/04/05     $16,665.88



#17831        10/03/05     $58,693.41



#17833        10/05/05     $51.75



#17834        10/06/05     $4,207.28

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
**Sep 28, 2005 - Oct 27, 2005**



#17835       10/04/05    $12,903.00



#17837       10/11/05    $1,188.00



#17838       10/07/05    $6,451.50



#17840       10/14/05    $5,048.96



#17841       10/12/05    $7,712.35

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC.

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17843        10/13/05    $45.00

#17844        10/12/05    $124.00

#17846        10/14/05    $450.00

#17847        10/17/05    $468.39

#17848        10/13/05    $1,553.82

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#17849    10/17/05    $6,868.85

#17850    10/17/05    $9,287.10

#17851    10/18/05    $29,164.52

#17854    10/27/05    $100.50

#17856    10/26/05    $20.80

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17857        10/26/05      $68.00

#17858        10/27/05      $84.40

#17860        10/24/05      $235.24

#17861        10/25/05      $300.00

#17862        10/19/05      $371.94

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17863        10/19/05      $900.00

#17864        10/24/05      $3,375.00

#17867        10/21/05      $12,090.00

#17869        10/21/05      $1,914.00

#17872        10/26/05      $3,052.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page  10 of 12

DAREX PR
DAREX PUERTO RICO INC.

**Account Number: 0/300153/011**
**Statement Period**
**Sep 28, 2005 - Oct 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#17874        10/25/05    $5,293.33

#17875        10/26/05    $8,048.04

#17879        10/27/05    $253.00

#17882        10/26/05    $110.00

#17883        10/25/05    $150.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   11 of 12

DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005



#17884         10/26/05      $175.00



#17885         10/27/05      $238.00



#17886         10/25/05      $5,406.66



#101555        10/17/05      $940.47



#101556        10/14/05      $1,172.05

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Sep 28, 2005 - Oct 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#101557      10/17/05      $723.04

#101558      10/27/05      $940.47

#101560      10/26/05      $723.04