**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**January 2, 2006**

| **Invoice No. 18605** |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
November 1, 2005 through November 30, 2005 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
| --- | --- | --- |
| Loreto T. Tersigni  - President | 8.40 | $4,620.00 |
| James Sinclair - Senior Managing Director | 59.30 | $30,539.50 |
| Robert Mathews  - Managing Director | 1.20 | $600.00 |
| Michael Berkin  - Managing Director | 39.20 | $19,600.00 |
| Peter Rubsam  - Managing Director | 24.10 | $12,050.00 |
| Aaron Prills - Senior Manager | 87.10 | $30,485.00 |
| Cheryl Wright - Manager | 57.20 | $16,588.00 |
| Dottie-Jo Collins - Manager | 13.30 | $3,857.00 |

| Expenses   (see Schedule C) | |
| --- | --- |
| Telephone, Xerox | $175.92 |

|  | **T O T A L** | $118,515.42 |
| --- | --- | --- |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

January 2, 2006

---
**Invoice No. 18605**
---

Marla R. Eskin, Esq.
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

## RE:    W.R.Grace

Summary of Professional Services Rendered:   November 1-30, 2005

| Name | Position | Schedule | Rate (2005) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule  A | $550 | 8.40 | $4,620.00 |
| James Sinclair | Senior Managing Director | Schedule  A | $515 | 59.30 | $30,539.50 |
| Robert Mathews | Managing Director | Schedule  A | $500 | 1.20 | $600.00 |
| Michael Berkin | Managing Director | Schedule  A | $500 | 39.20 | $19,600.00 |
| Peter Rubsam | Managing Director | Schedule  A | $500 | 24.10 | $12,050.00 |
| Aaron Prills | Senior Manager | Schedule  A | $350 | 87.10 | $30,485.00 |
| Cheryl Wright | Manager | Schedule  A | $290 | 57.20 | $16,588.00 |
| Dottie-Jo Collins | Manager | Schedule  A | $290 | 13.30 | $3,857.00 |
| | **Total  Professional  Services- Schedule A:** | | | 289.80 | $118,339.50 |
| | **Total Out of Pocket Expenses- Schedule C:** | | | | $175.92 |
| | **TOTAL   DUE   THIS   INVOICE** | | | | $118,515.42 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period: November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 11/1/05 | LT | Review and analyze press release and related exhibits re 3rd Qtr'05 operating results and financial condition | 28 | 1.20 | $550.00 | $660.00 |
| 11/2/05 | LT | Discussion with ACC counsel re evaluation of financial analysis provided by debtor | 26 | 0.50 | $550.00 | $275.00 |
| 11/3/05 | LT | Review and analysis of distributable value and claims allocation from debtor at the request of ACC | 26 | 3.60 | $550.00 | $1,980.00 |
| 11/7/05 | LT | Discussion with ACC re recovery analysis prepared by debtor | 26 | 1.00 | $550.00 | $550.00 |
| 11/22/05 | LT | Review documents in connection with proposed royalty payment transaction | 26 | 1.00 | $550.00 | $550.00 |
| 11/29/05 | LT | Review engagement status | 26 | 0.70 | $550.00 | $385.00 |
| 11/29/05 | LT | Review monthly fee application for October 2005, including timekeepers daily entries | 11 | 0.40 | $550.00 | $220.00 |
| | | Sub-Total | | 8.40 | | $4,620.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 11/3/05 | JS | Review, analyze Blackstone Model of Distributable Value (Blackstone Model) for settlement discussions at request of ACC (Russell Budd). | 26 | 3.00 | $515.00 | $1,545.00 |
| 11/3/05 | JS | Discuss with Tersigni Blackstone Model for settlement discussions at request of ACC. | 26 | 0.60 | $515.00 | $309.00 |
| 11/3/05 | JS | Review, analyze 8-K 3rd Quarter 2005 Financial Report for due diligence and valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 11/3/05 | JS | Review, analyze Disclosure Statement and 6/30/05 10-Q for comparison with Blackstone Model for settlement discussions | 26 | 2.70 | $515.00 | $1,390.50 |
| 11/3/05 | JS | Discuss valuation update with Wright and the comparison with Blackstone Model for settlement discussions | 26 | 0.40 | $515.00 | $206.00 |
| 11/3/05 | JS | Draft outline for comparison with Blackstone Model for settlement discussions at request of ACC. | 26 | 1.10 | $515.00 | $566.50 |
| 11/3/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re Blackstone Model | 26 | 0.40 | $515.00 | $206.00 |
| 11/4/05 | JS | Review, analyze, revise Wright's updated valuation for comparison with Blackstone Model for settlement discussions | 26 | 1.10 | $515.00 | $566.50 |
| 11/4/05 | JS | Discuss with Prills LTC comparison with Blackstone Model relating to settlement | 26 | 0.50 | $515.00 | $257.50 |
| 11/4/05 | JS | Write memorandum to ACC re comparison of LTC and Blackstone Models relating to settlement discussions | 26 | 3.20 | $515.00 | $1,648.00 |
| 11/4/05 | JS | Update memorandum to ACC re comparison of LTC and Blackstone Models relating to settlement discussions | 26 | 1.50 | $515.00 | $772.50 |
| 11/7/05 | JS | Review Blackstone Model and LTC data and memo re distributable value, outline agenda for discussion, in preparation for conference call with ACC (Budd) for settlement discussions | 26 | 1.70 | $515.00 | $875.50 |
| 11/7/05 | JS | Discuss with Tersigni Blackstone Model and LTC data re distributable value, agenda for discussion in preparation for conference call with ACC (Budd) for settlement discussions | 26 | 0.40 | $515.00 | $206.00 |
| 11/7/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re Blackstone Model and LTC data for settlement discussions | 26 | 0.50 | $515.00 | $257.50 |
| 11/8/05 | JS | Review ACC counsel's calendar and motions, determine work to be done and assignments in preparation for hearings on estimation. | 28 | 1.70 | $515.00 | $875.50 |
| 11/10/05 | JS | Review, analyze Company's Financial Briefing Third Quarter 2005 in preparation for conference call on 11/18/05 with Company for due diligence and valuation. | 28 | 2.40 | $515.00 | $1,236.00 |
| 11/10/05 | JS | Commence review and analysis of Executive Summary Quarter Ended 9/30/05 in preparation for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 3.20 | $515.00 | $1,648.00 |
| 11/10/05 | JS | Continue review and analysis of Executive Summary 9/30/05 in preparation for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 1.30 | $515.00 | $669.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 11/11/05 | JS | Review US Trustee's objection to Bear, Stearns Retention Motion, draft memorandum of comments and recommendation | 26 | 1.40 | $515.00 | $721.00 |
| 11/14/05 | JS | Review Company analysis, write memorandum on acquisition (Project Sandalwood) for due diligence and recommendation to ACC | 26 | 1.00 | $515.00 | $515.00 |
| 11/18/05 | JS | Further review, analysis of 9/30/05 Executive Summary and Financial Briefing, 10Q, revise questions for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 1.70 | $515.00 | $875.50 |
| 11/18/05 | JS | Conference call with Company to discuss 3rd quarter and full year 2005 for due diligence and valuation. | 26 | 1.10 | $515.00 | $566.50 |
| 11/18/05 | JS | Discuss with Berkin conference call and forecasts for due diligence and valuation. | 21 | 0.50 | $515.00 | $257.50 |
| 11/18/05 | JS | Review, analyze Chemical Week articles on Fluid Cracking Catalysts, polypropylene and polyethylene catalysts for projections for valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 11/18/05 | JS | Review, analyze Chemical Week articles on construction chemicals for projections for valuation. | 21 | 2.00 | $515.00 | $1,030.00 |
| 11/18/05 | JS | Commence developing projections 2005 - 2010 for valuation. | 21 | 1.80 | $515.00 | $927.00 |
| 11/21/05 | JS | Discuss with Tersigni ACC and counsel's request for analysis of settlement terms for PD/ZAI settlement. | 26 | 0.50 | $515.00 | $257.50 |
| 11/21/05 | JS | Review, analyze latest distributable data for development of terms for PD/ZAI settlement at request of counsel and ACC. | 26 | 3.20 | $515.00 | $1,648.00 |
| 11/21/05 | JS | Draft preliminary memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 3.00 | $515.00 | $1,545.00 |
| 11/21/05 | JS | Discuss with Tersigni analysis of alternative terms for PD/ZAI settlement at request of ACC and counsel. | 26 | 0.40 | $515.00 | $206.00 |
| 11/21/05 | JS | Revise memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 2.50 | $515.00 | $1,287.50 |
| 11/21/05 | JS | Discuss with Tersigni memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 0.40 | $515.00 | $206.00 |
| 11/22/05 | JS | Commence review and analysis of Ludox Royalty materials as part of due diligence | 26 | 1.10 | $515.00 | $566.50 |
| 11/23/05 | JS | Further review and analysis of Ludox Royalty materials as part of due diligence | 26 | 0.70 | $515.00 | $360.50 |
| 11/23/05 | JS | Review, analyze Company memorandum re insurance receipts, Other Income, for valuation. | 21 | 0.40 | $515.00 | $206.00 |
| 11/23/05 | JS | Review Court calendar re Grace hearings for planning of work to be done and assignments. | 28 | 1.20 | $515.00 | $618.00 |
| 11/28/05 | JS | Review, revise Prills' Grace 3rd Quarter Operating Review to counsel and ACC for monitoring at request of counsel. | 28 | 0.70 | $515.00 | $360.50 |
| 11/29/05 | JS | Review, analyze Ludox/ Dupont License Agreement, Trade Mark Agreement, Royalty Payment Agreement for due diligence | 28 | 3.20 | $515.00 | $1,648.00 |
| 11/29/05 | JS | Review, analyze Ludox/Dupont Payoff Overview Analysis and Termination Agreement for due diligence | 28 | 0.90 | $515.00 | $463.50 |
| 11/29/05 | JS | Review, analyze termination of exclusivity documents and materials for ACC objection to Debtors' pending motion to extend exclusivity. | 26 | 2.50 | $515.00 | $1,287.50 |
| | | Sub-Total | | 59.30 | | $30,539.50 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 11/29/05 | RM | Review of various documents and standards for interest rate calculation on bank claims | 26 | 1.20 | $500.00 | $600.00 |
| | | Sub-Total | | 1.20 | | $600.00 |

