# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

In re:                                      Chapter 11

W. R. GRACE & CO., et al.,[1]               Case No. 01-01139 (JKF)
                                            (Jointly Administered)
                Debtors.

**STIPULATION BETWEEN THE DEBTORS AND SPEIGHTS & RUNYAN
REGARDING THE WITHDRAWAL OF ASBESTOS PROPERTY DAMAGE CLAIMS
LACKING PROOF OF W.R. GRACE PRODUCT IDENTIFICATION**

The Debtors and Speights & Runyan hereby stipulate and agree as follows:

On September 21, 2005, pursuant to Court Order, Speights & Runyan produced the list attached hereto as Exhibit 1, identifying 1,553 PD claims submitted by Speights & Runyan for which it has no W.R. Grace product identification information.

2.      Speights & Runyan agrees that by October 31, 2005 it will withdraw all claims identified on the attached Exhibit 1 *except for* (a) claim numbers 9914 and 9911, (b) claims for buildings located in South Carolina (the "South Carolina Claims"), and (c) claims which Speights & Runyan may designate in accordance with paragraphs 3 and 4 of this Stipulation.

3.      The parties agree that Speights & Runyan may designate up to one-hundred (100) claims identified on Exhibit 1 (the "Further Review Claims"  for which it may take up to 60

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

RAE 10707189.1

days, to and including December 16, 2005, to investigate whether or not it has evidence that a W.R. Grace asbestos-containing product was installed in the buildings that are the subject of the Further Review Claims.

4.    On or before October 24, 2005, Speights & Runyan shall produce to Grace a list of its Further Review Claims.  The list shall include, for each Further Review Claim, the claim number, the state, and the building/claimant name.

5.    On or before October 31, 2005, the Debtors and Speights & Runyan shall submit an agreed Order to the Court, of the form of the Order attached hereto as Exhibit 2, withdrawing and expunging all claims identified on the attached Exhibit 1 *except for* (a) claim numbers 9914 and 9911, (b) the South Carolina Claims, and (b) the Further Review Claims.

6.    On or before October 31, 2005, Speights & Runyan shall inform the Court, in writing or orally, that its California clients will not proceed with claims for conspiracy or concert of action.  The parties agree that once Speights & Runyan makes this representation, the Debtors' pending challenge to Speights & Runyan's conspiracy and concert of action theories for its California claims will be moot and will not go forward at the October 31, 2005 hearing.

On or before December 16, 2005, Speights & Runyan shall identify the Further Review Claims for which it has no W.R. Grace product identification, and those claims shall be withdrawn and expunged on the same terms spelled out in this stipulation, by an agreed Order of the form of the Order attached as Exhibit 2, at the first omnibus hearing following Speights & Runyan's disclosure of the Further Review Claims for which it has no W.R. Grace product .dentification.

On or before December 16, 2005, Speights & Runyan shall provide the Debtors with all documentation within its possession, custody, or control regarding or supporting product identification, or any other supplemental material, for all Further Review Claims that Speights & Runyan does not withdraw

9.    The Debtors agree to make no argument that Speights & Runyan's withdrawal of property damage claims pursuant to this stipulation, and/or the expungement of these claims, is in any way improper or in any way reflects improper conduct by Speights & Runyan.

10.    Subject to the limitation spelled out in paragraph 9 above, nothing in this stipulation waives, prejudices, or otherwise limits the Debtors' ability to make any and all objections to any claims that are not withdrawn on or before December 16, 2005, including but not limited to objections that (a) the claims have no basis in law, (b) the supplementation of claims is untimely and improper, and (c) the product identification information produced is insufficient to sustain a claim.

Dated: October 21, 2005

For Speights & Runyan

For the Debtors

3

# Exhibit "1"

# SPEIGHTS & RUNYAN

### ATTORNEYS AT LAW
### 200 JACKSON AVENUE, EAST
### POST OFFICE BOX 685
### HAMPTON, SOUTH CAROLINA 29924
### (803) 943-4444

TELECOPIER
(803) 943-4599
EMAIL: BFAIREY@SPEIGHTSRUNYAN.COM

MARION C. FAIREY, JR.

September 21, 2005

## *VIA FACSIMILE AND US MAIL*

Michelle H. Browdy
Kirkland & Ellis, LLP
200 East Randolph Drive
Chicago, Illinois 60601

Re:     *W. R. Grace & Co. et al, Debtors*
        *Chapter 11, Case No. 01-1139-JKF*
        *(U.S. Bankruptcy Court, District of Delaware)*

Dear Michelle:

        Pursuant to the Court's Order, we are producing to you a list of pending claims filed by Speights & Runyan for which we have no evidence of a product manufactured or sold by Grace contained in the subject building. The legal theories upon which these claims are based are conspiracy and concert action as alleged in the Anderson Memorial Hospital v. W. R. Grace Complaint. *See, In re: Methyl Tertiary Butyl Ether Products Liability Litigation,* 379 F. Supp. 2d 348 (S.D.N.Y. 2005); May v. AC&S, 812 F. Supp. 934 (E.D.Mo. 1993); Drayton Public SchoolDistrict v. W.R. Grace & Co., 728 F. Supp. 1410 (D.N.D. 1989); City of Kansas City v. W.R. Grace & Co., 778 S.W. 2d 264 (Mo.App. 1989).

        If you have any questions please do not hesitate to give me a call.

                            Sincerely,

                            Marion C. Fairey, Jr.