### Michael Berkin - Managing Director

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 11/1/05 | MB | Review account status, open issues and calendar for engagement status and planning | 26 | 1.50 | $500.00 | $750.00 |
| 11/7/05 | MB | Review 11/4/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/9/05 | MB | Review and analyze US Trustee objection to retention of Bear Stearns as financial advisor | 26 | 0.90 | $500.00 | $450.00 |
| 11/14/05 | MB | Review and analyze third quarter financial briefing presentation in preparation for conference call with management | 28 | 2.00 | $500.00 | $1,000.00 |
| 11/14/05 | MB | Prepare issues pertaining to third quarter financial briefing in preparation for conference call | 26 | 1.10 | $500.00 | $550.00 |
| 11/14/05 | MB | Review 11/11/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/14/05 | MB | Review third quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 28 | 1.70 | $500.00 | $850.00 |
| 11/14/05 | MB | Review third quarter management discussion of consolidated operations in in connection with monitoring continuing operations | 28 | 1.10 | $500.00 | $550.00 |
| 11/14/05 | MB | Review third quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 28 | 0.60 | $500.00 | $300.00 |
| 11/14/05 | MB | Review supplementary financial information included in third quarter financial advisory executive summary in connection with monitoring continuing operations | 28 | 2.20 | $500.00 | $1,100.00 |
| 11/15/05 | MB | Review and analyze third quarter investment report in connection with monitoring pension and related assets | 26 | 1.10 | $500.00 | $550.00 |
| 11/15/05 | MB | Review and analyze third quarter treasury report in connection with monitoring liquidity | 28 | 1.20 | $500.00 | $600.00 |
| 11/15/05 | MB | Review and analyze S-4 filings pertaining to option exercises in connection with review of executive compensation | 08 | 1.30 | $500.00 | $650.00 |
| 11/15/05 | MB | Prepare questions and information requests for debtor pertaining to option awards in connection with review of executive compensation | 08 | 0.90 | $500.00 | $450.00 |
| 11/15/05 | MB | Review press release pertaining to Indian Separations acquisition in connection with monitoring business operations | 26 | 0.40 | $500.00 | $200.00 |
| 11/18/05 | MB | Review issues pertaining to third quarter performance in preparation for upcoming conference call | 28 | 1.20 | $500.00 | $600.00 |
| 11/18/05 | MB | Participate in conference call with debtor to discuss third quarter operating performance in connection with monitoring business operations | 28 | 0.80 | $500.00 | $400.00 |
| 11/18/05 | MB | Summarize issues resulting from conference call with debtor | 26 | 1.00 | $500.00 | $500.00 |
| 11/18/05 | MB | Discuss case status including pending motion with ACC counsel | 26 | 0.60 | $500.00 | $300.00 |
| 11/18/05 | MB | Analyze proper treatment for royalty obligation associated with proposed transaction | 26 | 1.60 | $500.00 | $800.00 |
| 11/21/05 | MB | Review 1998 credit agreement in connection with assessment of potential interest claim | 26 | 1.70 | $500.00 | $850.00 |
| 11/21/05 | MB | Update claims data based upon review of  third quarter 10Q report | 28 | 1.30 | $500.00 | $650.00 |
| 11/21/05 | MB | Develop distribution alternatives in connection with potential settlement discussions | 26 | 1.60 | $500.00 | $800.00 |
| 11/21/05 | MB | Review alternative interest claim calculations in connection with potential settlement discussions | 26 | 1.60 | $500.00 | $800.00 |
| 11/21/05 | MB | Review 11/18/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/22/05 | MB | Review 364-day credit agreement in connection with assessment of potential interest claim | 26 | 1.70 | $500.00 | $850.00 |
| 11/22/05 | MB | Review history of insurance settlement and reimbursements for treatment in connection with review of treatment of third quarter insurance proceeds | 26 | 1.60 | $500.00 | $800.00 |
| 11/22/05 | MB | Review documents provided by debtor in support of planned Ludox royalty transaction | 26 | 2.20 | $500.00 | $1,100.00 |
| 11/22/05 | MB | Analyze Ludox transaction in connection with preparing assessment for ACC counsel | 26 | 1.10 | $500.00 | $550.00 |
| 11/29/05 | MB | Review Grace exclusivity motion for commentary at request of ACC counsel | 26 | 0.90 | $500.00 | $450.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 11/29/05 | MB | Provide comments pertaining to Grace exclusivity motion at request of ACC counsel | 26 | 1.10 | $500.00 | $550.00 |
| 11/29/05 | MB | Discuss open issues with ACC counsel | 26 | 0.40 | $500.00 | $200.00 |
| 11/30/05 | MB | Analyze reasonability of Ludox transaction and prepare comments for ACC counsel | 26 | 1.30 | $500.00 | $650.00 |
| | | Sub-Total | | 39.20 | | $19,600.00 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/3/05 | PR | Review and analyze Lubrizol October 2005 8k on Q3 operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 11/4/05 | PR | Review and analyze Rohm& Haas October 2005 8k Q3 earnings announcement, segment review, geographical profitability and comparison to 2004 for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 11/7/05 | PR | Review and review Cytec November 2005 8k on Q3 operating performance, comparison to prior year, segment review, acquisition and implementation and 2005 expectations for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 11/8/05 | PR | Review and analyze Hercules November 2005 8k Q3 earnings announcement, segment and regional review, pricing, full year outlook and comparison to 2004 for comparable company valuation | 21 | 1.70 | $500.00 | $850.00 |
| 11/9/05 | PR | Review and analyze Cabot November 2005 8k Q4 and full year earnings announcement, segment review, restructuring items and comparison to 2004 for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 11/9/05 | PR | Review and analyze Cabot November 2005 8k on full year and Q4 detailed operating results, geographical analysis, raw material costs and outlook for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 11/10/05 | PR | Review and analyze HB Fuller September 2005 8k on 2005 Q3 earnings annoucement,segment review and comparison to prior year for comparable company valuation | 21 | 1.60 | $500.00 | $800.00 |
| 11/11/05 | PR | Review and analyze Fulcrum Global Partners industry report on chemicals, raw materials, pricing, interest rates, inventories and valuation for industry review | 21 | 2.20 | $500.00 | $1,100.00 |
| 11/15/05 | PR | Review and analyze Ecolab October 8k on 3Q operating results, business segment and geographical review, growth strategy, and outlook for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 11/21/05 | PR | Analyze and review Int'l Flavors & Fragrances October 2005 8k on Q3 earnings release, geographical and segment review and profitability, 2005 outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 11/22/05 | PR | Analyze and review Jefferies Co November 2005 analyst report of Albemarle,Q3 problems, 2006 outlook, industry, pricing and demand issues for comparable company review | 21 | 1.40 | $500.00 | $700.00 |
| 11/23/05 | PR | Analyze and review Sigma Aldrich October 2005 8k Q3 earnings release, 2005 full year outlook, business review, cash flow review, and comparison to 2004 for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 11/29/05 | PR | Analyze and review Dow Chemical October 2005 8k Q3 earnings announcement, comparison to prior year, business review, and 2005 expectations for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 11/30/05 | PR | Review and analyze Eastman Chemical October 2005 8k earnings announcement on 3Q,comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 2.00 | $500.00 | $1,000.00 |
| | | Sub-Total | | 24.10 | | $12,050.00 |