MCFjr/smh

Attachment

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1 | 6595 | AK | Alaska Psychiatric Institute | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 2 | 6596 | TX | Elm Place f.k.a. First National Bank Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 3 | 6597 (6756 Dupl.) | VA | Washington Gas & Light f.k.a. Springfield Operations Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 4 | 6598 | MD | Langley Professional Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 5 | 6600 | CT | Naugatuck Valley Mall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 6 | 6601 | NJ | The Presbyterian Church of Jamesburg | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 7 | 6602 | IL | B'Nai Jehoshua Beth Elohim | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 8 | 6604 | NJ | AT&T Building/ Country Club Towers | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 9 | 6606 | NY | Episcopal Church Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 10 | 6607 | NY | Parkway Inn Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 11 | 6608 | NY | Bender Hygienic Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 12 | 6609 | VA | Wythe County Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 13 | 6610 | VA | Roanoke Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 14 | 6611 | MD | St. Paul's Lutheran Church-Fellowship Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 15 | 6612 | MD | Caldor Building f.k.a. Stewart's Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 16 | 6614 | MA | First United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 17 | 6615 | IL | Third Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 18 | 6616 | NY | Uris Building a.k.a. 60 Broad Street Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 19 | 6617 | MO | Executive House Condominum f.k.a. Executive House Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 20 | 6618 | NY | Schulman Investors Building (a.k.a. 104 Corp. Park Drive Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 21 | 6619 | MD | Lockheed Martin Global Telecommunications f.k.a. COMSAT Laboratories | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 22 | 6621 | IL | Contracting Material Equipment (Building #1) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 23 | 6622 | IL | Contracting Material Equipment (Building #2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 24 | 6623 | IL | Contracting Material Equipment (Building #3) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 25 | 6624 | NJ | Clara Maass Medical Center f.k.a. Clara Maass Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 26 | 6625 | CA | California Mart | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 27 | 6627 | NY | Cuba Memorial Hospital, Inc. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 28 | 6628 | IL | John Hancock Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 29 | 6629 | NY | St. Charles Hospital & Rehabilitation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 30 | 6630 | IN | Fort Wayne Chamber of Commerce Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 31 | 6631 | MD | Memorial United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 32 | 6632 | NJ | Forest Green Management f.k.a. One University Plaza Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 33 | 6633 | OH | Temple Isreal | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 34 | 6635 | SD | Yankton City Auditorium & Old Yankton Middle School (Owned by Walnut Properties, LLC) (2 Bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 35 | 6638 | GA | The Equitable Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 36 | 6641 | CA | Hartford Building (650 California Street Bldg.) f.k.a. Hartford Insurance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 37 | 6642 | CA | Getty Museum Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 38 | 6645 | CA | Bay Area Rapid Transit Administration Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 39 | 6646 | CA | Douglas Emmett Company f.k.a. 1901 Avenue of the Stars | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 40 | 6647 | AL | Amsouth f.k.a. First National Bank, Southern National Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 41 | 6648 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 1 of 2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 42 | 6649 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 2 of 2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 43 | 6650 | FL | Riverside Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 44 | 6651 | FL | Ringling Museum | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 45 | 6652 | FL | James L. Knight International Center / Miami Convention Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 46 | 6653 | FL | Methodist Church (First United Methodist Church) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 47 | 6655 | FL | Cedars Medical Center f.k.a. Bermusser Company, Cedar of Lebanon Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 48 | 6657 | DC | Potomac Plaza Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 49 | 6658 | DC | John F. Kennedy Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 50 | 6659 | Canada | Yorkminster Baptist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 51 | 6660 | Canada | Technical High School | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 52 | 6662 | MA | Somerville Hospital School f.k.a. Somerville Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 53 | 6663 (6749 & 9890 Dupl.) | NY | Merchant's Midtown Bank  (Division of Valley National Bank) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 54 | 6664  (11690 Dupl.) | MA | John Hancock Towers f.k.a. John Hancock Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 55 | 6667 | GA | Candler Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 56 | 6668 | FL | Holiday Inn University Center f.k.a. University Inn Motel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 57 | 6669 | FL | St. Vincent's Baptist Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 58 | 6671 | WI | Grace Lutheran Church  f.k.a. Grace Evangelical Lutheran Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 59 | 6673 | WA | Verizon Communications  f.k.a. West Coast Telephone Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 60 | 6674 | WA | Sunset Bowl | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 61 | 6675 | WA | Harsch Investment Realty, LLC  f.k.a. Medical Dental Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 62 | 6677 | WA | Jefferson Park Golf Course f.k.a. Jefferson Golf Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 63 | 6678 | VA | The Bolling Haxall House f.k.a. Women's Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 64 | 6679 | VA | St. Mary's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 65 | 6680 | TN | Memphis-Shelby County Airport Authority Terminal Building f.k.a. Airport Terminal | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 66 | 6681 | SC | Trinity United Methodist Church f.k.a. Trinity Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 67 | 6682 | SC | Medical University of South Carolina (MUSC)-Rutledge Tower f.k.a. St. Francis Hosptial (Old Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 68 | 6683 | SC | First Baptist Church - Camden | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 69 | 6684 | SC | Community Center for Congregation Beth Israel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 70 | 6686 | SC | Trinity Baptist Church f.k.a. Baptist Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 71 | 6687 | SC | Aldergate Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 72 | 6688 | VA | SCOPE Job (Building # 49 - Civic Facilities 2-Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 73 | 6689 | VA | Riverside Regional Medical Center f.k.a. Riverside Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 74 | 6690 | VA | Memorial United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 75 | 6691 | VA | Homestead Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 76 | 6693 | TN | Provident Life & Accident Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 77 | 6694 | TN | Pilgrim Congregational Church, United Church of Christ | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 78 | 6696 | TN | Bristol Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 79 | 6698 | ND | Mercy Hospital f.k.a. Sisters of Mercy Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 80 | 6699 | ND | Northern State Power Company / Northwestern Power Equipment Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 81 | 6700 | NC | Salvation Army Chapel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 82 | 6703 | NC | First Citizens Bank & Trust Co. Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 83 | 6706 | MO | Linda Hall Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 84 | 6707 | MO | Coach Lamp Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 85 | 6709 | IL | LaSalle Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 86 | 6710 | IL | First National Bank Building, in Chicago's Loop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 87 | 6711 | CA | Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 88 | 6712 | MD | Good Samaritan Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 89 | 6714 (6920 Dupl.) | OH | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 90 | 6715 | MD | Greater Baltimore Medical Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 91 | 6716 | IL | Jackson Storage Warehouse (Jackson Moving Service) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 92 | 6717 | MN | Hastings National Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 93 | 6718 | MI | Genesis Medical Center f.k.a. St. Joseph's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 94 | 6719 | MN | Minnesota Church Center f.k.a. Minnesota Protestant Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 95 | 6722 | MD | Harford Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 96 | 6723 | ME | Key Bank f.k.a. City National Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 97 | 6724 | MI | Ingham Regional Medical Center f.k.a. Lansing Hospital & 401 West Green Lawn Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 98 | 6725 | MA | Haverhill YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 99 | 6727 | MA | Deaconess Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 100 | 6728 | MA | Apt. Building Complex next to Mt. Auburn Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 101 | 6729 | LA | Temple Sinai | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 102 | 6731 | KY | The 800 Building Apartments f.k.a. The 800 Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 103 | 6732 | KS | Dolese Brothers - Main Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 104 | 6733 | IL | The Franklin Life Insurance Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 105 | 6738 | IL | Lincoln Lanes Bowling Alley | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 106 | 6739 | Canada | Ealing School on behalf of Thames Valley District School Board | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 107 | 6741 | CA | Topanga Plaza Shopping Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 108 | 6742 | CA | Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 109 | 6745 | CA | Los Angeles Convention Center  f.k.a. Convention Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 110 | 6747 | MD | Hampton Plaza | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 111 | 6748 | NY | 1133 Avenue of the Americas  f.k.a. 1133 6th Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 112 | 6750 | MN | Lake Region Healthcare Corporation  f.k.a. St. Luke's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 113 | 6751 | IL | North Shore Country Club, Clubhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 114 | 6752 | KS | R.H. Garvey Building f.k.a. Garvey Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 115 | 6753 | GA | Bulloch Memorial Hospital  f.k.a. Bulloch County Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 116 | 6754 | CA | Desert Regional Medical Center  f.k.a. Desert Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 117 | 6755 | OH | Summa Health System  f.k.a.Surgical West Building or Akron City Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 118 | 6757 | TX | May Department Store Co., Greenspoint, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 119 | 6758 | CT | May Department Store Co., Meriden, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 120 | 6759 | MA | May Department Store Co., Chestnut Hill, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 121 | 6760 | IL | May Department Store Co., Woodfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 122 | 6761 | TX | May Department Store Co., Irving, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 123 | 6762 | MD | May Department Store Co., Towson, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 124 | 6763 | MA | May Department Store Co., Burlington, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 125 | 6764 | MA | May Department Store Co., Boston-DT 2, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 126 | 6765 | MA | May Department Store Co., Boston-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 127 | 6766 (6820 Dupl.) | NY | May Department Store  f.k.a. Lord & Taylor Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 128 | 6767 | OR | May Department Store Co., Lloyd Center, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 129 | 6768 | OR | May Department Store Co., Portland-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 130 | 6769 | OR | May Department Store Co., Washington Square, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 131 | 6770 | VA | May Department Store Co., Virginia Beach, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 132 | 6771 | MD | May Department Store Co., Annapolis, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 133 | 6772 | MD | May Department Store Co., Bel Air, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 134 | 6773 | MO | May Department Store Co., Chesterfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 135 | 6774 | VA | May Department Store Co., Cloverleaf, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 136 | 6775 | MD | May Department Store Co., Columbia, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 137 | 6776 | CO | May Department Store Co., Ft. Collins | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 138 | 6777 | CO | May Department Store Co., Crossroads, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 139 | 6778 | NM | May Department Store Co., Coronado, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 140 | 6779 | TX | May Department Store Co., Collin Creek, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 141 | 6780 | TX | May Department Store Co., Barton Creek, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 142 | 6781 | TX | May Department Store Co., Almeda, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 143 | 6782 | MA | May Department Store Co., Worcester, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 144 | 6783 | RI | May Department Store Co., Warwick, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 145 | 6784 | MA | May Department Store Co., South Shore, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 146 | 6785 | MA | May Department Store Co., North Shore, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 147 | 6786 | MA | May Department Store Co., Natick, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 148 | 6787 | VA | May Department Store Co., Fair Oaks, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 149 | 6788 | MD | May Department Store Co., Lake Forest, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 150 | 6789 | VA | May Department Store Co., Landmark, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 151 | 6790 | DC | May Department Store Co., Metro Center, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 152 | 6791 | VA | May Department Store Co., Military Circle, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 153 | 6792 | VA | May Department Store Co., Tysons Corner, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 154 | 6793 | DC | May Department Store Co., NYA-WH, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 155 | 6794 | MD | May Department Store Co., Montgomery, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 156 | 6795 | TX | May Department Store Co., Houston-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 157 | 6796 | TX | May Department Store Co., Highland Mall, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 158 | 6797 | IN | May Department Store Co., University Park, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 159 | 6798 | MO | May Department Store Co., West County, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 160 | 6799 | MA | May Department Store Co., Belmont, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 161 | 6800 | TX | May Department Store Co., Hulen, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 162 | 6801 | TX | May Department Store Co., Ingram Park, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 163 | 6802 | OR | May Department Store Co., Clackamas, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 164 | 6803 | OR | May Department Store Co., Eugene, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 165 | 6804 | MO | May Department Store Co., South County, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 166 | 6805 | IN | May Department Store Co., Southtown, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 167 | 6806 | IL | May Department Store Co., Springfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 168 | 6807 | MO | May Department Store Co., St. Louis-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 169 | 6808 | IL | May Department Store Co., St. Clair Square, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 170 | 6809 | IN | May Department Store Co., Merrillville, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 171 | 6810 | MO | May Department Store Co., Mid-Rivers, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 172 | 6811 | MO | May Department Store Co., Northland, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 173 | 6812 | MO | May Department Store Co., Northwest, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 174 | 6813 | IL | May Department Store Co., Peoria, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 175 | 6814 | MO | May Department Store Co., Battlefield Mall, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 176 | 6815 | VA | May Department Store Co., Chesterfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 177 | 6816 | MO | May Department Store Co., Crestwood, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 178 | 6817 | IN | May Department Store Co., Glenbrook, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 179 | 6818 | IN | May Department Store Co., Greenwood, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 180 | 6819 | MD | May Department Store Co., Silver Springs, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 181 | 6821 | MO | May Department Store Co., St. Louis, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 182 | 6822 | CA | May Department Store Co., Wilshire, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 183 | 6823 | NJ | May Department Store Co., Montclair, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 184 | 6824 | OH | May Department Store Co., Lorain, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 185 | 6825 | CA | May Department Store Co., Glendale, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 186 | 6827 | PA | International Plaza I, II, III  -  f.k.a. Scott Paper Co., Admin. Headquarters (3 BLDGS.