### Aaron Prills - Senior Manager

| Date | | Comment | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/1/05 | AP | Reviewed the Grace business segment results in the third quarter press release to analyze management's comments regarding performance. | 28 | 1.80 | $350.00 | $630.00 |
| 11/1/05 | AP | Prepared updates to the Grace EBITDA summary schedule to analyze the YTD and rolling 12-month results. | 26 | 1.00 | $350.00 | $350.00 |
| 11/1/05 | AP | Reviewed the YTD cash flow detail for Grace to analyze the significant sources and uses of cash and prepared schedule of the items. | 28 | 0.50 | $350.00 | $175.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 11/1/05 | AP | Prepared questions for Grace's third quarter conference call to analyze the extent of the hurricanes on results and other YTD financial questions. | 26 | 2.10 | $350.00 | $735.00 |
| 11/1/05 | AP | Reviewed the details of the Grace 2005 operating plan to analyze the forecasted results by business segment versus actual 2005 results. | 28 | 1.40 | $350.00 | $490.00 |
| 11/1/05 | AP | Prepared additional questions for the Grace third quarter financial review call to analyze the performance of the business segments relative to plan. | 26 | 0.80 | $350.00 | $280.00 |
| 11/1/05 | AP | Reviewed the memo to counsel regarding Grace's motion to retain Bear Stearns for Project Omega to analyze the Company's response to additional questions. | 28 | 0.70 | $350.00 | $245.00 |
| 11/1/05 | AP | Reviewed Grace's third quarter 2004 operating results to analyze the margins and the trend versus prior quarterly results to analyze the year-over-year performance of the Grace business segments. | 28 | 1.00 | $350.00 | $350.00 |
| 11/3/05 | AP | Prepared schedule to analyze the results of September 2005 versus the prior year to analyze the impact of the hurricane on performance. | 26 | 1.60 | $350.00 | $560.00 |
| 11/3/05 | AP | Prepared updates to the rolling 12-month EBIT and EBITDA analysis for Grace to analyze the results versus details from the operating plan. | 26 | 1.80 | $350.00 | $630.00 |
| 11/3/05 | AP | Reviewed the Blackstone distributable value model prepared for Grace to analyze the values used by the Company and the impact on recoveries. | 28 | 2.10 | $350.00 | $735.00 |
| 11/3/05 | AP | Prepared schedule to analyze the variances between the Blackstone model and the model being used to analyze differences between the two models. | 26 | 2.20 | $350.00 | $770.00 |
| 11/3/05 | AP | Prepared updates to the Grace model comparison schedule to analyze the magnitude of the variances between the models. | 26 | 1.00 | $350.00 | $350.00 |
| 11/3/05 | AP | Prepared schedule to analyze the Grace third quarter YTD cash flow statement and the changes in the cash flow versus historical trends and plan. | 26 | 0.90 | $350.00 | $315.00 |
| 11/3/05 | AP | Reviewed changes to the Grace market capitalization and equity price to analyze the recent trend for the Company. | 28 | 1.20 | $350.00 | $420.00 |
| 11/4/05 | AP | Prepared updates to the comments in the Grace claims recovery analysis versus the Blackstone model. | 26 | 1.10 | $350.00 | $385.00 |
| 11/4/05 | AP | Reviewed the Grace claims recovery model prepared in the past to analyze the liabilities used in the model and how these models compare with the most recent models. | 28 | 2.10 | $350.00 | $735.00 |
| 11/14/05 | AP | Reviewed the Grace third quarter financial briefing to analyze the YTD performance of the Company versus plan and prior year. | 28 | 2.00 | $350.00 | $700.00 |
| 11/14/05 | AP | Reviewed the Grace third quarter financial briefing section regarding the impact of the hurricane on results to provide a summary to counsel. | 28 | 2.00 | $350.00 | $700.00 |
| 11/14/05 | AP | Prepared the Grace third quarter operating review charts to analyze the trends in the Company versus plan and prior year. | 26 | 2.30 | $350.00 | $805.00 |
| 11/14/05 | AP | Prepared the Grace equity analysis for the third quarter to analyze the trend in the stock price since the petition date. | 26 | 0.50 | $350.00 | $175.00 |
| 11/14/05 | AP | Prepared the business division section of the Grace third quarter operating review to counsel to highlight the YTD results of each business unit. | 26 | 1.60 | $350.00 | $560.00 |
| 11/14/05 | AP | Prepared the Grace consolidated performance section of the third quarter review to counsel to analyze the results of the Company versus both the plan and prior year. | 26 | 1.90 | $350.00 | $665.00 |
| 11/14/05 | AP | Prepared Grace cash flow analysis to analyze the YTD sources and uses of cash and the impact on the Company. | 26 | 0.90 | $350.00 | $315.00 |
| 11/15/05 | AP | Prepared Grace stock price analysis from 1995 to the present to analyze the trend in value during the period. | 26 | 0.60 | $350.00 | $210.00 |
| 11/15/05 | AP | Reviewed the Grace 10Q to analyze the non-core gains that were recorded YTD and the impact on the Company's results. | 28 | 0.10 | $350.00 | $35.00 |
| 11/18/05 | AP | Reviewed additional financials and analyses as preparation for the Grace third quarter conference call with the Company. | 28 | 1.40 | $350.00 | $490.00 |
| 11/18/05 | AP | Participated in conference call with the Company's financial management team to analyze the YTD performance of the Company in order to prepare the third quarter review for counsel. | 26 | 0.80 | $350.00 | $280.00 |