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 187 | 6828 | PA | Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 188 | 6829 | PA | Penn Mutual Life Building c/o Beneficial Savings Bank  f.k.a. Penn Mutual Life Insurance Company Job | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 189 | 6830 | PA | Centennial Building - Temple University Hospital Episcopal-Campus f.k.a. Episcopal Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 190 | 6831 | PA | Children's Home of Pittsburgh | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 191 | 6835 | OK | Muskogee Regional Medical Center  f.k.a. Muskogee General Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 192 | 6838 | OK | Cameron Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 193 | 6839 | OH | St. Paul Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 194 | 6840 | Canada | London Life Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 195 | 6841 | PA | Bell Atlantic Corporation f.k.a. Bell Telephone Company of Pennsylvania | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 196 | 6842 | RI | The Westerly Hospital  f.k.a. Medical Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 197 | 6843 | PA | YMCA Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 198 | 6846 | VA | Homestead Hotel - Cotteges | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 199 | 6847 | VA | SCOPE - Former Norfolk Public Health Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 200 | 6848 | VA | SCOPE - Kirn Memorial Library (Building # 2 - 3 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 201 | 6849 (6908 Dupl.) | IL | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 202 | 6851 | VA | SCOPE - Norfolk City Hall (Building # 1 - 12 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 203 | 6852 | VA | SCOPE - Public Safety Building  (Building # 3 - 2 Floors/Courtside & 8 Floors/Jailside) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 204 | 6853 | VA | SCOPE - Norfolk Circuit Court  (Building # 6 - 2 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 205 | 6854 | WV | Moundsville Housing Authority | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 206 | 6856 | NY | New Yonkers Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 207 | 6857 | NY | The Regent Wall Street Hotel  f.k.a. National City Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 208 | 6858 | NY | Mt. Sinai Hospital / Mount Sinai Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 209 | 6859 | VA | Homestead Hotel - Spa | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 210 | 6860 | VA | Homestead Hotel - Cascades Crab House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 211 | 6861 | VA | Homestead Hotel - Power House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 212 | 6862 | VA | Homestead Laundry  - Homestead Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 213 | 6863 | VA | Homestead Hotel - Maintenance Shops | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 214 | 6864 | VA | Homestead Hotel - Old Purchasing Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 215 | 6865 | VA | Homestead Hotel - Cascades Inn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 216 | 6866 | NY | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 217 | 6868 | NY | The Princeton Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 218 | 6870 | NY | Southampton Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 219 | 6871 | NY | Scott Tower Housing Company  f.k.a. Scott Towers | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 220 | 6872 | NY | White Plains Public Library  f.k.a. Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 221 | 6873 | NY | Presidential Plaza Apartment Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 222 | 6877 | NY | Home Insurance Company Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 223 | 6878 | NY | General Motors | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 224 | 6879 | NY | Dutchess County YMCA  f.k.a. New YMCA Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 225 | 6881 | NY | New Memorial & Winston Pavillion (Memorial Sloan Kettering)  f.k.a. Cancer Memorial (2 bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 226 | 6883 | NY | 600 3rd Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 227 | 6884 | NY | 437 Madison Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 228 | 6885 | NY | Mount Saint Mary's Nurses Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 229 | 6886 | NJ | Natatorium YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 230 | 6887 | ND | MeritCare South University f.k.a. St. Luke's & Dakota Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 231 | 6888 | NY | Park Central Hotel f.k.a. Motel Sheraton | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 232 | 6889 | NY | Genesis Healthcare f.k.a. Mercy Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 233 | 6891 | NY | 245 Park Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 234 | 6892 | NY | Prudential f.k.a. 130 John Street Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 235 | 6894 | NV | International Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 236 | 6895 | NJ | St. Teresa's Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 237 | 6896 | NJ | Saint Clare's Hospital f.k.a. Riverside Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 238 | 6897 | NJ | Merck | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 239 | 6898 | NJ | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 240 | 6900 | NJ | Pipefitters Local Union No. 274 - General Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 241 | 6902 | NJ | Actors Fund Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 242 | 6905 | NY | 330 Madison Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 243 | 6906 | NY | 280 Park Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 244 | 6907 | NY | Y.M.C.A. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 245 | 6909 | MI | County of Barry, d/b/a Thornapple Manor f.k.a. Barry County Medical Care Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 246 | 6910 | WI | St. Rita's Parish | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 247 | 6911 | WI | YWCA of Wausau  f.k.a. Y.W.C.A. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 248 | 6913 | NY | Corning Hospital / Founders Pavilion (Acute Care Hospital &Nursing Home) f.k.a. Corning Nursing Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 249 | 6914 | OH | St. Thomas Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 250 | 6918 | OH | Lima Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 251 | 6919 | OH | LaSalle Apartments  f.k.a. Kock Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 252 | 6921 | OH | Fairview Park Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 253 | 6922 | OH | Andrew Jergens Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 254 | 7761 | IA | Scott County Family - Y  f.k.a. YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 255 | 9777 | SD | Skyview Apartments  (6-Individual Apartments within Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 256 | 9894 | HI | Hyatt Regency Waikiki | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 257 | 9898 | CA | Hyatt Regency Monterey | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 258 | 9899 | RI | Hyatt Regency Newport | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 259 | 9900 | CA | Hyatt Regency Newporter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 260 | 9901 | IL | Hyatt Regency Oak Brook | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 261 | 9902 | IL | Hyatt Regency O'Hare | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 262 | 9903 | FL | Hyatt Orlando | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 263 | 9904 | AZ | Hyatt Regency Phoenix | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 264 | 9905 | CA | Rickey, A Hyatt Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 265 | 9906 | CA | Grand Hyatt San Francisco | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 266 | 9907 | FL | Hyatt Sarasota | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 267 | 9911 | Worldwide | Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 268 | 9914 | SC - State | Anderson Memorial Hospital on behalf of its certified class members in South Carolina | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 269 | 9916 | VA | Hyatt Arlington | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 270 | 9917 | GA | Hyatt Regency Atlanta | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 271 | 9918 | IL | Hyatt Regency Chicago | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 272 | 9919 | MI | Hyatt Regency Dearborn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 273 | 9920 | TX | Hyatt Regency Houston | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 274 | 9921 | CA | Hyatt Regency Islandia | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 275 | 9922 | TN | Hyatt Regency Knoxville | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 276 | 9923 | NV | Hyatt Regency Lake Tahoe Resort and Casino | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 277 | 9924 | CA | San Diego - Aztec Shops Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 278 | 9926 | CA | San Diego - Athletics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 279 | 9927 | CA | San Diego - Athletics Training Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 280 | 9929 | CA | San Diego - Art I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 281 | 9930 | CA | San Diego - Administration Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 282 | 9931 | CA | San Diego - Adams Humanities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 283 | 9932 | CA | San Diego - North Education 60 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 284 | 9933 | CA | San Francisco - Woman's Field Equipment Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 285 | 9934 | CA | San Diego - Physics-Astronomy | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 286 | 9935 | CA | San Diego - Physics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 287 | 9936 | CA | San Diego - Physical Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 288 | 9937 | CA | San Diego - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 289 | 9938 | CA | San Diego - Physical Plant Boiler | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 290 | 9939 | CA | San Diego - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 291 | 9940 | CA | San Diego - Physical Ed Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 292 | 9941 | CA | San Diego - Physical Plant Storage # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 293 | 9942 | CA | San Diego - Physical Plant Storage # 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 294 | 9943 | CA | San Diego - Physical Plant Shops (T25) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 295 | 9944 | CA | San Diego - Peterson Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 296 | 9945 | CA | San Diego - Parking Structure 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 297 | 9946 | CA | San Diego - Open Air Theater Dress | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 298 | 9947 | CA | San Diego - Olmeca Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 299 | 9948 | CA | San Diego - North Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 300 | 9949 | CA | San Diego - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 301 | 9950 | CA | San Diego - Mt. Laguna VIS Telescope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 302 | 9951 | CA | San Diego - Mt. Laguna Shop Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 303 | 9952 | CA | San Diego - Mt. Laguna 24 Scope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 304 | 9953 | CA | San Diego - Mt. Laguna 16 Telescope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 305 | 9954 | CA | San Francisco - Burke Education Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 306 | 9955 | CA | San Francisco - Business Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 307 | 9956 | CA | San Diego - Maya Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 308 | 9957 | CA | San Diego - Little Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 309 | 9958 | CA | San Diego - Business Admin-Math | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 310 | 9959 | CA | Sacramento - Roundhouse Vending Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 311 | 9960 | CA | Sacramento - River Front Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 312 | 9961 | CA | Sacramento - Recreation Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 313 | 9962 | CA | Sacramento - Public Service Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 314 | 9963 | CA | Sacramento - Physical Plant Service Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 315 | 9964 | CA | Sacramento - PE Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 316 | 9965 | CA | Sacramento - Outdoor Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 317 | 9966 | CA | Sacramento - Non-Destructive Lab Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 318 | 9967 | CA | Sacramento - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 319 | 9968 | CA | Sacramento - Library North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 320 | 9969 | CA | Sacramento - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 321 | 9971 | CA | Sacramento - Jenkins Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 322 | 9972 | CA | Sacramento - Humboldt Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 323 | 9973 | CA | Sacramento - Hornet Foundation Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 324 | 9974 | CA | Sacramento - Handball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 325 | 9975 | CA | Sacramento - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 326 | 9976 | CA | Sacramento - Geology Optical Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 327 | 9977 | CA | Sacramento - Eureka Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 328 | 9978 | CA | Sacramento - Foley Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 329 | 9979 | CA | Sacramento - El Dorado Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 330 | 9980 | CA | Sacramento - Draper Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 331 | 9981 | CA | Sacramento - Douglass Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 332 | 9982 | CA | Sacramento - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 333 | 9983 | CA | Sacramento - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 334 | 9984 | CA | Sacramento - Calaveras Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 335 | 9985 | CA | Sacramento - Brighton Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 336 | 9986 | CA | Sacramento - Art-Sculpture Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 337 | 9987 | CA | Sacramento - Amador Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 338 | 9989 | CA | Sacramento - Sacramento Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 339 | 9990 | CA | Sacramento - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 340 | 9991 | CA | San Diego - Zura Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 341 | 9992 | CA | San Diego - Zapotec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 342 | 9994 | CA | San Diego - Vivarium (T33) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 343 | 9995 | CA | San Diego - Transformer Building (T34) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 344 | 9996 | CA | San Diego - Toltec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 345 | 9997 | CA | San Diego - Temporary Trailer 300F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 346 | 9998 | CA | San Diego - Temporary Trailer 300E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 347 | 9999 | CA | San Diego - Temporary Trailer 45B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 348 | 10000 | CA | San Diego - Temporary Trailer 45A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 349 | 10001 | CA | San Diego - Tarastec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 350 | 10002 | CA | San Diego - Student Health Service | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 351 | 10003 | CA | San Diego - Speech - Telecommunication | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 352 | 10004 | CA | San Diego - Scripps Cottage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 353 | 10005 | CA | San Diego - Rehabilitation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 354 | 10006 | CA | San Diego - Radiation Waste (T13) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 355 | 10007 | CA | San Diego - Racquetball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 356 | 10008 | CA | San Diego - Prof. Studies-Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 357 | 10009 | CA | Pomona - La Cienega Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 358 | 10010 | CA | Pomana - Kellogg West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 359 | 10011 | CA | Pomana - Kellogg West Main Lodge | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 360 | 10012 | CA | Pomana - Kellogg West Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 361 | 10013 | CA | Pomona - Housing Maintenance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 362 | 10014 | CA | Pomona - Industrial Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 363 | 10015 | CA | Pomona - Health Service | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 364 | 10016 | CA | Pomona - Hay Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 365 | 10017 | CA | Pomona - Handball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 366 | 10021 | CA | Fullerton - Plant Growth Facilities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 367 | 10022 | CA | Fullerton - Sales Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 368 | 10023 | CA | Fullerton - Sycamore House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 369 | 10024 | CA | Fullerton - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 370 | 10025 | CA | Fullerton - Titan House (Newsome House) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 371 | 10026 | CA | Fullerton - Titan Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 372 | 10027 | CA | Fullerton - Visual Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 373 | 10028 | CA | Pomona - West Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 374 | 10029 | CA | Pomona - Weanling Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 375 | 10030 | CA | Pomona - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 376 | 10031 | CA | Pomona - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 377 | 10032 | CA | Pomona - Swine Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 378 | 10033 | CA | Pomona - Swimming Pools Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 379 | 10034 | CA | Pomona - Speech-Drama | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 380 | 10035 | CA | Pomona - Soil Science Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 381 | 10036 | CA | Pomona - Small Ruminant Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 382 | 10037 | CA | Pomona - Sheet Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 383 | 10038 | CA | Pomona - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 384 | 10039 | CA | Pomona - Science 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 385 | 10040 | CA | Pomona - Restrooms | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 386 | 10041 | CA | Pomona - Restrooms (Rose Garden) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 387 | 10042 | CA | Pomona - Restrooms (PE Field) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 388 | 10043 | CA | Pomona - Purchasing and Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 389 | 10044 | CA | Pomona - Poultry Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 390 | 10045 | CA | Pomona - Physical Plant Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 391 | 10046 | CA | Pomona - Physical Plant Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 392 | 10047 | CA | Pomona - Physical Plant Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 393 | 10048 | CA | Pomona - Palmitas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 394 | 10049 | CA | Fullerton - EXT ED Admin-EHS | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 395 | 10050 | CA | Fullerton - Golleher Alumni House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 396 | 10051 | CA | Fullerton - Greenhouse-Aboretium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 397 | 10052 | CA | Fullerton - Heritage HSG-Arboretium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 398 | 10054 | CA | Fullerton - Jewel Cobb Plummer House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 399 | 10055 | CA | Fullerton - Langsdorf Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 400 | 10056 | CA | Fullerton - Maintenance | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 401 | 10057 | CA | Fullerton - McCarthy Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 402 | 10059 | CA | Pomona - Recreational Equipment Checkout Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 403 | 10060 | CA | Sacramento - Yosemite Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 404 | 10061 | CA | Sacramento - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 405 | 10062 | CA | Sacramento - Tahoe Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 406 | 10063 | CA | Sacramento - Sutter Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 407 | 10064 | CA | Sacramento - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 408 | 10065 | CA | Sacramento - Sierra Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 409 | 10066 | CA | Sacramento - Shasta Hall Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 410 | 10067 | CA | Sacramento - Sequoia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 411 | 10068 | CA | Sacramento - Santa Clara Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 412 | 10069 | CA | Pomona - Greenhouse Units 1-6 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 413 | 10070 | CA | Pomona - Fruit and Crop-Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 414 | 10071 | CA | Pomona - Feed Mill Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 415 | 10072 | CA | Pomona - Equine Research Temp. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 416 | 10073 | CA | Pomona - Environmental Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 417 | 10074 | CA | Pomona - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 418 | 10075 | CA | Pomona - Encinitas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 419 | 10076 | CA | Pomona - Electrical Substation | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 420 | 10077 | CA | Pomona - East Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 421 | 10079 | CA | Pomona - Custodial Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 422 | 10080 | CA | Pomona - Crops Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 423 | 10081 | CA | Pomona - Cedritos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 424 | 10082 | CA | Pomona - Carpenter Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 425 | 10083 | CA | Pomona - Campus Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 426 | 10084 | CA | Pomona - Business Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 427 | 10085 | CA | Pomona - Beef Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 428 | 10086 | CA | Pomona - Auto Shop and Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 429 | 10087 | CA | Pomona - Beaver House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 430 | 10088 | CA | Pomona - Arts, Letters Social Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 431 | 10089 | CA | Pomona - Aliso Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 432 | 10090 | CA | Pomona - Arabian Horse Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 433 | 10091 | CA | Pomona - Alamitos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 434 | 10092 | CA | Pomona - Agriculture Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 435 | 10093 | CA | Pomona - Agriculture Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 436 | 10094 | CA | Pomona - Agriculture Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 437 | 10095 | CA | Pomona - Agriculture Implement Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 438 | 10096 | CA | Pomona - Agriculture Engineer Tractor Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 439 | 10097 | CA | Pomona - Agriculture Engineer Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 440 | 10098 | CA | Pomona - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 441 | 10099 | CA | Pomona - Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 442 | 10100 | CA | Pomona - Onion Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 443 | 10101 | CA | Pomona - OH Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 444 | 10102 | CA | Pomona - Multi-Culture Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 445 | 10103 | CA | Pomona - Montecito Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 446 | 10104 | CA | Pomona - Mini Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 447 | 10105 | CA | Pomona - Mesa Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 448 | 10106 | CA | Pomona - Meat Processes Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 449 | 10107 | CA | Pomona - Los Olivos Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 450 | 10108 | CA | Pomona - Lambing Barn Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 451 | 10109 | CA | Northridge - USU Maintenance | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 452 | 10110 | CA | Northridge - University Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 453 | 10111 | CA | Northridge - Trailer B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 454 | 10112 | CA | Northridge - Trailer A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 455 | 10113 | CA | Northridge - Student Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 456 | 10114 | CA | Northridge - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 457 | 10115 | CA | Northridge - Sierra Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 458 | 10116 | CA | Northridge - Sierra Hall Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 459 | 10117 | CA | Northridge - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 460 | 10118 | CA | Northridge - Pre-School 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 461 | 10119 | CA | Northridge - Pre-School 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 462 | 10120 | CA | Northridge - Oviatt Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 463 | 10121 | CA | Northridge - North Campus Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 464 | 10122 | CA | Northridge - North Campus Facilities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 465 | 10123 | CA | Northridge - Nordhoff Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 466 | 10124 | CA | Northridge - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 467 | 10125 | CA | Northridge - Monterey Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 468 | 10126 | CA | Northridge – Jerome Richfield Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 469 | 10127 | CA | Northridge - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 470 | 10128 | CA | Northridge - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 471 | 10129 | CA | Northridge - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 472 | 10130 | CA | Northridge - Building T | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 473 | 10131 | CA | Northridge - Building S | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 474 | 10132 | CA | Northridge - Building O | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 475 | 10133 | CA | Northridge - Building HI | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 476 | 10134 | CA | Northridge - Building HG | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 477 | 10135 | CA | Northridge - Building HF | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 478 | 10136 | CA | Northridge - Building HE | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 479 | 10137 | CA | Northridge - Building HD | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 480 | 10138 | CA | Northridge - Building HC | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 481 | 10139 | CA | Northridge - Building HB | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 482 | 10140 | CA | Northridge - Building HA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 483 | 10141 | CA | Northridge - Bookstore-Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 484 | 10142 | CA | Northridge - Black House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 485 | 10143 | CA | Northridge - Bank Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 486 | 10144 | CA | Northridge - Asian American House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 487 | 10145 | CA | Northridge - 18344 Plummer | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 488 | 10146 | CA | Northridge - 18212 Plummer-Chicano | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 489 | 10147 | CA | Northridge - Nautilus Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 490 | 10148 | CA | Fullerton - Children's Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 491 | 10149 | CA | Fullerton - Cooling Towers - Electric Sub | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 492 | 10150 | CA | Fullerton - Corporation Yard (Temps) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 493 | 10151 | CA | Fullerton - Cypress House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 494 | 10152 | CA | Fullerton - Education Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 495 | 10153 | CA | Fullerton - El Dorado Annex B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 496 | 10154 | CA | Fullerton - El Dorado Annex C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 497 | 10155 | CA | Fullerton - El Dorado Annex D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 498 | 10156 | CA | Fullerton - El Dorado Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 499 | 10157 | CA | Fullerton - El Dorado House (Pres) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 500 | 10158 | CA | Fullerton - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 501 | 10159 | CA | San Francisco - Humanities Social Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 502 | 10161 | CA | San Francisco - Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 503 | 10162 | CA | San Francisco - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 504 | 10163 | CA | San Francisco - Franciscan Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 505 | 10164 | CA | San Francisco - Fine Arts Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 506 | 10165 | CA | San Francisco - Field House No. 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 507 | 10166 | CA | San Francisco - Field House No. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 508 | 10167 | CA | San Francisco - Creative Arts Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 509 | 10168 | CA | San Francisco - Compass Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 510 | 10169 | CA | San Francisco - Warehouse No. 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 511 | 10170 | CA | San Francisco - Warehouse No. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 512 | 10171 | CA | San Francisco - Tiburon Building 53 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 513 | 10172 | CA | San Francisco - Tiburon Building 50 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 514 | 10173 | CA | San Francisco - Tiburon Building 49 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 515 | 10174 | CA | San Francisco - Tiburon Building 39 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 516 | 10175 | CA | San Francisco - Tiburon Building 36 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 517 | 10176 | CA | San Francisco - Tiburon Building 20 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 518 | 10177 | CA | San Francisco - Thornton Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 519 | 10178 | CA | San Francisco - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 520 | 10179 | CA | San Francisco - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 521 | 10180 | CA | San Francisco - Stadium Toilet Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 522 | 10181 | CA | San Francisco - Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 523 | 10182 | CA | San Francisco - Residence Dining Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 524 | 10183 | CA | San Francisco - Psychology Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 525 | 10184 | CA | San Francisco - Press Box | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 526 | 10185 | CA | San Francisco - Parking Garage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 527 | 10186 | CA | San Francisco - Mary Ward Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 528 | 10187 | CA | San Francisco - Mary Park Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 529 | 10188 | CA | San Francisco - J.P. Leonard Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 530 | 10189 | CA | Sonoma - The Village (Temps) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 531 | 10190 | CA | Sonoma - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 532 | 10191 | CA | Sonoma - Stevenon Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 533 | 10192 | CA | Sonoma - Ruben Salazar Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 534 | 10193 | CA | Sonoma - Rachel Carson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 535 | 10194 | CA | Sonoma - Plant Operations Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 536 | 10195 | CA | Sonoma - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 537 | 10196 | CA | Sonoma - Nichols Hall (Classroom) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 538 | 10197 | CA | Sonoma - Library Additions | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 539 | 10198 | CA | Sonoma - Ives Hall (Music) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 540 | 10199 | CA | Sonoma - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 541 | 10200 | CA | Sonoma - Darwin Hall (Science) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 542 | 10201 | CA | Sonoma - Corporation Yard Shops | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 543 | 10202 | CA | Sonoma - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 544 | 10203 | CA | Sonoma - Athletic Field Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 545 | 10204 | CA | Sonoma - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 546 | 10205 | CA | Sonoma - Residence Halls | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 547 | 10206 | CA | Sonoma - Pump House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 548 | 10207 | CA | San Diego - Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 549 | 10209 | CA | Sonoma - Pump House Fire | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 550 | 10210 | CA | Sonoma - Corporate Yard Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 551 | 10211 | CA | Sonoma - Corporate Yard Support Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 552 | 10212 | CA | Sonoma - Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 553 | 10213 | CA | Sonoma - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 554 | 10214 | CA | Sonoma - Book Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 555 | 10215 | CA | Sonoma - Art Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 556 | 10216 | CA | Sonoma - Physical Education Storage Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 557 | 10217 | CA | San Diego - Life Science South | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 558 | 10218 | CA | San Diego - Life Science North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 559 | 10219 | CA | San Diego - Industrial Technology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 560 | 10220 | CA | San Diego - Housing-Residential | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 561 | 10221 | CA | San Diego - Hepner Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 562 | 10222 | CA | San Diego - Hardy Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 563 | 10223 | CA | San Diego - Greenhouse (T32) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 564 | 10224 | CA | San Diego - Family Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 565 | 10225 | CA | San Diego - Faculty-Staff Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 566 | 10226 | CA | San Diego - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 567 | 10227 | CA | San Diego - Engineering Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 568 | 10228 | CA | San Diego - Engineering Cam Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 569 | 10231 | CA | San Diego - Cox Arena | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 570 | 10232 | CA | San Diego - Communications Clinic | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 571 | 10233 | CA | San Diego - Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 572 | 10234 | CA | San Diego - Chemistry-Geology Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 573 | 10235 | CA | San Diego - Chemical Storage (T35) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 574 | 10236 | CA | Long Beach - Peterson Hall 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 575 | 10238 | CA | Long Beach - Los Alamitos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 576 | 10239 | CA | Long Beach - Los Cerritos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 577 | 10240 | CA | Long Beach - McIntosh Humanities Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 578 | 10241 | CA | Long Beach - Microbiology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 579 | 10242 | CA | Long Beach - Multi-Media Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 580 | 10243 | CA | Long Beach - Nursing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 581 | 10244 | CA | Long Beach - Patterson Child Development | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 582 | 10245 | CA | Long Beach - Peterson Hall 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 583 | 10246 | CA | Long Beach - Peterson Hall 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 584 | 10247 | CA | Long Beach - Health & Human Services-HHD 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 585 | 10248 | CA | Long Beach - Human Services & Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 586 | 10249 | CA | Long Beach - Language Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 587 | 10250 | CA | Long Beach - Lecture Hall 150 - 151 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 588 | 10251 | CA | Long Beach - Liberal Arts 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 589 | 10252 | CA | Long Beach - Liberal Arts 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 590 | 10253 | CA | Long Beach - Liberal Arts 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 591 | 10254 | CA | Long Beach - Liberal Arts 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 592 | 10255 | CA | Long Beach - Liberal Arts 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 593 | 10256 | CA | Long Beach - Library West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 594 | 10257 | CA | Long Beach - Faculty Office # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 595 | 10258 | CA | Long Beach - Family Consumer Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 596 | 10259 | CA | Fresno - Viticulture Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 597 | 10260 | CA | Fresno - Viticulture Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 598 | 10261 | CA | Fresno - Viticult Plastic House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 599 | 10262 | CA | Fresno - Viticult Research Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 600 | 10263 | CA | Fresno - Viticulture Cold Storage 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 601 | 10264 | CA | Fresno - Viticulture Cold Storage 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 602 | 10265 | CA | Fresno - Viticulture Cold Storage 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 603 | 10266 | CA | Fresno - Viticulture Cold Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 604 | 10267 | CA | Fresno - Viticulture Cold Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 605 | 10268 | CA | Fresno - Veterinary Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 606 | 10269 | CA | Fresno - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 607 | 10270 | CA | Fresno - University Center (Cafet) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 608 | 10271 | CA | Fresno - Thomas Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 609 | 10272 | CA | Fresno - University Student Union - Add'tn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 610 | 10273 | CA | Fresno - Sycamore Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 611 | 10274 | CA | Fresno - Swine Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 612 | 10275 | CA | Fresno - Swine Nursery Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 613 | 10276 | CA | Fresno - Swine Growing Barn 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 614 | 10277 | CA | Fresno - Swine Finishing Barn B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 615 | 10278 | CA | Fresno - Swine Finishing Barn A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 616 | 10279 | CA | Fresno - Swine Confinement Barn 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 617 | 10280 | CA | Fresno - Swine Farrowing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 618 | 10281 | CA | Fresno - Swine Breeding Nursery Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 619 | 10282 | CA | Fresno - Swine Breed-Gest Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 620 | 10283 | CA | Fresno - Sulphur House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 621 | 10284 | CA | Fresno - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 622 | 10285 | CA | Fresno - Sprinkler-Pump Test Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 623 | 10286 | CA | Fresno - Speech Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 624 | 10287 | CA | Fresno - South Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 625 | 10288 | CA | Fresno - Social Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 626 | 10289 | CA | Fresno - Sheep Shelters (8) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 627 | 10290 | CA | Fresno - Sheep Shelters (4) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 628 | 10291 | CA | Fresno - Sheep Shelters (2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 629 | 10292 | CA | Fresno - Sheep Shelter 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 630 | 10293 | CA | Fresno - Sheep Shelter 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 631 | 10294 | CA | Fresno - Sheep Finishing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 632 | 10295 | CA | Fresno - San Ramon No. 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 633 | 10296 | CA | Fresno - Sequoia-Cedar Halls | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 634 | 10297 | CA | Fresno - San Ramon No. 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 635 | 10298 | CA | Fresno - Sheep Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 636 | 10299 | CA | Fresno - Round-Up Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 637 | 10300 | CA | Fresno - Residence Hall Atrium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 638 | 10301 | CA | Fresno - Residence Dining | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 639 | 10302 | CA | Fresno - Public Safety/Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 640 | 10304 | CA | Fresno - Poultry Unity 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 641 | 10305 | CA | Fresno - Raisin Processing Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 642 | 10306 | CA | Fresno - Post Harvest Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 643 | 10307 | CA | Fresno - Plastic House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 644 | 10308 | CA | Fresno - Pesticide | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 645 | 10309 | CA | Fresno - Orchard Fieldhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 646 | 10310 | CA | Fresno - Orchard Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 647 | 10311 | CA | Fresno - OH Lath House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 648 | 10312 | CA | Fresno - OH Head House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 649 | 10313 | CA | Fresno - OH Glass House E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 650 | 10314 | CA | Fresno - OH Glass House D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 651 | 10315 | CA | Fresno - OH Glass House C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 652 | 10316 | CA | Fresno - OH Glass House B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 653 | 10317 | CA | Fresno - OH Glass House A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 654 | 10318 | CA | Fresno - OH Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 655 | 10320 | CA | Fresno - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 656 | 10321 | CA | Fresno - Mushroom Research 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 657 | 10322 | CA | Fresno - Mushroom Research 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 658 | 10323 | CA | Fresno - Meat Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 659 | 10324 | CA | Fresno - Meat Laboratory Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 660 | 10325 | CA | Fresno - McLane Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 661 | 10326 | CA | Fresno - Livestock Judging Pavillion | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 662 | 10327 | CA | Fresno - Lab School | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 663 | 10328 | CA | Fresno - Irrigation Test Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 664 | 10329 | CA | Fresno - Grosse Industrial Tech | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 665 | 10330 | CA | Fresno - Keats Campus | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 666 | 10331 | CA | Fresno - Joyal Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 667 | 10332 | CA | Fresno - Instr. Product Winery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 668 | 10333 | CA | Fresno - Horse Tack Storage A (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 669 | 10334 | CA | Fresno - Horse Shelters (12) (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 670 | 10335 | CA | Fresno - Horse Tack Storage B (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 671 | 10336 | CA | Fresno - Horse Storage Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 672 | 10337 | CA | Fresno - Horse Research Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 673 | 10338 | CA | Fresno - Horse Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 674 | 10339 | CA | Fresno - Henry Madden Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 675 | 10340 | CA | Fresno - Home Management | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 676 | 10341 | CA | Fresno - Homan Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 677 | 10342 | CA | Fresno - Graves Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 678 | 10343 | CA | Fresno - Horse Barn (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 679 | 10344 | CA | Fresno - Fuel Alcohol Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 680 | 10345 | CA | Fresno - Feed Mill | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 681 | 10346 | CA | Fresno - Feed Mill Small Storage Tanks 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 682 | 10347 | CA | Fresno - Feed Mill Small Storage Tanks 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 683 | 10348 | CA | Fresno - Feed Mill Large Storage Tank 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 684 | 10349 | CA | Fresno - Feed Mill Large Storage Tank 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 685 | 10350 | CA | Fresno - Feed Mill Large Storage Tank 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 686 | 10351 | CA | Fresno - Feed Mill Large Storage Tank 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 687 | 10352 | CA | Fresno - Farm Machinery Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 688 | 10353 | CA | Fresno - Family and Food Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 689 | 10354 | CA | Fresno - Enology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 690 | 10355 | CA | Fresno - Enology Lab-EXP Winery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 691 | 10356 | CA | Fresno - Engineering West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 692 | 10357 | CA | Fresno - Engineering East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 693 | 10358 | CA | Fresno - Distillation Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 694 | 10359 | CA | Fresno - Dairy Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 695 | 10360 | CA | Fresno - Dairy Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 696 | 10361 | CA | Fresno - Dairy Shade 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 697 | 10362 | CA | Fresno - Dairy Processing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 698 | 10363 | CA | Fresno - Dairy Shade 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 699 | 10364 | CA | Fresno - Dairy Processing Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 700 | 10365 | CA | Fresno - Dairy Milking Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 701 | 10366 | CA | Fresno - Dairy Maternity Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 702 | 10367 | CA | Fresno - Dairy Headquarters | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 703 | 10368 | CA | Fresno - Dairy Freestall Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 704 | 10369 | CA | Fresno - Dairy Feed Shelter Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 705 | 10370 | CA | Fresno - Dairy Commodity Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 706 | 10371 | CA | Fresno - Dairy Bull Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 707 | 10372 | CA | Fresno - Diary Bull Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 708 | 10373 | CA | Fresno - Covered Paddock 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 709 | 10374 | CA | Fresno - Covered Paddock 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 710 | 10375 | CA | Fresno - Covered Paddock 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 711 | 10376 | CA | Fresno - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 712 | 10377 | CA | Fresno - Cool Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 713 | 10378 | CA | Fresno - Conley Art | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 714 | 10379 | CA | Fresno - Chemical Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 715 | 10380 | CA | Fresno - C.I.T. Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 716 | 10381 | CA | Fresno - C.A.T. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 717 | 10382 | CA | Fresno - Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 718 | 10383 | CA | Fresno - Boar Shelters | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 719 | 10384 | CA | Fresno - Birch Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 720 | 10385 | CA | Fresno - Beef Storage Silo | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 721 | 10386 | CA | Fresno - Beef Shelter No. 29 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 722 | 10387 | CA | Fresno - Agricultural Mechanics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 723 | 10388 | CA | Fresno - Agricultural Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 724 | 10389 | CA | Fresno - Agriculture Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 725 | 10390 | CA | Fresno - Agriculture | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 726 | 10391 | CA | Fresno - Agronomy Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 727 | 10392 | CA | Fresno - Agronomy Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 728 | 10393 | CA | Fresno - Aspen-Ponderosa Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 729 | 10394 | CA | Fresno - Baker Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 730 | 10395 | CA | Fresno - Beef Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 731 | 10396 | CA | Fresno - Beef Feed Lot | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 732 | 10397 | CA | Fresno - Beef Finishing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 733 | 10398 | CA | Fresno - Beef Horse Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 734 | 10399 | CA | Fresno - Beef Shelter No. 27A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 735 | 10400 | CA | Fresno - Beef Shelter No. 27B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 736 | 10401 | CA | Los Angeles - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 737 | 10402 | CA | Los Angeles - Biological Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 738 | 10403 | CA | Los Angeles - Building S Academic Support | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 739 | 10404 | CA | Los Angeles - Building T Facility Management | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 740 | 10405 | CA | Los Angeles - Building W Carpenter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 741 | 10406 | CA | Los Angeles - Building X Shipping and Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 742 | 10407 | CA | Los Angeles - Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 743 | 10408 | CA | Los Angeles - Career Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 744 | 10409 | CA | Los Angeles - Engineer - Industrial Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 745 | 10410 | CA | Los Angeles - Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 746 | 10411 | CA | Los Angeles - JFK Memorial Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 747 | 10412 | CA | Los Angeles - Martin Luther King Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 748 | 10413 | CA | Los Angeles - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 749 | 10414 | CA | Los Angeles - Parking Structure 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 750 | 10415 | CA | Los Angeles - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 751 | 10416 | CA | Los Angeles - Physical Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 752 | 10417 | CA | Los Angeles - Simpson TWR-SALAZAR Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 753 | 10418 | CA | Los Angeles - South Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 754 | 10419 | CA | Los Angeles - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 755 | 10420 | CA | Los Angeles - Substation-Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 756 | 10421 | CA | Los Angeles - Temp Building C (Police) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 757 | 10422 | CA | Los Angeles - Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 758 | 10423 | CA | Los Angeles - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 759 | 10424 | CA | Monterey Bay - World Language-Cultures B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 760 | 10425 | CA | Monterey Bay - World Language-Cultures A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 761 | 10426 | CA | Monterey Bay - Wet Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 762 | 10427 | CA | Monterey Bay - Wellness Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 763 | 10428 | CA | Monterey Bay - Wellness Activity Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 764 | 10429 | CA | Monterey Bay - Watershed Ecology Prog. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 765 | 10430 | CA | Monterey Bay - University Services 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 766 | 10431 | CA | Monterey Bay - University Services 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 767 | 10432 | CA | Monterey Bay - University Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 768 | 10433 | CA | Monterey Bay - University Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 769 | 10434 | CA | Monterey Bay - University Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 770 | 10435 | CA | Monterey Bay - Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 771 | 10436 | CA | Monterey Bay - Teledramatic Arts-Techn. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 772 | 10437 | CA | Monterey Bay - Telecommunications | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 773 | 10438 | CA | Monterey Bay - Student Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 774 | 10439 | CA | Monterey Bay - Student Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 775 | 10440 | CA | Monterey Bay - Sixth Avenue Classrooms | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 776 | 10441 | CA | Monterey Bay - Siva Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 777 | 10442 | CA | Monterey Bay - Siva Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 778 | 10443 | CA | Monterey Bay - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 779 | 10444 | CA | Monterey Bay - Service Leaning Module | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 780 | 10445 | CA | Monterey Bay - Residence Hall 6 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 781 | 10446 | CA | Monterey Bay - Residence Hall 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 782 | 10447 | CA | Monterey Bay - Residence Hall 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 783 | 10448 | CA | Monterey Bay - Residence Hall 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 784 | 10449 | CA | Monterey Bay - Residence Hall 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 785 | 10450 | CA | Monterey Bay - Residence Hall 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 786 | 10451 | CA | Monterey Bay - Public and Visual Arts 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 787 | 10452 | CA | Monterey Bay - Public and Visual Arts 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 788 | 10453 | CA | Monterey Bay - Public and Visual Arts 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 789 | 10454 | CA | Monterey Bay -  Network and Computing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 790 | 10455 | CA | Monterey Bay - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 791 | 10456 | CA | Monterey Bay - Media Learning Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 792 | 10457 | CA | Monterey Bay - Meeting Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 793 | 10458 | CA | Monterey Bay - Library Learning Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 794 | 10459 | CA | Monterey Bay - Instructional Center West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 795 | 10460 | CA | Monterey Bay - Instructional Center East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 796 | 10461 | CA | Monterey Bay - Film Archive Instructional | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 797 | 10462 | CA | Monterey Bay - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 798 | 10463 | CA | Monterey Bay - Classroom Module 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 799 | 10464 | CA | Monterey Bay - Classroom Module 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 800 | 10465 | CA | Monterey Bay - Classroom Module 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 801 | 10466 | CA | Monterey Bay - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 802 | 10467 | CA | Monterey Bay - Career-Organizational Division | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 803 | 10468 | CA | Monterey Bay - Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 804 | 10469 | CA | Monterey Bay - Black Box Caberet | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 805 | 10470 | CA | Monterey Bay - Administrative Center 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 806 | 10471 | CA | Monterey Bay - Administrative Center 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 807 | 10472 | CA | Monterey Bay - Administrative Center 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 808 | 10473 | CA | Monterey Bay - Academic Complex I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 809 | 10474 | CA | Monterey Bay - Academic Complex II | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 810 | 10475 | CA | Maritime Academy - Administration (PSAFETY) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 811 | 10476 | CA | Maritime Academy - Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 812 | 10477 | CA | Maritime Academy - Charlotte Felton House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 813 | 10478 | CA | Maritime Academy - Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 814 | 10479 | CA | Maritime Academy - Engineering Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 815 | 10480 | CA | Maritime Academy - Faculty Offices | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 816 | 10481 | CA | Maritime Academy - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 817 | 10482 | CA | Maritime Academy - Galley | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 818 | 10483 (10484 Dupl.) | CA | Maritime Academy - Gymnasium-Natatorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 819 | 10485 | CA | Maritime Academy - Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 820 | 10486 | CA | Maritime Academy - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 821 | 10487 | CA | Maritime Academy - Racquet Ball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 822 | 10488 | CA | Maritime Academy - Radar Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 823 | 10489 | CA | Maritime Academy - Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 824 | 10490 | CA | Maritime Academy - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 825 | 10491 | CA | Maritime Academy - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 826 | 10492 | CA | Maritime Academy - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 827 | 10493 | CA | Maritime Academy - Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 828 | 10494 | CA | Maritime Academy - Seamanship Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 829 | 10495 | CA | Maritime Academy - Staff Housing Complex (3) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 830 | 10496 | CA | Maritime Academy - Steam Plant Simulator | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 831 | 10497 | CA | Maritime Academy - Student Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 832 | 10498 | CA | Long Beach - Psychology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 833 | 10499 | CA | Long Beach - Recycling Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 834 | 10500 | CA | Long Beach - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 835 | 10501 | CA | Long Beach - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 836 | 10502 | CA | Long Beach - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 837 | 10503 | CA | Long Beach - Residence Hall D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 838 | 10504 | CA | Long Beach - Residence Hall E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 839 | 10505 | CA | Long Beach - Residence Hall F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 840 | 10506 | CA | Long Beach - Residence Hall G | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 841 | 10507 | CA | Long Beach - Residence Hall H | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 842 | 10508 | CA | Long Beach - Residence Hall I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 843 | 10541 | NY | Mount Sinai Hospital #2, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 844 | 10542 | NY | Mount Sinai Hospital #3, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 845 | 10543 | NY | Mount Sinai Hospital #4, (Owner: MSMC Realty Corp. - Residential Use) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 846 | 10544 | NY | Mount Sinai Hospital #5, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 847 | 10545 | NY | Mount Sinai Hospital #6, (Owner: MSMC Realty Corp. - Residential/Office/Commercial Use) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 848 | 10546 | NY | Mount Sinai Hospital #7, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 849 | 10589 | CA | UC Santa Barbara - Storke Housing (Bldg. 758-799) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 850 | 10592 | CA | Chico - Aymer Jay Hamilton Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 851 | 10593 | CA | Chico - Ayres Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 852 | 10594 | CA | Chico - Biology Headhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 853 | 10595 | CA | Chico - Boiler Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 854 | 10596 | CA | Chico - Building E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 855 | 10598 | CA | Chico - Colusa Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 856 | 10599 | CA | Chico - Continuing Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 857 | 10600 | CA | Chico - Corp Yard FMS Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 858 | 10601 | CA | Chico - EMHS Material Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 859 | 10602 | CA | Chico - FMS Administration Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 860 | 10603 | CA | Chico - FMS Central Supply | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 861 | 10604 | CA | Chico - FMS Chemical Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 862 | 10605 | CA | Chico - FMS Garage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 863 | 10606 | CA | Chico - FMS Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 864 | 10607 | CA | Chico - FMS Trades Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 865 | 10608 | CA | Chico - Glenn Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 866 | 10609 | CA | Chico - Greenhouse A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 867 | 10610 | CA | Chico - Greenhouse B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 868 | 10611 | CA | Chico - Greenhouse C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 869 | 10612 | CA | Chico - Housing Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 870 | 10613 | CA | Chico - Kendall Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 871 | 10614 | CA | Chico - Langdon Engineering Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 872 | 10615 | CA | Chico - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 873 | 10616 | CA | Chico - Laxson Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 874 | 10617 | CA | Chico - Meriam Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 875 | 10618 | CA | Chico - Modoc Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 876 | 10619 | CA | Chico - PE Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 877 | 10620 | CA | Chico - Performing Arts Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 878 | 10622 | CA | Chico - Physical Science Grnhse. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 879 | 10623 | CA | Chico - Plumas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 880 | 10624 | CA | Chico - Reynolds Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 881 | 10625 | CA | Chico - Selvester Café | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 882 | 10626 | CA | Chico - Shurmer Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 883 | 10627 | CA | Chico - Shasta Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 884 | 10628 | CA | Chico - Sierra Hall and Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 885 | 10629 | CA | Chico - Siskiyou Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 886 | 10630 | CA | Chico - Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 887 | 10734 | NY | 880 Third Avenue (a.k.a 165 East 53rd Street) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 888 | 10735 | PA | St. Canice Catholic Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 889 | 10736 | CA | Bay View Savings & Loan | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 890 | 10737 | NJ | Thomas J. Lipton, Inc., Tea Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 891 | 10739 | NY | Lever Brothers Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 892 | 10740 | NY | Flatbush Federal Savings & Loan | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 893 | 10741 | VA | Lockheed Martin Corporation Bldg. 400 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 894 | 10743 | AL | Liberty National Life Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 895 | 10811 | Canada | McConnel Winter Stadium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 896 | 10812 | Canada | McLennan Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 897 | 10813 | Canada | Gardner Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 898 | 10814 | Canada | Hugessen House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 899 | 10815 | Canada | MacDonald Harrington, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 900 | 10816 | Canada | Birks Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 901 | 10817 | Canada | Redpath Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 902 | 10818 | Canada | Rabinovitch House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 903 | 10819 | Canada | Wilson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 904 | 10820 | Canada | Beatty Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 905 | 10821 | Canada | Bishop Mountain Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 906 | 10822 | Canada | Occupational Health & Safety Department, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 907 | 10823 | Canada | Psychiatry Department, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 908 | 10824 | Canada | Peterson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 909 | 10825 | Canada | Medicine, Ethics & Law Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 910 | 10826 | Canada | Institute of Air & Space Law Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 911 | 10827 | Canada | Arts Department of Economics, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 912 | 10828 | Canada | Maut Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 913 | 10829 | Canada | James Administration Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 914 | 10830 | Canada | Douglas Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 915 | 10831 | Canada | Ferrier Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 916 | 10832 | Canada | Faculty Club, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 917 | 10883 | Canada | Burnside Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 918 | 10884 | Canada | Brittain Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 919 | 10889 | Canada | MacDonald Engineering Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 920 | 10890 | Canada | Leacock Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 921 | 10891 | Canada | Martlet House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 922 | 10892 | Canada | MacDonald-Stewart Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 923 | 10893 | Canada | School of Environment Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 924 | 10894 | Canada | Duggan House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 925 | 10895 | Canada | Duff Medical Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 