# W.R. Grace

**Schedule A**

### Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 11/18/05 | AP | Reviewed the insurance settlement amounts included in the YTD non-core income to analyze the components of the amount. | 28 | 0.70 | $350.00 | $245.00 |
| 11/18/05 | AP | Prepared follow-up questions for the Company regarding the insurance settlements to analyze the carriers that provided the settlements. | 26 | 0.50 | $350.00 | $175.00 |
| 11/18/05 | AP | Reviewed prior financial filings for the Company to analyze the non-core income in each quarter and the impact on the operating performance of the Company. | 28 | 1.00 | $350.00 | $350.00 |
| 11/18/05 | AP | Reviewed the Grace claims recovery model to analyze the claims for the Company and the recoveries under various scenario assumptions. | 28 | 2.10 | $350.00 | $735.00 |
| 11/18/05 | AP | Reviewed the handling of the potential fourth quarter insurance settlements to analyze how the value should be handled by the Company. | 28 | 0.80 | $350.00 | $280.00 |
| 11/18/05 | AP | Prepared Grace stock price versus competitors for ten years through November 2005 to analyze the variance in changes for each Company. | 26 | 2.20 | $350.00 | $770.00 |
| 11/18/05 | AP | Reviewed the detail schedules of the Grace performance score-card in the executive summary financials to analyze the performance of each business unit versus the information provided on the conference call with the Company. | 28 | 1.30 | $350.00 | $455.00 |
| 11/18/05 | AP | Reviewed the Grace YTD operating profit bridge schedule to analyze the drivers on the increase in year-over-year performance. | 28 | 0.50 | $350.00 | $175.00 |
| 11/21/05 | AP | Reviewed questions list regarding the potential interest associated with the Grace unsecured claims. | 28 | 0.40 | $350.00 | $140.00 |
| 11/21/05 | AP | Prepared summary schedule of each claimant group from the plan of reorganization and the latest 10Q filing. | 26 | 1.40 | $350.00 | $490.00 |
| 11/21/05 | AP | Reviewed the disclosure statement to analyze the rate that is currently being used by the company to accrue interest. | 28 | 0.80 | $350.00 | $280.00 |
| 11/21/05 | AP | Reviewed Grace bank credit agreement to analyze the detail regarding default on the loan and what penalties might be associated with that. | 28 | 2.00 | $350.00 | $700.00 |
| 11/21/05 | AP | Prepared analysis of the Other unsecured claimant groups and any interest that has been accrued for these claimants. | 26 | 1.40 | $350.00 | $490.00 |
| 11/21/05 | AP | Prepared various interest scenarios to analyze the interest calculation based on different assumptions. | 26 | 1.60 | $350.00 | $560.00 |
| 11/21/05 | AP | Prepared updates to the Grace prepetition interest schedule to analyze the variance in recoveries based on various interest scenarios. | 26 | 0.70 | $350.00 | $245.00 |
| 11/21/05 | AP | Prepared qualitative overview of the interest schedule to provide detail regarding the assumptions that were used and the impact on the recoveries of the claimant groups. | 26 | 1.30 | $350.00 | $455.00 |
| 11/21/05 | AP | Prepared additional interest rate scenarios to analyze the variance in total interest amounts for each assumption and how it compares with the plan of reorganization. | 26 | 1.80 | $350.00 | $630.00 |
| 11/22/05 | AP | Reviewed industry article relating to the catalyst industry to analyze the projected growth of the market. | 28 | 1.00 | $350.00 | $350.00 |
| 11/22/05 | AP | Reviewed additional schedules regarding the Grace pre-petition interest to analyze the calculation of the accrued interest. | 28 | 1.20 | $350.00 | $420.00 |
| 11/22/05 | AP | Prepared schedule of Grace's quarterly prepetition interest accruals to date to analyze the quarterly changes and the changes to the quarterly accrual per the plan of reorganization. | 26 | 1.40 | $350.00 | $490.00 |
| 11/22/05 | AP | Reviewed management's notes regarding the third quarter performance of Davison Chemicals in the executive book to analyze the specific trends impact the business YTD. | 28 | 1.00 | $350.00 | $350.00 |
| 11/22/05 | AP | Reviewed management's notes regarding the third quarter performance of Performance Chemicals in the executive book to analyze the specific trends impact the business YTD. | 28 | 1.30 | $350.00 | $455.00 |
| 11/22/05 | AP | Reviewed Grace's treasury report section of the executive book to analyze the changes in the cash balance amongst the various accounts during the latest quarter. | 28 | 1.20 | $350.00 | $420.00 |
| 11/22/05 | AP | Prepared updates to the Grace third quarter operating review for counsel to clarify the summary bullet points and comments. | 26 | 1.80 | $350.00 | $630.00 |
| 11/22/05 | AP | Prepared schedule of Grace's YTD cash flow statement versus the operating plan schedule to analyze the variance in the YTD changes in cash versus the projected balance. | 26 | 1.60 | $350.00 | $560.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 11/23/05 | AP | Prepared questions list for debtor's financial advisor regarding liabilities subject to compromise. | 26 | 0.70 | $350.00 | $245.00 |
| 11/23/05 | AP | Prepared updates to the Grace stock price versus competitors analysis to analyze the performance of the Company's stock versus the key competitors. | 26 | 1.40 | $350.00 | $490.00 |
| 11/23/05 | AP | Prepared analysis of Grace's pre-petition liabilities interest accrual using the federal fund rate to analyze the variance with using the prime rate. | 26 | 1.30 | $350.00 | $455.00 |
| 11/23/05 | AP | Reviewed the memo regarding the potential for settling on long-term royalty payments by the Company to analyze the debtors position. | 28 | 0.70 | $350.00 | $245.00 |
| 11/23/05 | AP | Prepared updates to the Grace third quarter financial review to counsel to analyze the impact of inflation on the Company's operating businesses. | 26 | 2.20 | $350.00 | $770.00 |
| 11/23/05 | AP | Prepared analysis of the Grace operating businesses quarterly EBITDA for the trailing three year period to analyze the trends in the businesses and the potential for the Company to meet its operating plan projections. | 26 | 1.90 | $350.00 | $665.00 |
| 11/28/05 | AP | Prepared additional updates to the third quarter operating review to analyze the YTD EBITDA versus plan. | 26 | 0.50 | $350.00 | $175.00 |
| 11/29/05 | AP | Reviewed response from Grace's financial advisor regarding the bank interest claim to analyze the answers to questions. | 28 | 0.40 | $350.00 | $140.00 |
| 11/29/05 | AP | Prepared schedule to analyze the interest accrual by the Company prior to the fourth quarter 2004 to analyze the calculation of interest by quarter. | 26 | 1.60 | $350.00 | $560.00 |
| 11/29/05 | AP | Prepared schedule to analyze the calculation of interest post the filing of the plan of reorganization to analyze the variance in interest rate assumptions that were used. | 26 | 1.70 | $350.00 | $595.00 |
| 11/29/05 | AP | Reviewed the Grace credit agreements to analyze the interest rates associated with the bank loan and how the interest rates change when payments for the loan are not made. | 28 | 2.10 | $350.00 | $735.00 |
| 11/29/05 | AP | Prepared follow-up questions for Grace regarding the interest accrual in order to analyze the different rate assumptions that could be used to calculate the interest amount. | 26 | 0.70 | $350.00 | $245.00 |
| 11/29/05 | AP | Prepared stock chart analysis for Grace to analyze the change in stock price versus specific dates and events related to asbestos. | 26 | 0.60 | $350.00 | $210.00 |
| 11/29/05 | AP | Prepared schedule to analyze the prior assessment of the Grace interest accrual versus the current guidance provided by the Company to analyze the variances in the interest. | 26 | 1.20 | $350.00 | $420.00 |
| 11/29/05 | AP | Reviewed second Grace credit agreement to analyze the terms regarding how the interest rate for the loan would be handled. | 28 | 1.00 | $350.00 | $350.00 |
| 11/30/05 | AP | Reviewed Grace exclusivity memo to analyze the motion that the Company had filed and the reasons provided for the extension of exclusivity. | 28 | 0.70 | $350.00 | $245.00 |
| | | Sub-Total | | 87.10 | | $30,485.00 |

## Cheryl Wright - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 11/2/05 | CW | Review and analyze Rohm and Haas' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/2/05 | CW | Update Rohm and Haas' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/3/05 | CW | Review and analyze Grace's 8K press release relating to September 30, 2005 financial results for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 11/3/05 | CW | Update Grace's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/3/05 | CW | Prepare schedule of Grace's LTM Sales, EBIT, depreciation and amortization and EBITDA for the last six quarters for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/3/05 | CW | Update Grace LTM market multiples valuation to October 31, 2005 from September 1, 2005 in terms of current equity values to compare to Grace's current projection of enterprise value for valuation purposes | 21 | 1.10 | $290.00 | $319.00 |
| 11/3/05 | CW | Review and analyze PPG Industries' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.10 | $290.00 | $609.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 11/4/05 | CW | Update PPG Industries' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/4/05 | CW | Review and analyze Lubrizol's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 11/4/05 | CW | Update Lubrizol's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/4/05 | CW | Review and analyze Hercules' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/4/05 | CW | Update Hercules' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/4/05 | CW | Research Engelhard Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/4/05 | CW | Research Lubrizol's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/9/05 | CW | Review and analyze Engelhard's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/9/05 | CW | Update Engelhard's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/9/05 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/9/05 | CW | Update Cytec Industries' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/10/05 | CW | Review and analyze HB Fuller's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.10 | $290.00 | $609.00 |
| 11/10/05 | CW | Update HB Fuller's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/10/05 | CW | Research Cabot Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 11/10/05 | CW | Research Chemtura's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/10/05 | CW | Research PPG Industries' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/10/05 | CW | Research HB Fuller's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/11/05 | CW | Review and analyze Cabot's 8K for the fourth quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 11/11/05 | CW | Update Cabot's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/11/05 | CW | Review and analyze Multex Fundamentals research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/11/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/11/05 | CW | Review and analyze S&P stock report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/18/05 | CW | Review and analyze Chemtura's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/18/05 | CW | Update Chemtura's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/18/05 | CW | Review and analyze Albemarle's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/18/05 | CW | Update Albemarle's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/18/05 | CW | Review and analyze WR Grace's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/18/05 | CW | Update WR Grace's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 11/18/05 | CW | Review and analyze Hercules' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/23/05 | CW | Research Grace's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Rohm and Haas' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/23/05 | CW | Research Engelhard's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Albemarle's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Lubrizol's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/23/05 | CW | Research Cytec Industries' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research PPG Industries' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Hercules' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Chemtura's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Cabot's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research HB Fuller's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.70 | $290.00 | $203.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.70 | $290.00 | $203.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | CW | Prepare WR Grace market multiples analysis for LTM 09/30/05, projected 2005 and projected 2006 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 11/15/05 for market capitalization calculations | 21 | 2.30 | $290.00 | $667.00 |
| 11/29/05 | CW | Review and analyze Thomson Financial research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/29/05 | CW | Review and analyze Multex Fundamentals research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 11/29/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | CW | Review and analyze S&P stock report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/29/05 | CW | Review and analyze Thomson Financial research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | CW | Review and analyze Multex Fundamentals research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| | | Sub-Total | | 57.20 | | $16,588.00 |

### Dottie-Jo Collins  -  Manager

| | | | | | | |
|------|---|---------|-----------|-------|-----------|-------|
| 11/29/05 | DC | Compilation and consolidation of services rendered in the month of November 2005 | 11 | 6.10 | $290.00 | $1,769.00 |
| 11/30/05 | DC | Compilation and consolidation of services rendered in the month of November 2005 | 11 | 4.20 | $290.00 | $1,218.00 |
| 11/30/05 | DC | Category coding and preparation of November 2005 fee application | 11 | 3.00 | $290.00 | $870.00 |
| | | Sub-Total | | 13.30 | | $3,857.00 |

**TOTAL   Schedule A:**   289.80   $118,339.50

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 11/15/05 | MB | Review and analyze S-4 filings pertaining to option exercises in connection with review of executive compensation | 08 | 1.30 | $500.00 | $650.00 |
| 11/15/05 | MB | Prepare questions and information requests for debtor pertaining to option awards in connection with review of executive compensation | 08 | 0.90 | $500.00 | $450.00 |
| | | **TOTAL  Category 08: Employee Benefits/Pension** | | **2.20** | | **$1,100.00** |
| 11/29/05 | LT | Review monthly fee application for October 2005, including timekeepers daily entries | 11 | 0.40 | $550.00 | $220.00 |
| 11/29/05 | DC | Compilation and consolidation of services rendered in the month of November 2005 | 11 | 6.10 | $290.00 | $1,769.00 |
| 11/30/05 | DC | Compilation and consolidation of services rendered in the month of November 2005 | 11 | 4.20 | $290.00 | $1,218.00 |
| 11/30/05 | DC | Category coding and preparation of November 2005 fee application | 11 | 3.00 | $290.00 | $870.00 |
| | | **TOTAL  Category 11:  Fee Application-Applicant** | | **13.70** | | **$4,077.00** |
| 11/2/05 | CW | Review and analyze Rohm and Haas' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/2/05 | CW | Update Rohm and Haas' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/3/05 | JS | Review, analyze 8-K 3rd Quarter 2005 Financial Report for due diligence and valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 11/3/05 | PR | Review and analyze Lubrizol October 2005 8k on Q3 operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 11/3/05 | CW | Review and analyze Grace's 8K press release relating to September 30, 2005 financial results for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 11/3/05 | CW | Update Grace's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/3/05 | CW | Prepare schedule of Grace's LTM Sales, EBIT, depreciation and amortization and EBITDA for the last six quarters for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/3/05 | CW | Update Grace LTM market multiples valuation to October 31, 2005 from September 1, 2005 in terms of current equity values to compare to Grace's current projection of enterprise value for valuation purposes | 21 | 1.10 | $290.00 | $319.00 |
| 11/3/05 | CW | Review and analyze PPG Industries' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.10 | $290.00 | $609.00 |
| 11/4/05 | PR | Review and analyze Rohm& Haas October 2005 8k Q3 earnings announcement, segment review, geographical profitability and comparison to 2004 for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 11/4/05 | CW | Update PPG Industries' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/4/05 | CW | Review and analyze Lubrizol's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 11/4/05 | CW | Update Lubrizol's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/4/05 | CW | Review and analyze Hercules' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/4/05 | CW | Update Hercules' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/4/05 | CW | Research Engelhard Corp's company website for recent press releases relating to financial performance for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/4/05 | CW | Research Lubrizol's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/7/05 | PR | Analyze and review Cytec November 2005 8k on Q3 operating performance, comparison to prior year, segment review, acquisition and implementation and 2005 expectations for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 11/8/05 | PR | Review and analyze Hercules November 2005 8k Q3 earnings announcement, segment and regional review, pricing, full year outlook and comparison to 2004 for comparable company valuation | 21 | 1.70 | $500.00 | $850.00 |
| 11/9/05 | PR | Review and analyze Cabot November 2005 8k Q4 and full year earnings announcement, segment review, restructuring items and comparison to 2004 for comparable company review | 21 | 1.80 | $500.00 | $900.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/9/05 | PR | Review and analyze Cabot November 2005 8k on full year and Q4 detailed operating results, geographical analysis, raw material costs and outlook for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 11/9/05 | CW | Review and analyze Engelhard's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/9/05 | CW | Update Engelhard's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/9/05 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/9/05 | CW | Update Cytec Industries' historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/10/05 | PR | Review and analyze HB Fuller September 2005 8k on 2005 Q3 earnings annoucement,segment review and comparison to prior year for comparable company valuation | 21 | 1.60 | $500.00 | $800.00 |
| 11/10/05 | CW | Review and analyze HB Fuller's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.10 | $290.00 | $609.00 |
| 11/10/05 | CW | Update HB Fuller's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/10/05 | CW | Research Cabot Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 11/10/05 | CW | Research Chemtura's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/10/05 | CW | Research PPG Industries' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 11/10/05 | CW | Research HB Fuller's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/11/05 | PR | Review and analyze Fulcrum Global Partners industry report on chemicals, raw materials, pricing, interest rates, inventories and valuation for industry review | 21 | 2.20 | $500.00 | $1,100.00 |
| 11/11/05 | CW | Review and analyze Cabot's 8K for the fourth quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 11/11/05 | CW | Update Cabot's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/11/05 | CW | Review and analyze Multex Fundamentals research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/11/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/11/05 | CW | Review and analyze S&P stock report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/15/05 | PR | Review and analyze Ecolab October 8k on 3Q operating results, business segment and geographical review, growth strategy, and outlook for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 11/18/05 | JS | Discuss with Berkin conference call and forecasts for due diligence and valuation. | 21 | 0.50 | $515.00 | $257.50 |
| 11/18/05 | JS | Review, analyze Chemical Week articles on Fluid Cracking Catalysts, polypropylene and polyethylene catalysts for projections for valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 11/18/05 | JS | Review, analyze Chemical Week articles on construction chemicals for projections for valuation. | 21 | 2.00 | $515.00 | $1,030.00 |
| 11/18/05 | JS | Commence developing projections 2005 - 2010 for valuation. | 21 | 1.80 | $515.00 | $927.00 |
| 11/18/05 | CW | Review and analyze Chemtura's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 11/18/05 | CW | Update Chemtura's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/18/05 | CW | Review and analyze Albemarle's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/18/05 | CW | Update Albemarle's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/18/05 | CW | Review and analyze WR Grace's 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.30 | $290.00 | $667.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|----------|-----------|-------|------|-------|
| 11/18/05 | CW | Update WR Grace's historical financial statements for LTM 09/30/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/18/05 | CW | Review and analyze Hercules' 10Q for the quarter ended September 30, 2005 for WR Grace valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 11/21/05 | PR | Analyze and review Int'l Flavors & Fragrances October 2005 8k on Q3 earnings release, geographical and segment review and profitability, 2005 outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 11/22/05 | PR | Analyze and review Jefferies Co November 2005 analyst report of Albemarle,Q3 problems, 2006 outlook, industry, pricing and demand issues for comparable company review | 21 | 1.40 | $500.00 | $700.00 |
| 11/23/05 | JS | Review, analyze Company memorandum re insurance receipts, Other Income, for valuation. | 21 | 0.40 | $515.00 | $206.00 |
| 11/23/05 | PR | Analyze and review Sigma Aldrich October 2005 8k Q3 earnings release, 2005 full year outlook, business review, cash flow review, and comparison to 2004 for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 11/23/05 | CW | Research Grace's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Rohm and Haas' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/23/05 | CW | Research Engelhard's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Albemarle's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Lubrizol's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/23/05 | CW | Research Cytec Industries' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research PPG Industries' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Hercules' September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research Chemtura's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 11/23/05 | CW | Research Cabot's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 11/23/05 | CW | Research HB Fuller's September 30, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.70 | $290.00 | $203.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.70 | $290.00 | $203.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.50 | $290.00 | $145.00 |
| 11/28/05 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2005 and 2006 | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | PR | Analyze and review Dow Chemical October 2005 8k Q3 earnings announcement, comparison to prior year, business review, and 2005 expectations for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 11/29/05 | CW | Prepare WR Grace market multiples analysis for LTM 09/30/05, projected 2005 and projected 2006 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 11/15/05 for market capitalization calculations | 21 | 2.30 | $290.00 | $667.00 |
| 11/29/05 | CW | Review and analyze Thomson Financial research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 11/29/05 | CW | Review and analyze Multex Fundamentals research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/29/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | CW | Review and analyze S&P stock report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 11/29/05 | CW | Review and analyze Thomson Financial research report on Cabot for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 11/29/05 | CW | Review and analyze Multex Fundamentals research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 11/30/05 | PR | Review and analyze Eastman Chemical October 2005 8k earnings announcement on 3Q,comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 2.00 | $500.00 | $1,000.00 |
| | | **TOTAL  Category 21:  Valuation** | | **89.40** | | **$32,809.50** |
| 11/1/05 | MB | Review account status, open issues and calendar for engagement status and planning | 26 | 1.50 | $500.00 | $750.00 |
| 11/1/05 | AP | Prepared updates to the Grace EBITDA summary schedule to analyze the YTD and rolling 12-month results. | 26 | 1.00 | $350.00 | $350.00 |
| 11/1/05 | AP | Prepared questions for Grace's third quarter conference call to analyze the extent of the hurricanes on results and other YTD financial questions. | 26 | 2.10 | $350.00 | $735.00 |
| 11/1/05 | AP | Prepared additional questions for the Grace third quarter financial review call to analyze the performance of the business segments relative to plan. | 26 | 0.80 | $350.00 | $280.00 |
| 11/2/05 | LT | Discussion with ACC counsel re evaluation of financial analysis provided by debtor | 26 | 0.50 | $550.00 | $275.00 |
| 11/3/05 | LT | Review and analysis of distributable value and claims allocation from debtor at the request of ACC | 26 | 3.60 | $550.00 | $1,980.00 |
| 11/3/05 | JS | Review, analyze Blackstone Model of Distributable Value (Blackstone Model) for settlement discussions at request of ACC (Russell Budd). | 26 | 3.00 | $515.00 | $1,545.00 |
| 11/3/05 | JS | Discuss with Tersigni Blackstone Model for settlement discussions at request of ACC. | 26 | 0.60 | $515.00 | $309.00 |
| 11/3/05 | JS | Review, analyze Disclosure Statement and 6/30/05 10-Q for comparison with Blackstone Model for settlement discussions | 26 | 2.70 | $515.00 | $1,390.50 |
| 11/3/05 | JS | Discuss valuation update with Wright and the comparison with Blackstone Model for settlement discussions | 26 | 0.40 | $515.00 | $206.00 |
| 11/3/05 | JS | Draft outline for comparison with Blackstone Model for settlement discussions at request of ACC. | 26 | 1.10 | $515.00 | $566.50 |
| 11/3/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re Blackstone Model | 26 | 0.40 | $515.00 | $206.00 |
| 11/3/05 | AP | Prepared schedule to analyze the results of September 2005 versus the prior year to analyze the impact of the hurricane on performance. | 26 | 1.60 | $350.00 | $560.00 |
| 11/3/05 | AP | Prepared updates to the rolling 12-month EBIT and EBITDA analysis for Grace to analyze the results versus details from the operating plan. | 26 | 1.80 | $350.00 | $630.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/3/05 | AP | Prepared schedule to analyze the variances between the Blackstone model and the model being used to analyze differences between the two models. | 26 | 2.20 | $350.00 | $770.00 |
| 11/3/05 | AP | Prepared updates to the Grace model comparison schedule to analyze the magnitude of the variances between the models. | 26 | 1.00 | $350.00 | $350.00 |
| 11/3/05 | AP | Prepared schedule to analyze the Grace third quarter YTD cash flow statement and the changes in the cash flow versus historical trends and plan. | 26 | 0.90 | $350.00 | $315.00 |
| 11/4/05 | JS | Review, analyze, revise Wright's updated valuation for comparison with Blackstone Model for settlement discussions | 26 | 1.10 | $515.00 | $566.50 |
| 11/4/05 | JS | Discuss with Prills LTC comparison with Blackstone Model relating to settlement | 26 | 0.50 | $515.00 | $257.50 |
| 11/4/05 | JS | Write memorandum to ACC re comparison of LTC and Blackstone Models relating to settlement discussions | 26 | 3.20 | $515.00 | $1,648.00 |
| 11/4/05 | JS | Update memorandum to ACC re comparison of LTC and Blackstone Models relating to settlement discussions | 26 | 1.50 | $515.00 | $772.50 |
| 11/4/05 | AP | Prepared updates to the comments in the Grace claims recovery analysis versus the Blackstone model. | 26 | 1.10 | $350.00 | $385.00 |
| 11/7/05 | LT | Discussion with ACC re recovery analysis prepared by debtor | 26 | 1.00 | $550.00 | $550.00 |
| 11/7/05 | JS | Review Blackstone Model and LTC data and memo re distributable value, outline agenda for discussion, in preparation for conference call with ACC (Budd) for settlement discussions | 26 | 1.70 | $515.00 | $875.50 |
| 11/7/05 | JS | Discuss with Tersigni Blackstone Model and LTC data re distributable value, agenda for discussion in preparation for conference call with ACC (Budd) for settlement discussions | 26 | 0.40 | $515.00 | $206.00 |
| 11/7/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re Blackstone Model and LTC data for settlement discussions | 26 | 0.50 | $515.00 | $257.50 |
| 11/7/05 | MB | Review 11/4/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/9/05 | MB | Review and analyze US Trustee objection to retention of Bear Stearns as financial advisor | 26 | 0.90 | $500.00 | $450.00 |
| 11/11/05 | JS | Review US Trustee's objection to Bear, Stearns Retention Motion, draft memorandum of comments and recommendation | 26 | 1.40 | $515.00 | $721.00 |
| 11/14/05 | JS | Review Company analysis, write memorandum on acquisition (Project Sandalwood) for due diligence and recommendation to ACC | 26 | 1.00 | $515.00 | $515.00 |
| 11/14/05 | MB | Prepare issues pertaining to third quarter financial briefing in preparation for conference call | 26 | 1.10 | $500.00 | $550.00 |
| 11/14/05 | MB | Review 11/11/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/14/05 | AP | Prepared the Grace third quarter operating review charts to analyze the trends in the Company versus plan and prior year. | 26 | 2.30 | $350.00 | $805.00 |
| 11/14/05 | AP | Prepared the Grace equity analysis for the third quarter to analyze the trend in the stock price since the petition date. | 26 | 0.50 | $350.00 | $175.00 |
| 11/14/05 | AP | Prepared the business division section of the Grace third quarter operating review to counsel to highlight the YTD results of each business unit. | 26 | 1.60 | $350.00 | $560.00 |
| 11/14/05 | AP | Prepared the Grace consolidated performance section of the third quarter review to counsel to analyze the results of the Company versus both the plan and prior year. | 26 | 1.90 | $350.00 | $665.00 |
| 11/14/05 | AP | Prepared Grace cash flow analysis to analyze the YTD sources and uses of cash and the impact on the Company. | 26 | 0.90 | $350.00 | $315.00 |
| 11/15/05 | MB | Review and analyze third quarter investment report in connection with monitoring pension and related assets | 26 | 1.10 | $500.00 | $550.00 |
| 11/15/05 | MB | Review press release pertaining to Indian Separations acquisition in connection with monitoring business operations | 26 | 0.40 | $500.00 | $200.00 |
| 11/15/05 | AP | Prepared Grace stock price analysis from 1995 to the present to analyze the trend in value during the period. | 26 | 0.60 | $350.00 | $210.00 |
| 11/18/05 | JS | Conference call with Company to discuss 3rd quarter and full year 2005 for due diligence and valuation. | 26 | 1.10 | $515.00 | $566.50 |

# W.R. Grace

### Schedule B

**Services Rendered during the Period:  November 1, 2005 through November 30, 2005**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 11/18/05 | MB | Summarize issues resulting from conference call with debtor | 26 | 1.00 | $500.00 | $500.00 |
| 11/18/05 | MB | Discuss case status including pending motion with ACC counsel | 26 | 0.60 | $500.00 | $300.00 |
| 11/18/05 | MB | Analyze proper treatment for royalty obligation associated with proposed transaction | 26 | 1.60 | $500.00 | $800.00 |
| 11/18/05 | AP | Participated in conference call with the Company's financial management team to analyze the YTD performance of the Company in order to prepare the third quarter review for counsel. | 26 | 0.80 | $350.00 | $280.00 |
| 11/18/05 | AP | Prepared follow-up questions for the Company regarding the insurance settlements to analyze the carriers that provided the settlements. | 26 | 0.50 | $350.00 | $175.00 |
| 11/18/05 | AP | Prepared Grace stock price versus competitors for ten years through November 2005 to analyze the variance in changes for each Company. | 26 | 2.20 | $350.00 | $770.00 |
| 11/21/05 | JS | Discuss with Tersigni ACC and counsel's request for analysis of settlement terms for PD/ZAI settlement. | 26 | 0.50 | $515.00 | $257.50 |
| 11/21/05 | JS | Review, analyze latest distributable data for development of terms for PD/ZAI settlement at request of counsel and ACC. | 26 | 3.20 | $515.00 | $1,648.00 |
| 11/21/05 | JS | Draft preliminary memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 3.00 | $515.00 | $1,545.00 |
| 11/21/05 | JS | Discuss with Tersigni analysis of alternative terms for PD/ZAI settlement at request of ACC and counsel. | 26 | 0.40 | $515.00 | $206.00 |
| 11/21/05 | JS | Revise memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 2.50 | $515.00 | $1,287.50 |
| 11/21/05 | JS | Discuss with Tersigni memorandum of analysis of alternative terms to ACC and counsel for PD/ZAI settlement at their request. | 26 | 0.40 | $515.00 | $206.00 |
| 11/21/05 | MB | Review 1998 credit agreement in connection with assessment of potential interest claim | 26 | 1.70 | $500.00 | $850.00 |
| 11/21/05 | MB | Develop distribution alternatives in connection with potential settlement discussions | 26 | 1.60 | $500.00 | $800.00 |
| 11/21/05 | MB | Review alternative interest claim calculations in connection with potential settlement discussions | 26 | 1.60 | $500.00 | $800.00 |
| 11/21/05 | MB | Review 11/18/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 11/21/05 | AP | Prepared summary schedule of each claimant group from the plan of reorganization and the latest 10Q filing. | 26 | 1.40 | $350.00 | $490.00 |
| 11/21/05 | AP | Prepared analysis of the Other unsecured claimant groups and any interest that has been accrued for these claimants. | 26 | 1.40 | $350.00 | $490.00 |
| 11/21/05 | AP | Prepared various interest scenarios to analyze the interest calculation based on different assumptions. | 26 | 1.60 | $350.00 | $560.00 |
| 11/21/05 | AP | Prepared updates to the Grace prepetition interest schedule to analyze the variance in recoveries based on various interest scenarios. | 26 | 0.70 | $350.00 | $245.00 |
| 11/21/05 | AP | Prepared qualitative overview of the interest schedule to provide detail regarding the assumptions that were used and the impact on the recoveries of the claimant groups. | 26 | 1.30 | $350.00 | $455.00 |
| 11/21/05 | AP | Prepared additional interest rate scenarios to analyze the variance in total interest amounts for each assumption and how it compares with the plan of reorganization. | 26 | 1.80 | $350.00 | $630.00 |
| 11/22/05 | LT | Review documents in connection with proposed royalty payment transaction | 26 | 1.00 | $550.00 | $550.00 |
| 11/22/05 | JS | Commence review and analysis of Ludox Royalty materials as part of due diligence | 26 | 1.10 | $515.00 | $566.50 |
| 11/22/05 | MB | Review 364-day credit agreement in connection with assessment of potential interest claim | 26 | 1.70 | $500.00 | $850.00 |
| 11/22/05 | MB | Review history of insurance settlement and reimbursements for treatment in connection with review of treatment of third quarter insurance proceeds | 26 | 1.60 | $500.00 | $800.00 |
| 11/22/05 | MB | Review documents provided by debtor in support of planned Ludox royalty transaction | 26 | 2.20 | $500.00 | $1,100.00 |
| 11/22/05 | MB | Analyze Ludox transaction in connection with preparing assessment for ACC counsel | 26 | 1.10 | $500.00 | $550.00 |

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/22/05 | AP | Prepared schedule of Grace's quarterly prepetition interest accruals to date to analyze the quarterly changes and the changes to the quarterly accrual per the plan of reorganization. | 26 | 1.40 | $350.00 | $490.00 |
| 11/22/05 | AP | Prepared updates to the Grace third quarter operating review for counsel to clarify the summary bullet points and comments. | 26 | 1.80 | $350.00 | $630.00 |
| 11/22/05 | AP | Prepared schedule of Grace's YTD cash flow statement versus the operating plan schedule to analyze the variance in the YTD changes in cash versus the projected balance. | 26 | 1.60 | $350.00 | $560.00 |
| 11/23/05 | JS | Further review and analysis of Ludox Royalty materials as part of due diligence | 26 | 0.70 | $515.00 | $360.50 |
| 11/23/05 | AP | Prepared questions list for debtor's financial advisor regarding liabilities subject to compromise. | 26 | 0.70 | $350.00 | $245.00 |
| 11/23/05 | AP | Prepared updates to the Grace stock price versus competitors analysis to analyze the performance of the Company's stock versus the key competitors. | 26 | 1.40 | $350.00 | $490.00 |
| 11/23/05 | AP | Prepared analysis of Grace's pre-petition liabilities interest accrual using the federal fund rate to analyze the variance with using the prime rate. | 26 | 1.30 | $350.00 | $455.00 |
| 11/23/05 | AP | Prepared updates to the Grace third quarter financial review to counsel to analyze the impact of inflation on the Company's operating businesses. | 26 | 2.20 | $350.00 | $770.00 |
| 11/23/05 | AP | Prepared analysis of the Grace operating businesses quarterly EBITDA for the trailing three year period to analyze the trends in the businesses and the potential for the Company to meet its operating plan projections. | 26 | 1.90 | $350.00 | $665.00 |
| 11/28/05 | AP | Prepared additional updates to the third quarter operating review to analyze the YTD EBITDA versus plan. | 26 | 0.50 | $350.00 | $175.00 |
| 11/29/05 | LT | Review engagement status | 26 | 0.70 | $550.00 | $385.00 |
| 11/29/05 | JS | Review, analyze termination of exclusivity documents and materials for ACC objection to Debtors' pending motion to extend exclusivity. | 26 | 2.50 | $515.00 | $1,287.50 |
| 11/29/05 | RM | Review of various documents and standards for interest rate calculation on bank claims | 26 | 1.20 | $500.00 | $600.00 |
| 11/29/05 | MB | Review Grace exclusivity motion for commentary at request of ACC counsel | 26 | 0.90 | $500.00 | $450.00 |
| 11/29/05 | MB | Provide comments pertaining to Grace exclusivity motion at request of ACC counsel | 26 | 1.10 | $500.00 | $550.00 |
| 11/29/05 | MB | Discuss open issues with ACC counsel | 26 | 0.40 | $500.00 | $200.00 |
| 11/29/05 | AP | Prepared schedule to analyze the interest accrual by the Company prior to the fourth quarter 2004 to analyze the calculation of interest by quarter. | 26 | 1.60 | $350.00 | $560.00 |
| 11/29/05 | AP | Prepared schedule to analyze the calculation of interest post the filing of the plan of reorganization to analyze the variance in interest rate assumptions that were used. | 26 | 1.70 | $350.00 | $595.00 |
| 11/29/05 | AP | Prepared follow-up questions for Grace regarding the interest accrual in order to analyze the different rate assumptions that could be used to calculate the interest amount. | 26 | 0.70 | $350.00 | $245.00 |
| 11/29/05 | AP | Prepared stock chart analysis for Grace to analyze the change in stock price versus specific dates and events related to asbestos. | 26 | 0.60 | $350.00 | $210.00 |
| 11/29/05 | AP | Prepared schedule to analyze the prior assessment of the Grace interest accrual versus the current guidance provided by the Company to analyze the variances in the interest. | 26 | 1.20 | $350.00 | $420.00 |
| 11/30/05 | MB | Analyze reasonability of Ludox transaction and prepare comments for ACC counsel | 26 | 1.30 | $500.00 | $650.00 |
| | | **TOTAL  Category 21:  Valuation** | | **118.40** | | **$52,473.50** |
| 11/1/05 | LT | Review and analyze press release and related exhibits re 3rd Qtr'05 operating results and financial condition | 28 | 1.20 | $550.00 | $660.00 |
| 11/1/05 | AP | Reviewed the Grace business segment results in the third quarter press release to analyze management's comments regarding performance. | 28 | 1.80 | $350.00 | $630.00 |
| 11/1/05 | AP | Reviewed the YTD cash flow detail for Grace to analyze the significant sources and uses of cash and prepared schedule of the items. | 28 | 0.50 | $350.00 | $175.00 |
| 11/1/05 | AP | Reviewed the details of the Grace 2005 operating plan to analyze the forecasted results by business segment versus actual 2005 results. | 28 | 1.40 | $350.00 | $490.00 |

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/1/05 | AP | Reviewed the memo to counsel regarding Grace's motion to retain Bear Stearns for Project Omega to analyze the Company's response to additional questions. | 28 | 0.70 | $350.00 | $245.00 |
| 11/1/05 | AP | Reviewed Grace's third quarter 2004 operating results to analyze the margins and the trend versus prior quarterly results to analyze the year-over-year performance of the Grace business segments. | 28 | 1.00 | $350.00 | $350.00 |
| 11/3/05 | AP | Reviewed the Blackstone distributable value model prepared for Grace to analyze the values used by the Company and the impact on recoveries. | 28 | 2.10 | $350.00 | $735.00 |
| 11/3/05 | AP | Reviewed changes to the Grace market capitalization and equity price to analyze the recent trend for the Company. | 28 | 1.20 | $350.00 | $420.00 |
| 11/4/05 | AP | Reviewed the Grace claims recovery model prepared in the past to analyze the liabilities used in the model and how these models compare with the most recent models. | 28 | 2.10 | $350.00 | $735.00 |
| 11/8/05 | JS | Review ACC counsel's calendar and motions, determine work to be done and assignments in preparation for hearings on estimation. | 28 | 1.70 | $515.00 | $875.50 |
| 11/10/05 | JS | Review, analyze Company's Financial Briefing Third Quarter 2005 in preparation for conference call on 11/18/05 with Company for due diligence and valuation. | 28 | 2.40 | $515.00 | $1,236.00 |
| 11/10/05 | JS | Commence review and analysis of Executive Summary Quarter Ended 9/30/05 in preparation for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 3.20 | $515.00 | $1,648.00 |
| 11/10/05 | JS | Continue review and analysis of Executive Summary 9/30/05 in preparation for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 1.30 | $515.00 | $669.50 |
| 11/14/05 | MB | Review and analyze third quarter financial briefing presentation in preparation for conference call with management | 28 | 2.00 | $500.00 | $1,000.00 |
| 11/14/05 | MB | Review third quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 28 | 1.70 | $500.00 | $850.00 |
| 11/14/05 | MB | Review third quarter management discussion of consolidated operations in in connection with monitoring continuing operations | 28 | 1.10 | $500.00 | $550.00 |
| 11/14/05 | MB | Review third quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 28 | 0.60 | $500.00 | $300.00 |
| 11/14/05 | MB | Review supplementary financial information included in third quarter financial advisory executive summary in connection with monitoring continuing operations | 28 | 2.20 | $500.00 | $1,100.00 |
| 11/14/05 | AP | Reviewed the Grace third quarter financial briefing to analyze the YTD performance of the Company versus plan and prior year. | 28 | 2.00 | $350.00 | $700.00 |
| 11/14/05 | AP | Reviewed the Grace third quarter financial briefing section regarding the impact of the hurricane on results to provide a summary to counsel. | 28 | 2.00 | $350.00 | $700.00 |
| 11/15/05 | MB | Review and analyze third quarter treasury report in connection with monitoring liquidity | 28 | 1.20 | $500.00 | $600.00 |
| 11/15/05 | AP | Reviewed the Grace 10Q to analyze the non-core gains that were recorded YTD and the impact on the Company's results. | 28 | 0.10 | $350.00 | $35.00 |
| 11/18/05 | JS | Further review, analysis of 9/30/05 Executive Summary and Financial Briefing, 10Q, revise questions for conference call with Company on 11/18/05 for due diligence and valuation. | 28 | 1.70 | $515.00 | $875.50 |
| 11/18/05 | MB | Review issues pertaining to third quarter performance in preparation for upcoming conference call | 28 | 1.20 | $500.00 | $600.00 |
| 11/18/05 | MB | Participate in conference call with debtor to discuss third quarter operating performance in connection with monitoring business operations | 28 | 0.80 | $500.00 | $400.00 |
| 11/18/05 | AP | Reviewed additional financials and analyses as preparation for the Grace third quarter conference call with the Company. | 28 | 1.40 | $350.00 | $490.00 |
| 11/18/05 | AP | Reviewed the insurance settlement amounts included in the YTD non-core income to analyze the components of the amount. | 28 | 0.70 | $350.00 | $245.00 |
| 11/18/05 | AP | Reviewed prior financial filings for the Company to analyze the non-core income in each quarter and the impact on the operating performance of the Company. | 28 | 1.00 | $350.00 | $350.00 |
| 11/18/05 | AP | Reviewed the Grace claims recovery model to analyze the claims for the Company and the recoveries under various scenario assumptions. | 28 | 2.10 | $350.00 | $735.00 |
| 11/18/05 | AP | Reviewed the handling of the potential fourth quarter insurance settlements to analyze how the value should be handled by the Company. | 28 | 0.80 | $350.00 | $280.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  November 1, 2005 through November 30, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/18/05 | AP | Reviewed the detail schedules of the Grace performance score-card in the executive summary financials to analyze the performance of each business unit versus the information provided on the conference call with the Company. | 28 | 1.30 | $350.00 | $455.00 |
| 11/18/05 | AP | Reviewed the Grace YTD operating profit bridge schedule to analyze the drivers on the increase in year-over-year performance. | 28 | 0.50 | $350.00 | $175.00 |
| 11/21/05 | MB | Update claims data based upon review of  third quarter 10Q report | 28 | 1.30 | $500.00 | $650.00 |
| 11/21/05 | AP | Reviewed questions list regarding the potential interest associated with the Grace unsecured claims. | 28 | 0.40 | $350.00 | $140.00 |
| 11/21/05 | AP | Reviewed the disclosure statement to analyze the rate that is currently being used by the company to accrue interest. | 28 | 0.80 | $350.00 | $280.00 |
| 11/21/05 | AP | Reviewed Grace bank credit agreement to analyze the detail regarding default on the loan and what penalties might be associated with that. | 28 | 2.00 | $350.00 | $700.00 |
| 11/22/05 | AP | Reviewed industry article relating to the catalyst industry to analyze the projected growth of the market. | 28 | 1.00 | $350.00 | $350.00 |
| 11/22/05 | AP | Reviewed additional schedules regarding the Grace pre-petition interest to analyze the calculation of the accrued interest. | 28 | 1.20 | $350.00 | $420.00 |
| 11/22/05 | AP | Reviewed management's notes regarding the third quarter performance of Davison Chemicals in the executive book to analyze the specific trends impact the business YTD. | 28 | 1.00 | $350.00 | $350.00 |
| 11/22/05 | AP | Reviewed management's notes regarding the third quarter performance of Performance Chemicals in the executive book to analyze the specific trends impact the business YTD. | 28 | 1.30 | $350.00 | $455.00 |
| 11/22/05 | AP | Reviewed Grace's treasury report section of the executive book to analyze the changes in the cash balance amongst the various accounts during the latest quarter. | 28 | 1.20 | $350.00 | $420.00 |
| 11/23/05 | JS | Review Court calendar re Grace hearings for planning of work to be done and assignments. | 28 | 1.20 | $515.00 | $618.00 |
| 11/23/05 | AP | Reviewed the memo regarding the potential for settling on long-term royalty payments by the Company to analyze the debtors position. | 28 | 0.70 | $350.00 | $245.00 |
| 11/28/05 | JS | Review, revise Prills' Grace 3rd Quarter Operating Review to counsel and ACC for monitoring at request of counsel. | 28 | 0.70 | $515.00 | $360.50 |
| 11/29/05 | JS | Review, analyze Ludox/ Dupont License Agreement, Trade Mark Agreement, Royalty Payment Agreement for due diligence | 28 | 3.20 | $515.00 | $1,648.00 |
| 11/29/05 | JS | Review, analyze Ludox/Dupont Payoff Overview Analysis and Termination Agreement for due diligence | 28 | 0.90 | $515.00 | $463.50 |
| 11/29/05 | AP | Reviewed response from Grace's financial advisor regarding the bank interest claim to analyze the answers to questions. | 28 | 0.40 | $350.00 | $140.00 |
| 11/29/05 | AP | Reviewed the Grace credit agreements to analyze the interest rates associated with the bank loan and how the interest rates change when payments for the loan are not made. | 28 | 2.10 | $350.00 | $735.00 |
| 11/29/05 | AP | Reviewed second Grace credit agreement to analyze the terms regarding how the interest rate for the loan would be handled. | 28 | 1.00 | $350.00 | $350.00 |
| 11/30/05 | AP | Reviewed Grace exclusivity memo to analyze the motion that the Company had filed and the reasons provided for the extension of exclusivity. | 28 | 0.70 | $350.00 | $245.00 |
| | | **TOTAL  Category  28: Data Analysis** | | **66.10** | | **$27,879.50** |
| | | **TOTAL   Schedule B:** | | **289.80** | | **$118,339.50** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
| --- | --- |
| Telephone | $72.02 |
| Xerox   ( 1,039  @ $0.10 per page) | $103.90 |
| **Total Expenses incurred from November 1-30, 2005** | $175.92 |