926 | 10896 | Canada | Faculty of Education Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 927 | 10897 | Canada | Thomson House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 928 | 10898 | Canada | Strathcona Music Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 929 | 10899 | Canada | Davis House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 930 | 10900 | Canada | Dawson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 931 | 10901 | Canada | Sir Arthur Currie Gymnasium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 932 | 10902 | Canada | Chancellor Day Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 933 | 10903 | Canada | Frank Dawson Adams Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 934 | 10904 | Canada | McConnel Engineering Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 935 | 10905 | Canada | McConnel Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 936 | 10906 | Canada | McIntyre Medical Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 937 | 10907 | Canada | East Asian Studies Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 938 | 10908 | Canada | Jewish Studies Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 939 | 10909 | Canada | Charles Meredith House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 940 | 10910 | Canada | Molson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 941 | 10911 | Canada | Molson Stadium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 942 | 10912 | Canada | Otto Mass Chemistry Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 943 | 10913 | Canada | English Department Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 944 | 10914 | Canada | Arts Polish Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 945 | 10929 | Canada | Bronfam Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 946 | 10931 | Canada | Arts Building,  McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 947 | 10932 | Canada | Garfield Weston Pool, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 948 | 10933 | Canada | Redpath Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 949 | 10934 | Canada | Purvis Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 950 | 10935 | Canada | Pulp & Paper Research Centre, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 951 | 10936 | Canada | Redpath Museum, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 952 | 10937 | Canada | Royal Victoria College, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 953 | 10938 | Canada | Seagram Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 954 | 10939 | Canada | Stewart Biology Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 955 | 10940 | Canada | Strathcona Anatomy Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 956 | 10941 | Canada | University Centre, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 957 | 10942 | OH | Union Central Life Insurance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 958 | 10950 | NY | Marine Midland Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 959 | 10953 | NY | Marine Midland Building (Buffalo, NY) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 960 | 11224 | Canada | Imperial Oil Ltd., Sarnia Administration Building  (RE: Pinchin Environmental) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 961 | 11445 | NY | Mount Sinai Hosptial #40,  (Annenberg Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 962 | 11464 | NY | Mount Sinai Hospital #18, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 963 | 11465 | NY | Mount Sinai Hosptial #21, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 964 | 11466 | NY | Mount Sinai Hosptial #22, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 965 | 11467 | NY | Mount Sinai Hospital #23, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 966 | 11468 | NY | Mount Sinai Hosptial #24, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 967 | 11469 | NY | Mount Sinai Hospital #25, (Mount Sinai School of Medicine - Residential) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 968 | 11470 | NY | Mount Sinai Hospital #26, (Mount Sinai School of Medicine - Aron Hall Drom) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 969 | 11471 | NY | Mount Sinai Hospital #27, (Mount Sinai School of Medicine - Residential & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 970 | 11472 | NY | Mount Sinai Hospital #28, (Parking Garage Patient Care & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 971 | 11473 | NY | Mount Sinai Hosptial #29, (Administrative Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 972 | 11474 | NY | Mount Sinai Hospital #30, (Administrative Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 973 | 11475 | NY | Mount Sinai Hospital #31, (Garage & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 974 | 11476 | NY | Mount Sinai Hospital #32, (Basic Science Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 975 | 11477 | NY | Mount Sinai Hospital #33, (KCC Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 976 | 11478 | NY | Mount Sinai Hospital #34, (KCC Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 977 | 11479 | NY | Mount Sinai Hospital #35,    (Atran/Berg - 2 Buildings) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 978 | 11480 | NY | Mount Sinai Hosptial #36,    (Faculty Practice) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 979 | 11481 | NY | Mount Sinai Hospital #37,    (Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 980 | 11482 | NY | Mount Sinai Hospital #38,    (IMA Primary Care & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 981 | 11483 | NY | Mount Sinai Hospital #39,  (Waste Management) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 982 | 11736 | CA | San Luis Obispo - Yosemite Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 983 | 11737 | CA | San Luis Obispo - Whitney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 984 | 11738 | CA | San Luis Obispo - Welding | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 985 | 11739 | CA | San Luis Obispo - Welding Storage # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 986 | 11740 | CA | San Luis Obispo - Welding Storage # 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 987 | 11741 | CA | San Luis Obispo - Warehouse - Public Safety | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 988 | 11742 | CA | San Luis Obispo - Vista Grande | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 989 | 11743 | CA | San Luis Obispo - Veterinary Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 990 | 11744 | CA | San Luis Obispo - Trinity Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 991 | 11746 | CA | San Luis Obispo - Tenaya Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 992 | 11747 | CA | San Luis Obispo - Swine Unit Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 993 | 11748 | CA | San Luis Obispo - Sierra Madre Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 994 | 11749 | CA | San Luis Obispo - Shasta Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 995 | 11750 | CA | San Luis Obispo - Sequoia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 996 | 11751 | CA | San Luis Obispo - Santa Lucia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 997 | 11752 | CA | San Luis Obispo - Public Safety Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 998 | 11753 | CA | San Luis Obispo - Poly Grove Restroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 999 | 11754 | CA | San Luis Obispo - Plant Operations - Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1000 | 11755 | CA | San Luis Obispo - Plant Operations - Grounds Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1001 | 11756 | CA | San Luis Obispo - Plant Operations - Electric Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1002 | 11757 | CA | San Luis Obispo - Plant Operations - Plumbing Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1003 | 11758 | CA | San Luis Obispo - Plant Operations - Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1004 | 11759 | CA | San Luis Obispo - Parker Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1005 | 11760 | CA | San Luis Obispo - Palomar Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1006 | 11761 | CA | San Luis Obispo - Old Power Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1007 | 11762 | CA | San Luis Obispo - Mustang Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1008 | 11763 | CA | San Luis Obispo - Muir Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1009 | 11764 | CA | San Luis Obispo - Modoc Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1010 | 11765 | CA | San Luis Obispo - McFee University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1011 | 11766 | CA | San Luis Obispo - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1012 | 11767 | CA | San Luis Obispo - Jespersen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1013 | 11768 | CA | San Luis Obispo - Hillcrest | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1014 | 11769 | CA | San Luis Obispo - Heron Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1015 | 11770 | CA | San Luis Obispo - Fremont Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1016 | 11771 | CA | San Luis Obispo - Facility Services Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1017 | 11772 | CA | San Luis Obispo - Facility Services Welding Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1018 | 11773 | CA | San Luis Obispo - Diablo Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1019 | 11774 | CA | San Luis Obispo - Crandall Gym | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1020 | 11775 | CA | San Luis Obispo - Cottage 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1021 | 11776 | CA | San Luis Obispo - Cottage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1022 | 11777 | CA | San Luis Obispo - Cottage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1023 | 11778 | CA | San Luis Obispo - Cheda Ranches-Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1024 | 11779 | CA | San Luis Obispo - Chase Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1025 | 11780 | CA | San Luis Obispo - Camp San Luis Obispo | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1026 | 11781 | CA | San Luis Obispo - Dairy Science 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1027 | 11782 | CA | Chico - Warrens Reception | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1028 | 11783 | CA | Chico - Chico - Acker Gym | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1029 | 11784 | CA | Chico - Alva P Taylor Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1030 | 11785 | CA | Stanislaus - Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1031 | 11786 | CA | Stanislaus - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1032 | 11787 | CA | Stanislaus - Art Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1033 | 11788 | CA | Stanislaus - Amphitheater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1034 | 11789 | CA | Stanislaus - Alan Short Gallery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1035 | 11790 | CA | Stanislaus - Acacia Court | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1036 | 11791 | CA | San Luis Obispo - Serrano Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 1037 | 11792 | CA | San Luis Obispo - President's Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1038 | 11793 | CA | San Luis Obispo - Peterson Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1039 | 11794 | CA | San Luis Obispo - Escuela Ranch Residence Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1040 | 11795 | CA | San Luis Obispo - Chorro Creek Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1041 | 11796 | CA | San Luis Obispo - University Dining Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1042 | 11797 | CA | San Luis Obispo - Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1043 | 11798 | CA | San Luis Obispo - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1044 | 11799 | CA | San Luis Obispo - Science North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1045 | 11801 | CA | San Luis Obispo - Natatorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1046 | 11803 | CA | San Luis Obispo - Meats Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1047 | 11804 | CA | San Luis Obispo - Math - Home Economics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1048 | 11805 | CA | San Luis Obispo - Manufacturing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1049 | 11806 | CA | San Luis Obispo - Manufacturing Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1050 | 11807 | CA | San Luis Obispo - H.P. Davidson Music Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1051 | 11808 | CA | San Luis Obispo - Horseshoeing Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 1052 | 11809 | CA | San Luis Obispo - Horse Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1053 | 11810 | CA | San Luis Obispo - Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1054 | 11811 | CA | San Luis Obispo - Graphic Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1055 | 11812 | CA | San Luis Obispo - Food Processing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1056 | 11813 | CA | San Luis Obispo - Frank E. Pilling Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1057 | 11814 | CA | San Luis Obispo - Fisher Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1058 | 11815 | CA | San Luis Obispo - Erhart Agriculture | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1059 | 11816 | CA | San Luis Obispo - Feed Mill - Hay Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1060 | 11818 | CA | San Luis Obispo - English | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1061 | 11821 | CA | San Luis Obispo - Engineering South | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1062 | 11822 | CA | San Luis Obispo - Engineering East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1063 | 11823 | CA | San Luis Obispo - Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1064 | 11824 | CA | San Luis Obispo - Beef Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1065 | 11825 | CA | San Luis Obispo - Beef Cattle Evaluation | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1066 | 11826 | CA | San Luis Obispo - Dexter Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 1067 | 11827 | CA | San Luis Obispo - Architect and Environmental Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1068 | 11828 | CA | San Luis Obispo - Alumni House Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1069 | 11829 | CA | San Luis Obispo - Albert B. Smith Alumni | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1070 | 11830 | CA | San Luis Obispo - Air Conditioning Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1071 | 11831 | CA | San Luis Obispo - Air Conditioning Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1072 | 11832 | CA | San Luis Obispo - Air Conditioning Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1073 | 11833 | CA | San Luis Obispo - Agriculture Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1074 | 11834 | CA | San Luis Obispo - Agriculture Engineering Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1075 | 11835 | CA | Bakersfield - Lecture Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1076 | 11836 | CA | Bakersfield - Outdoor PE Storage Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1077 | 11837 | CA | Bakersfield - Performing Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1078 | 11838 | CA | Bakersfield - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1079 | 11839 | CA | Bakersfield - Plant Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1080 | 11840 | CA | Bakersfield - Public Safety | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1081 | 11841 | CA | Bakersfield - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 1082 | 11842 | CA | Bakersfield - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1083 | 11843 | CA | Bakersfield - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1084 | 11844 | CA | Bakersfield - Residence Hall D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1085 | 11845 | CA | Bakersfield - Residence Hall E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1086 | 11846 | CA | Bakersfield - Residence Hall F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1087 | 11847 | CA | Bakersfield - Romberg Nursing Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1088 | 11848 | CA | Bakersfield - Science Bldg. (I - II) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1089 | 11849 | CA | Bakersfield - Shower Locker | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1090 | 11850 | CA | Bakersfield - Student Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1091 | 11851 | CA | Bakersfield - Student Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1092 | 11852 | CA | Bakersfield - Student Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1093 | 11853 | CA | Bakersfield - Support Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1094 | 11854 | CA | Stanislaus - Yosemite Residence - Cafet | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1095 | 11855 | CA | Stanislaus - Webber Square | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1096 | 11856 | CA | Stanislaus - Vasche Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1097 | 11857 | CA | Stanislaus - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1098 | 11858 | CA | Stanislaus - Sewer Pump Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1099 | 11859 | CA | Stanislaus - Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1100 | 11860 | CA | Stanislaus - Scene Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1101 | 11861 | CA | Stanislaus - Plant Operation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1102 | 11862 | CA | Stanislaus - Physical Education Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1103 | 11863 | CA | Stanislaus - Park Restroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1104 | 11864 | CA | Stanislaus - Operation Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1105 | 11865 | CA | Stanislaus - Observatory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1106 | 11867 | CA | Stanislaus - Magnolia Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1107 | 11868 | CA | Stanislaus - Knowles Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1108 | 11869 | CA | Stanislaus - Irrigation Pump Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1109 | 11870 | CA | Stanislaus - Innovative Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1110 | 11871 | CA | Stanislaus - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1111 | 11872 | CA | Stanislaus - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1112 | 11873 | CA | Stanislaus – Field House Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1113 | 11874 | CA | Stanislaus – Electrical Sub-Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1114 | 11875 | CA | Stanislaus – Educational Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1115 | 11877 | CA | Stanislaus – Corporation Yard I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1116 | 11878 | CA | Stanislaus – Corporation Yard H | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1117 | 11879 | CA | Stanislaus – Corporation Yard II | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1118 | 11880 | CA | Stanislaus – Corporation Yard G | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1119 | 11881 | CA | Stanislaus – Corporation Yard F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1120 | 11882 | CA | Stanislaus – Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1121 | 11883 | CA | Stanislaus – Classroom Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1122 | 11884 | CA | Stanislaus – Central Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1123 | 11885 | CA | San Jose – Yoshihiro Uchida Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1124 | 11886 | CA | San Jose – Washington Square Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1125 | 11887 | CA | San Jose – Washburn Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1126 | 11888 | CA | San Jose – Tower Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1127 | 11889 | CA | San Jose - Sweeney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1128 | 11890 | CA | San Jose - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1129 | 11891 | CA | San Jose - SPX - East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1130 | 11892 | CA | San Jose - SPX - Central | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1131 | 11893 | CA | San Jose - Spartan Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1132 | 11894 | CA | San Jose - Spartan Memorial | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1133 | 11895 | CA | San Jose - South Parking Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1134 | 11896 | CA | San Jose - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1135 | 11897 | CA | San Jose - Royce Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1136 | 11898 | CA | San Jose - North Parking Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1137 | 11899 | CA | San Jose - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1138 | 11900 | CA | San Jose - Morris Dailey Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1139 | 11901 | CA | San Jose - Macquarrie Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1140 | 11902 | CA | San Jose - Joe West Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1141 | 11903 | CA | San Jose - IRC Richard B. Lewis | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1142 | 11904 | CA | San Jose - Industrial Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1143 | 11905 | CA | San Jose - Hugh Gillis Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1144 | 11906 | CA | San Jose - Hoover Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1145 | 11907 | CA | San Jose - Health Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1146 | 11908 | CA | San Jose - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1147 | 11909 | CA | San Jose - Faculty Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1148 | 11910 | CA | San Jose - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1149 | 11911 | CA | San Jose - Dwight Bentel Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1150 | 11912 | CA | San Jose - Duncan Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1151 | 11913 | CA | San Jose - Dudley Moorhead Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1152 | 11914 | CA | San Jose - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1153 | 11915 | CA | San Jose - Computer Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1154 | 11916 | CA | San Jose - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1155 | 11917 | CA | San Jose - Central Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1156 | 11919 | CA | San Jose - Business Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1157 | 11920 | CA | San Jose - Building Q | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1158 | 11921 | CA | San Jose - Building BB | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1159 | 11922 | CA | San Jose - Boccardo Business Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1160 | 11923 | CA | San Jose - Aviation Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1161 | 11924 | CA | San Jose - Art | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1162 | 11925 | CA | San Jose - Art Sculpture Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1163 | 11926 | CA | San Jose - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1164 | 11927 | CA | Dominguez Hills - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1165 | 11928 | CA | Dominguez Hills - Child Development Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1166 | 11929 | CA | Dominguez Hills - Electric Vaults 1-3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1167 | 11930 | CA | Dominguez Hills - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1168 | 11931 | CA | Dominguez Hills - Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1169 | 11932 | CA | Dominguez Hills - International 10-Orthotics-Prostcs | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1170 | 11933 | CA | Dominguez Hills - International 11-Classrooms Facility Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1171 | 11934 | CA | Dominguez Hills - International 13-Registrars Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1172 | 11935 | CA | Dominguez Hills - International 1-Admissions Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1173 | 11936 | CA | Dominguez Hills - International 2-Police-Cashier | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1174 | 11937 | CA | Dominguez Hills - International 3-Computer Center Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1175 | 11938 | CA | Dominguez Hills - International 4-Computer Room Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1176 | 11939 | CA | Dominguez Hills - International 5-EXT Ed-EOP-FIN Aid | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1177 | 11940 | CA | Dominguez Hills - International 6-Classrooms-Computer Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1178 | 11941 | CA | Dominguez Hills - International 7-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1179 | 11942 | CA | Dominguez Hills - International 8-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1180 | 11943 | CA | Dominguez Hills - International 9-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1181 | 11944 | CA | Dominguez Hills - Lacorte Hall (HFA Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1182 | 11945 | CA | Dominguez Hills - Natural Science-Math Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1183 | 11946 | CA | Dominguez Hills - Perimeter Information Booth | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1184 | 11947 | CA | Dominguez Hills - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1185 | 11948 | CA | Dominguez Hills - School of Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1186 | 11949 | CA | Dominguez Hills - Social and Behavioral Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---|---|---|---|---|
| 1187 | 11950 | CA | Dominguez Hills - Student Health Clinic | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1188 | 11951 | CA | Dominguez Hills - University Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1189 | 11952 | CA | Hayward - University Union (Cafeteria) (Note: WRG had listed as a Dominguez Hills bldg) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1190 | 11953 | CA | Hayward - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1191 | 11954 | CA | Hayward - Art & Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1192 | 11955 | CA | Hayward - Science Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1193 | 11956 | CA | Hayward - Fine Arts Patio-Foundry | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1194 | 11958 | CA | Hayward - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1195 | 11959 | CA | Hayward - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1196 | 11960 | CA | Hayward - Fieldhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1197 | 11961 | CA | Hayward - Physical Ed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1198 | 11963 | CA | Hayward - Robinson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1199 | 11964 | CA | Hayward - Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1200 | 11965 | CA | Hayward - Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1201 | 11966 | CA | Hayward - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1202 | 11967 | CA | Hayward - Student Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1203 | 11968 | CA | Hayward - Plant Operation Offices | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1204 | 11969 | CA | Hayward - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1205 | 11970 | CA | Hayward - Alumni Relations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1206 | 11971 | CA | Hayward - Ecological Field Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1207 | 11972 | CA | Bakersfield - Administration West Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1208 | 11973 | CA | Bakersfield - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1209 | 11974 | CA | Bakersfield - Cafeteria Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1210 | 11975 | CA | Bakersfield - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1211 | 11976 | CA | Bakersfield - Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1212 | 11977 | CA | Bakersfield - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1213 | 11978 | CA | Bakersfield - Dining Commons Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1214 | 11979 | CA | Bakersfield - Dore Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1215 | 11980 | CA | Bakersfield - Dorothy Donohoe Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1216 | 11981 | CA | Bakersfield - Education Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1217 | 11982 | CA | Bakersfield - Faculty Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1218 | 11983 | CA | Bakersfield - Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1219 | 11984 | CA | Bakersfield - Handball Court | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1220 | 11985 | CA | Chico - Student Affairs Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1221 | 11986 | CA | Chico - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1222 | 11987 | CA | Chico - Sutter Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1223 | 11988 | CA | Chico - Swimming Pool 43 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1224 | 11989 | CA | Chico - Swimming Pool 44 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1225 | 11990 | CA | Chico - Tehama Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1226 | 11991 | CA | Chico - Trinity Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1227 | 11992 | CA | Chico - University Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1228 | 11993 | CA | Chico - Vesta Holt Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1229 | 11994 | CA | Chico - Whitney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1230 | 11995 | CA | Humboldt - Hadley House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1231 | 11996 | CA | Humboldt - Hagopian House 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1232 | 11997 | CA | Humboldt - Hagopian House 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1233 | 11998 | CA | Humboldt - Hemlock Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1234 | 11999 | CA | Humboldt - Hopkins House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1235 | 12000 | CA | Humboldt - Jenkins Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1236 | 12001 | CA | Humboldt - Jenkins House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1237 | 12002 | CA | Humboldt - Jensen House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1238 | 12003 | CA | Humboldt - Jolly Giant Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1239 | 12004 | CA | Humboldt - Karshner House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1240 | 12005 | CA | Humboldt - Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1241 | 12006 | CA | Humboldt - Little Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1242 | 12007 | CA | Humboldt - Madrone Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1243 | 12008 | CA | Humboldt - Maple Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1244 | 12009 | CA | Humboldt - Mary Warren House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1245 | 12010 | CA | Humboldt - Music (Temp) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1246 | 12011 | CA | Humboldt - Music Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1247 | 12012 | CA | Humboldt - Nelson Hall East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1248 | 12013 | CA | Humboldt - Nelson Hall West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1249 | 12014 | CA | Humboldt - Pepperwood Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1250 | 12015 (12085 Dupl.) | CA | UC Los Angeles - 641 Landfair Apt. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1251 | 12016 (12086 Dupl.) | CA | UC Los Angeles - 625 Landfair Apt. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1252 | 12017 (12087 Dupl.) | CA | UC Los Angeles - 885 Levering, Margan Apts. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1253 | 12018 (12088 Dupl.) | CA | UC Los Angeles - Dickson Art Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1254 | 12019 (12089 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Public Health | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1255 | 12020 (12090 Dupl.) | CA | UC Los Angeles -  CHS Med Center - Marion Davies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1256 | 12021 (12091 Dupl.) | CA | UC Los Angeles - CHS Med Center - Neuropsychiatric Institute | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1257 | 12022 (12092 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Dentistry | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1258 | 12023 (12093 Dupl) | CA | UC Los Angeles - CHS Med Center - Hopsital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1259 | 12024 (12094 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Medicine | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1260 | 12025 | CA | UC Santa Barbara - Broida Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1261 | 12026 | CA | UC Santa Barbara - Davidson Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1262 | 12027 | CA | UC Santa Barbara - Marine Bio Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1263 | 12028 | CA | UC Santa Barbara - Phelps | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1264 | 12029 | CA | UC Santa Barbara - Snidecor | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1265 | 12030 | CA | UC Santa Barbara - Westgate (Bldg. 947) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1266 | 12031 | CA | UC Santa Barbara - San Rafael (Bldg. 586) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1267 | 12032 | CA | UC Santa Barbara - UCEN (Bldg. 558) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1268 | 12033 | CA | UC Santa Barbara - Francisco Torres | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1269 | 12034 (12184 Dupl.) | CA | UC Los Angeles - Bunche Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1270 | 12035 | CA | Humboldt - Physical Science Field Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1271 | 12036 | CA | Humboldt - Plant Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1272 | 12037 | CA | Humboldt - Redwood Bowl | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1273 | 12038 | CA | Humboldt - Redwood Manor 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1274 | 12039 | CA | Humboldt - Redwood Manor 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1275 | 12040 | CA | Humboldt - Redwood Manor 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1276 | 12041 | CA | Humboldt - Redwood Manor 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim |
|---------|---------|-------|--------------------------|-----------------|
| 1277 | 12042 | CA | Humboldt - Redwood Manor 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1278 | 12043 | CA | Humboldt - Redwood Manor | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1279 | 12044 | CA | Humboldt - Redwood Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1280 | 12045 | CA | Humboldt - Sunset Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1281 | 12046 | CA | Humboldt - Swetman Child Development Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1282 | 12047 | CA | Humboldt - Tan Oak Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1283 | 12048 | CA | Humboldt - Telonicher House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1284 | 12049 | CA | Humboldt - Schmidt House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1285 | 12050 | CA | Humboldt - Science Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1286 | 12051 | CA | Humboldt - Sculpture Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1287 | 12052 | CA | Humboldt - Siemen's Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1288 | 12053 | CA | Humboldt - Spidell House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1289 | 12054 | CA | Humboldt - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1290 | 12055 | CA | Humboldt - Telonicher Marine Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |
| 1291 | 12056 | CA | Humboldt - Tennis Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint |