**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**January 26, 2005 at 4:00 p.m.**
 **Hearing date:  To be scheduled only**
  **if objections are timely filed and served.**

# FIFTY-SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2005 THROUGH NOVEMBER 30, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2005 – Novmeber 30, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$104,348.00 (80% - $83,478.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,847.45 (Stroock)** |
| | **$71,598.50 (Navigant)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

SSL-DOCS1 1643177v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

SSL-DOCS1 1643177v1

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

SSL-DOCS1 1643177v1

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | 23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

-5-

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |

SSL-DOCS1 1643177v1

**WR GRACE & CO**
**ATTACHMENT B**
**NOVEMBER 1, 2005 - NOVEMBER 30, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 12.1 | $ 795 | $ 9,619.50 | 35 |
| Pasquale, Kenneth | 32.3 | 605 | 19,541.50 | 6 |
| | | | | |
| **Associates** | | | | |
| Cutler, Ilana | 9.8 | 250 | 2,450.00 | 1 |
| Krieger, Arlene G. | 107.4 | 550 | 59,070.00 | 21 |
| Papir, Ryan M. | 14.8 | 360 | 5,328.00 | 1 |
| Thomison, Jessamy K. | 9.9 | 320 | 3,168.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Lawler, Elizabeth B. | 15.8 | 210 | 3,318.00 | 1 |
| Mohamed, David | 28.8 | 130 | 3,744.00 | 16 |
| | | | | |
| **TOTAL** | 230.9 | | $ 106,239.00 | |
| **LESS 50% TRAVEL** | (3.2) | | (1,891.00) | |
| **TOTAL** | 227.7 | | $ 104,348.00 | |

-7-

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2005 - NOVEMBER 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 55.4 | $ 25,250.00 |
| 0008 | Asset Analysis and Recovery | 0.4 | 220.00 |
| 0013 | Business Operations | 7.1 | 2,755.00 |
| 0014 | Case Administration | 31.0 | 7,987.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.9 | 495.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 49.2 | 29,094.50 |
| 0018 | Fee Application, Applicant | 32.5 | 11,407.00 |
| 0019 | Creditor Inquiries | 0.8 | 467.50 |
| 0020 | Fee Application, Others | 3.6 | 484.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 2.2 | 1,210.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 0.1 | 55.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 7.5 | 4,125.00 |
| 0034 | Litigation/Fraudulent Conveyance | 0.1 | 55.00 |
| 0035 | Travel - Non Working | 6.4 | 3,872.00 |
| 0036 | Plan and Disclosure Statement | 3.1 | 1,473.00 |
| 0037 | Hearings | 21.9 | 12,564.00 |
| 0040 | Employment Applications - Others | 8.7 | 4,725.00 |
| | **SUB TOTAL** | **230.9** | **$ 106,239.00** |
| | **LESS 50% TRAVEL** | **(3.2)** | **(1,891.00)** |
| | **TOTAL** | **227.7** | **$ 104,348.00** |

SSL-DOCS1 1643177v1

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Attend to Anderson Memorial class certification motion (1.0); memorandum to M. Lastowski re: 10/31/05 hearing results (.1); attend to J. Thomison memo re: 10/31/05 hearing (.1). | Krieger, A. | 1.2 |
| 11/01/2005 | Telephone conference B. Harding re: experts (.4); telephone conference G. Becker re: experts (.2); attention to expert issues (.6). | Pasquale, K. | 1.2 |
| 11/01/2005 | Write up results of 10/31 hearing (.8); o/c A. Krieger on same (.2). | Thomison, J. | 1.0 |
| 11/02/2005 | Met w/K. Pasquale (.3); research re: state asbestos statutes (.5). | Cutler, I. | 0.8 |
| 11/02/2005 | Attend to asbestos liability article (.3); attend to various asbestos pleadings (1.2). | Krieger, A. | 1.5 |
| 11/02/2005 | Attention to Libby press reports/Flynn deposition issues (.8); confer I. Cutler re: research/expert issues (.3). | Pasquale, K. | 1.1 |
| 11/03/2005 | Write memo on state asbestos laws (1.8). | Cutler, I. | 1.8 |
| 11/03/2005 | Attend to article re: Libby claimants (.2); attend to court order re: special counsel for PD Committee (.1). | Krieger, A. | 0.3 |
| 11/06/2005 | Attended to memorandum re: pleadings and parties position in ZAI science trial (.6). | Krieger, A. | 0.6 |
| 11/07/2005 | Attention to Debtors' reply re: bar date motion (.3); telephone conference B. Harding re: discovery issues (.2); attention to same (.3). | Pasquale, K. | 0.8 |
| 11/08/2005 | Conference with Judge Fitzgerald regarding ZAI issues and notes thereon (1.0); exchanged memo with KP re: same (.5); office conference LK re: Court discussion on ZAI (.3). | Krieger, A. | 1.8 |
| 11/08/2005 | Attend to competing orders re: certain insurers motion for access to 2019 statements (.3). | Krieger, A. | 0.3 |

SSL-DOCS1 1643177v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/08/2005 | Telephone conference with parties and Judge Fitzgerald regarding ZAI and approach to resolution (1.0). | Kruger, L. | 1.0 |
| 11/08/2005 | Attention to ACC subpoena to Dr. Sider and his prior testimony (1.2). | Pasquale, K. | 1.2 |
| 11/09/2005 | Attend to PD Committee's opposition to consideration of methodology issues in estimation process (.4). | Krieger, A. | 0.4 |
| 11/10/2005 | Attend to first order granting relief with respect to 15th omnibus claims objection and stipulations annexed thereto (.5); attend to Debtors' objection to PI Committee motion to clarify PI CMO (.1); attend to modified order denying, without prejudice certain insurers motion for access to Rule 2019 statements (.2); complete PI Committee's brief re: opposition to methodology issue (1.1); attend to Grace's response to PI Committee's position on methodology issues (.6); attend to proposed scheduling order regarding 15th Omnibus claims objection (.2); attend to deposition notice of Dr. J. Flynn and memorandum to KP re: same (.1). | Krieger, A. | 2.8 |
| 11/11/2005 | Wrote memo on state asbestos statutes. | Cutler, I. | 0.7 |
| 11/11/2005 | Office conference KP re: joinder to be filed on expert (.1); attended to joinder and follow-up exchange with KP re: same (.2); attended to proposed second order granting relief on 15th omnibus claims objection (0.6); attend to scheduling order re: PD Claims (.1); memorandum to R. Schulman re: creditor contact on outstanding claim (.1); exchanged memoranda with L. Sinanyan, R. Schulman re: AIG payment obligations (.2). | Krieger, A. | 1.7 |
| 11/14/2005 | Wrote memo on state asbestos statutes. | Cutler, I. | 1.6 |
| 11/14/2005 | Attend to ACC designation of expert categories (.1); attend to futures representatives designation of expert categories (.1); exchanged memoranda with KP re: Equity Committee's designation of expert witness (.2). | Krieger, A. | 0.4 |
| 11/15/2005 | Wrote memo on state asbestos statutes. | Cutler, I. | 1.0 |

-10-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/15/2005 | Attend to Debtors' filed designation (.1); attend to notice of deposition of Ray Harmon (.1); attend to Committee's joinder of Debtors' Designation (.1); attend to PD's initial disclosures with respect to PI Claims estimation (.1). | Krieger, A. | 0.4 |
| 11/15/2005 | Attention to parties' expert category disclosures (.3). | Pasquale, K. | 0.3 |
| 11/16/2005 | Attend to PD Committee's document discovery notice (.1). | Krieger, A. | 0.1 |
| 11/16/2005 | O/c w/ K. Pasquale re: background on Fifteenth Omnibus Objection and preparation for hearing (.4); reviewed Fifteenth Omnibus Objection and related documents (.7). | Papir, R. | 1.1 |
| 11/17/2005 | Wrote memo on state asbestos statutes. | Cutler, I. | 0.7 |
| 11/17/2005 | Reviewed Fifteenth Omnibus Objection (1.3); reviewed docket for filings related to same (.2); reviewed orders in connection with same (.2). | Papir, R. | 1.7 |
| 11/17/2005 | Preparation for and deposition of J. Jay Flynn (HNA) by ACC (4.5). | Pasquale, K. | 4.5 |
| 11/18/2005 | Wrote memo on state asbestos statutes. | Cutler, I. | 1.6 |
| 11/18/2005 | Reviewed Fifteenth Omnibus Objection and brief re: disallowance of Speights & Runyan claims. | Papir, R. | 1.5 |
| 11/21/2005 | Proofread and edited memo on state asbestos statutes. | Cutler, I. | 1.6 |
| 11/21/2005 | Attend to PI CMO and expert designations (1.1). | Krieger, A. | 1.1 |
| 11/21/2005 | Telephone conference Kruger, J. Baer re: exclusivity issues (.3). | Pasquale, K. | 0.3 |
| 11/22/2005 | Attend discovery conference call with representatives of ACC, PDC, Futures Representative and Debtors (2.2); memorandum to KP re: same (.8). | Krieger, A. | 3.0 |
| 11/28/2005 | Reviewed various documents related to Thirteenth and Fifteenth Omnibus Objections, | Papir, R. | 3.2 |

-11-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and constructive notice and dust sampling methodology (3.0); reviewed docket in connection with same (.2). | | |
| 11/29/2005 | Attend to Debtors' and ACC's supplemental designation of expert categories and memo to KP re: same (.2). | Krieger, A. | 0.2 |
| 11/29/2005 | Reviewed documents related to Thirteenth and Fifteenth Omnibus Objections, briefs re: dust sampling and constructive notice, expert reports, and docket. | Papir, R. | 5.2 |
| 11/30/2005 | Attended extended discovery related conference calls with representatives for the Debtors and parties-in-interest (3.5); attend to deposition notices filed today (.1). | Krieger, A. | 3.6 |
| 11/30/2005 | Reviewed expert reports re: property damage and reviewed docket in connection with same. | Papir, R. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cutler, Ilana | 9.8 | $ 250 | $ 2,450.00 |
| Krieger, Arlene G. | 19.4 | 550 | 10,670.00 |
| Kruger, Lewis | 1.0 | 795 | 795.00 |
| Papir, Ryan M. | 14.8 | 360 | 5,328.00 |
| Pasquale, Kenneth | 9.4 | 605 | 5,687.00 |
| Thomison, Jessamy K. | 1.0 | 320 | 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,250.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 25,250.00 |
|-----------------------|-------------|

SSL-DOCS1 1643177v1

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/16/2005 | Telephone call L. Hamilton re: acquisition information (.1). | Krieger, A. | 0.1 |
| 11/22/2005 | Attend to L. Hamilton memorandum and exchanged memoranda with L. Hamilton re: Lycra transaction (.2); telephone call L. Hamilton re: Grace's termination of transaction (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 550 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|-----------------------|----------|

-13-

| RE | Business Operations<br>699843  0013 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/18/2005 | Telephone calls L. Hamilton re: operating results, Dow royalty payment (.4). | Krieger, A. | 0.4 |
| 11/21/2005 | Office conference J. Thomison re: ordinary course transaction inquiry (.1). | Krieger, A. | 0.1 |
| 11/21/2005 | O/c A. Krieger re: research into ordinary course activities. | Thomison, J. | 0.5 |
| 11/22/2005 | Research re: what constitutes ordinary course. | Thomison, J. | 1.0 |
| 11/23/2005 | Telephone call L. Hamilton re: proposed pre-payment of royalty fee to Dow (.1). | Krieger, A. | 0.1 |
| 11/28/2005 | Research re: ordinary course. | Thomison, J. | 1.9 |
| 11/29/2005 | Office conference J. Thomison re: ordinary course of business case law (.1); attend to case law (.6). | Krieger, A. | 0.7 |
| 11/29/2005 | Research re: ordinary course, o/c A. Krieger re: same. | Thomison, J. | 1.6 |
| 11/30/2005 | Attend to Capstone's report on the Ludox royalties prepayment (.3); telephone call S. Cunningham, L. Hamilton re: same (.3); exchanged memoranda with M. Hurford re: Ludox prepayment (.2). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.1 | $ 550 | $ 1,155.00 |
| Thomison, Jessamy K. | 5.0 | 320 | 1,600.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,755.00 | |

| TOTAL FOR THIS MATTER | $ 2,755.00 | |

SSL-DOCS1 1643177v1

| | | | |
|---|---|---|---|
| R E | Case Administration<br>699843  0014 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Exchanged memoranda with KP re: agenda for Grace status conference (.1); exchanged memoranda with M. Lastowski re: filing of Committee's limited objection (.2); attend to numerous filed notices, orders, applications (.3). | Krieger, A. | 0.6 |
| 11/01/2005 | Office conference with A. Krieger and K. Pasquale regarding status conference with Grace representatives (.4); conference call with Debtor's professionals regarding status of estimation, bar date, PD estimation revisions and related matters (.8). | Kruger, L. | 1.2 |
| 11/01/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.1 |
| 11/02/2005 | Exchanged memoranda with KP re: ZAI conference call with the Court (.1); exchanged memoranda with S. Cunningham re: 11/8/05 meeting (.1). | Krieger, A. | 0.2 |
| 11/02/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.7); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.3 |
| 11/03/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.1 |
| 11/04/2005 | Attend to newly filed applications, notices (.3). | Krieger, A. | 0.3 |
| 11/04/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.7); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.4 |
| 11/07/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed | Mohamed, D. | 1.5 |

-15-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings (.8); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | | |
| 11/08/2005 | Memorandum to LK, KP re: 11/14/05 hearing (.1); attend to agenda notice for 11/14/05 hearing (.2). | Krieger, A. | 0.3 |
| 11/08/2005 | Conference with LK, Ed Ordway, S. Cunningham, R. Frezze re: ZAI Conference call, plan issues. (.9). | Krieger, A. | 0.9 |
| 11/08/2005 | Conference with E. Ordway, S. Cunningham and T. Maher regarding Judge Fitzgerald regarding ZAI issues (.3). | Kruger, L. | 0.3 |
| 11/08/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 11/08/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 11/10/2005 | Attend to newly filed applications, other pleadings (.3). | Krieger, A. | 0.3 |
| 11/10/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 11/10/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.9); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.6 |
| 11/11/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 11/11/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review and update case docket no. 01-1139 (.3); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.3 |
| 11/14/2005 | Multiple telephone calls and e-mails, Virgina Akin re: local counsel filing and service of Committee's joinder to Debtors' Designation of Expert Categories (.6); attend to e-mails re: rescheduling of conference call with Debtors' representatives (.1). | Krieger, A. | 0.7 |
| 11/14/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 11/15/2005 | Attend to newly filed applications, orders | Krieger, A. | 0.3 |

-16-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issued by the Court (.3). | | |
| 11/15/2005 | Review newly filed pleadings. | Lawler, E. | 0.2 |
| 11/16/2005 | Attend to newly filed pleading (.3); exchanged memoranda with E. Lawler re scheduling Committee conference call (.1). | Krieger, A. | 0.4 |
| 11/16/2005 | Set up Committee conference call and discussions with A. Krieger re: same (.2); discussions with A. Krieger re: fee statements (.2). | Lawler, E. | 0.4 |
| 11/16/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 1.6 |
| 11/17/2005 | Attend to newly filed pleadings (.2). | Krieger, A. | 0.2 |
| 11/18/2005 | Attend to Fee Auditor's final report on 17th quarterly and memorandum to LK, KP re: same (.3); attend to newly filed applications, fee auditor reports (.4). | Krieger, A. | 0.7 |
| 11/18/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 11/18/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.6); attention to retrieval of client documents for attorney review (.4). | Mohamed, D. | 1.3 |
| 11/21/2005 | Exchanged memoranda with E. Lawler re: Committee conference call (.1); attend to memoranda re: estimation discovery-related conference call (.1). | Krieger, A. | 0.2 |
| 11/21/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 11/21/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review and update case docket no. 01-1139 (.3); retrieve and distribute pleading re: adversary proceeding case docket no. 05-52724 (.3); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.5 |
| 11/22/2005 | Attend to newly filed applications, fee examiner's reports, other (.6). | Krieger, A. | 0.6 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/22/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9). | Mohamed, D. | 1.2 |
| 11/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 11/28/2005 | Review recently filed pleadings. | Lawler, E. | 0.4 |
| 11/28/2005 | Review email from A. Krieger re: setting up Committee conference call (.1); telephone call with K. Pasquale re: confirming details for Committee call (.1); telephone call to teleconferencing company to set up call (.2); email to Committee members re: time and call in detail for conference call (.2). | Lawler, E. | 0.6 |
| 11/28/2005 | Review and update case docket no. 01-1139 (.4), retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.2 |
| 11/29/2005 | Review recent Court filings. | Lawler, E. | 0.2 |
| 11/29/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.7); review adversary proceeding case docket nos. 01-771 and 05-52724 (.4). | Mohamed, D. | 1.5 |
| 11/30/2005 | Telephone call with M. Shelnitz regarding status of negotiations and issue of interest rate. | Kruger, L. | 0.3 |
| 11/30/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 11/30/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.6). | Mohamed, D. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 6.0 | $ 550 | $ 3,300.00 |
| Kruger, Lewis | 1.8 | 795 | 1,431.00 |
| Lawler, Elizabeth B. | 3.0 | 210 | 630.00 |
| Mohamed, David | 20.2 | 130 | 2,626.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 7,987.00 | |

| TOTAL FOR THIS MATTER | $ 7,987.00 |
|------------------------|------------|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 11/08/2005 | Exchanged memoranda with L. Sinanyan re: National Union stipulation (.1). | Krieger, A. | 0.1 |
| 11/09/2005 | Attend to proposed stipulation with National Union (.2); memo to L. Sinanyan re: same (.1). | Krieger, A. | 0.3 |
| 11/22/2005 | Attend to Debtors' brief in opposition to Pearson's summary judgment (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 0.9 | $ 550 | $ 495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 495.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 495.00 |
| --- | --- |

-19-

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 11/01/2005 | Status conference with Grace representatives and follow-up discussion with LK, KP (1.0). | Krieger, A. | 1.0 |
| 11/01/2005 | Office conference KP re: Committee's limited objection to Baer Stearns (.2); exchanged memoranda with L. Hamilton re: same (.3). | Krieger, A. | 0.5 |
| 11/01/2005 | Preparation for and conference call with Debtors', professionals re: status of various matters (.8); confer L. Kruger, A. Krieger re: same (.4). | Pasquale, K. | 1.2 |
| 11/02/2005 | Attend to draft memorandum to the Committee re: follow-up discussion regarding Bear Stearns and compromise reached (1.0); telephone call L. Hamilton re: revisions to memorandum (.1); attend to memoranda re: 11/10/05 meeting with M. Chehi (.2). | Krieger, A. | 1.3 |
| 11/02/2005 | Review 10/24 transcript (1.3); review memo to Committee regarding fee compromise on Bear Stearns (.2). | Kruger, L. | 1.5 |
| 11/04/2005 | Attend to Committee memorandum re: pending motions, responses to PI Bar Date Motion (2.7); attend to Committee memorandum re: NJDEP pleadings (1.6). | Krieger, A. | 4.3 |
| 11/06/2005 | Attend to Committee memorandum re: pending matters. | Krieger, A. | 1.6 |
| 11/07/2005 | Attend to Debtors' reply to objections to PI Bar Date motion and memorandum to the Committee discussing motion and related pleadings (1.6); attend to Committee memorandum re: NJDEP pleadings in opposition to Debtors' complaint/motion for injunctive relief (1.5). | Krieger, A. | 3.1 |
| 11/07/2005 | Review Debtor's reply to PI Bar Date motion | Kruger, L. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and memo to Committee regarding same (.8); review memo to Committee regarding NJDEP pleadings (.4); review memos and emails regarding US Trustee's objection to Bear Stearns retention and issue of Bear Stearns as ordinary course professionals (.3); office conference with K. Pasquale regarding ZAI call (.2). | | |
| 11/09/2005 | Memorandum to LK, KP re: Committee memorandum on PI Bar Date objection (.1); attend to memorandum re: NJDEP pleading to remand the Action and dismiss Debtors' complaint (.8). | Krieger, A. | 0.9 |
| 11/09/2005 | Review memo regarding Committee's memo on PI Bar Date objection (.1); review memo from A. Krieger regarding US Trustee's position on Bear Stearns not being a professional (.2); review PD Committee's opposition to consideration of methodology issues in estimation (.3); review memo regarding NJDEP pleading regarding remand and motion to dismiss (.4). | Kruger, L. | 1.0 |
| 11/10/2005 | Attend to memorandum to the Committee re: Hamilton Action-related pleadings (.9); memorandum to LK, KP re: same (.1). | Krieger, A. | 1.0 |
| 11/10/2005 | Review emails and status of Bear Stearns' retention (.3). | Kruger, L. | 0.3 |
| 11/11/2005 | Extended office conference M. Chehi re: pending issues (1.9). | Krieger, A. | 1.9 |
| 11/11/2005 | Office conference with K. Pasquale regarding meeting with M. Chehi (.2); review 10/31 transcript (.8). | Kruger, L. | 1.0 |
| 11/11/2005 | Preparation for and meeting with M. Chehi, A. Krieger re: status and strategies (2.4). | Pasquale, K. | 2.4 |
| 11/14/2005 | Attend to Committee's joinder to Debtors' designation of expert witness categories and memoranda with local counsel regarding finalizing and filing same (.7). | Krieger, A. | 0.7 |
| 11/15/2005 | Attend to memorandum to the Committee re: Debtors' motion to extend exclusivity, and conference call meeting to discuss same, | Krieger, A. | 1.9 |

-21-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | November 14, 2005 hearings, other matters (1.0); exchanged memoranda with LK re: Committee call and agenda (.2); telephone call Tom Maher re: Committee conference call to discuss exclusivity, November 14 hearing results, other matters (.1); memoranda to LK, KP re: Committee conference call (.2); telephone call L. Hamilton re: 11/18/05 conference call (.2); memoranda with members of the Committee re: November conference call (.2). | | |
| 11/15/2005 | Preparation for and conference call with Debtors' professionals re: status matters (1.1); confer A. Krieger re: pending matters (.3). | Pasquale, K. | 1.4 |
| 11/16/2005 | Exchanged memoranda with members of the Committee re: 11/18/05 conference call (.6); attend to follow-up memoranda to the Committee re: 11/18/05 conference call (.3); attend to memorandum to the Committee re Bar Date Motion (.5); attend to memorandum to the Committee re: stay of NJDEP action (.5); telephone call L. Hamilton re: 11/18/05 conference call (.1). | Krieger, A. | 2.0 |
| 11/17/2005 | Attend to preparation for 11/18/05 Committee conference call and preparation of agenda memo (1.3); telephone call L. Hamilton re: agenda for 11/18/05 conference call (.1). | Krieger, A. | 1.4 |
| 11/18/2005 | Attend to agenda for Committee conference call (.2); office conference LK re: Committee call (.1); conference call meeting of the Committee (.9). | Krieger, A. | 1.2 |
| 11/18/2005 | Telephone conference with T. Maher preparing for Committee call (.2); telephone conference with Committee regarding status (.6). | Kruger, L. | 0.8 |
| 11/18/2005 | Preparation for and conference call with Committee re: status (.8). | Pasquale, K. | 0.8 |
| 11/22/2005 | Exchanged memoranda with L. Hamilton re: post-petition interest analysis (.2); memorandum to LK, KP re: analysis (.2). | Krieger, A. | 0.4 |
| 11/23/2005 | Attend to Capstone's updated post-petition interest analysis (.2); telephone call L. Hamilton re: post-petition interest analysis (.6); | Krieger, A. | 3.2 |

-22-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | memorandum to LK, KP re: post-petition interest analysis (.7); conference call L. Hamilton, Bob Frezza re: post-petition interest analysis (.5); office conference DW re: post petition interest (.2); memorandum to the Committee re: November 29, 2005 conference call (.3); attend to 2004 interest memorandum (.4); exchanged memoranda with T. Maher and other Committee members re: November 29 conference call (.3). | | |
| 11/23/2005 | Review Capstone's post-petition interest analysis (.3); review memo from A. Krieger regarding interest rate analysis (.4). | Kruger, L. | 0.7 |
| 11/25/2005 | Exchanged memoranda with R. Frezza re: interest rate analysis (.3). | Krieger, A. | 0.3 |
| 11/26/2005 | Exchanged memoranda with S. Cunningham re: conference call on interest rate analysis (.1); preparation for and conference call with S. Cunningham, R. Frezza re: interest rate analysis (.7); exchanged memoranda with K. Pasquale re: November 29, 2005 Committee Conference call (.2); memorandum to E. Lawler re: Committee conference call and advice thereon (.3). | Krieger, A. | 1.3 |
| 11/27/2005 | Memoranda to KP re: November 29, 2005 Committee conference call (.2). | Krieger, A. | 0.2 |
| 11/28/2005 | Exchanged memoranda with R. Frezza re: interest rate analysis and discussion (.2). | Krieger, A. | 0.2 |
| 11/28/2005 | Telephone call with E. Ordway and S. Cunningham and review of interest rate alternatives to consider (.4). | Kruger, L. | 0.4 |
| 11/29/2005 | Exchanged memoranda with R. Frezza and telephone conference same re interest rate analysis for Committee (.4); attend to memoranda on interest rate analyses (1.1); memorandum to J. Thomison re: interest rate case law (.1); conference call S. Cunningham, R. Frezza re: interest rate analysis, exclusivity (.4); conference call with Committee re: exclusivity, interest rate (1.3); telephone call Jan Baer re: Committee's position on exclusivity, interest rates going forward (.2). | Krieger, A. | 3.5 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2005 | Telephone call with K. Pasquale, T. Maher, E. Ordway, S. Cunningham and A. Krieger regarding interest rate going forward (.3); telephone call with Committee, K. Pasquale, A. Krieger, E. Ordway and S. Cunningham regarding extension of exclusivity and interest rate issue (.7); telephone call with A. Krieger and J. Baer regarding extension of time to file regarding exclusivity and interest rate view of Committee (.3). | Kruger, L. | 1.3 |
| 11/29/2005 | Preparation for and conference call with Committee, Capstone re: exclusivity and plan issues (.8). | Pasquale, K. | 0.8 |
| 11/30/2005 | Research on post-petition interest. | Thomison, J. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 31.9 | $ 550 | $ 17,545.00 |
| Kruger, Lewis | 8.7 | 795 | 6,916.50 |
| Pasquale, Kenneth | 6.6 | 605 | 3,993.00 |
| Thomison, Jessamy K. | 2.0 | 320 | 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 29,094.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 29,094.50 |
|-----------------------|-------------|

SSL-DOCS1 1643177v1

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Review Stroock's September 2005 fee statement in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.4); preparation of service re: fee statement (.9). | Mohamed, D. | 1.7 |
| 11/03/2005 | Begin preparing 18th interim fee application. | Lawler, E. | 0.6 |
| 11/03/2005 | Attend to initial review and edits to October invoice for preparing fee application. | Lawler, E. | 0.9 |
| 11/07/2005 | Attend to October 2005 fee statement (1.2). | Krieger, A. | 1.2 |
| 11/07/2005 | Prepare first draft of Eighteenth Quarterly fee application. | Lawler, E. | 4.5 |
| 11/08/2005 | Attend to October fee statement. | Krieger, A. | 0.6 |
| 11/11/2005 | Attend to preparation of fee application. | Krieger, A. | 0.7 |
| 11/13/2005 | Attend to preparation of 18th Quarterly fee application. | Krieger, A. | 1.1 |
| 11/14/2005 | Attend to 18th Quarterly fee application (4.5). | Krieger, A. | 4.5 |
| 11/15/2005 | Attend to 18th Quarterly fee application (3.2). | Krieger, A. | 3.2 |
| 11/15/2005 | Discussions with accounting and with A. Krieger re: disbursements questions. | Lawler, E. | 0.2 |
| 11/16/2005 | Attend to fee application (1.8); office conference E. Lawler re: adjustments to fee schedule (.1). | Krieger, A. | 1.9 |
| 11/17/2005 | Exchanged memoranda with E. Lawler re: expense charges (.1). | Krieger, A. | 0.1 |
| 11/17/2005 | Make revisions to Quarterly fee application per request of A. Krieger. | Lawler, E. | 1.4 |
| 11/18/2005 | Office conference E. Lawler re: 18th quarterly fee application (.2). | Krieger, A. | 0.2 |
| 11/18/2005 | Finalize quarterly fee application and prepare | Lawler, E. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | same for filing; begin preparation of October monthly fee statement. | | |
| 11/18/2005 | Review Stroock's eighteenth quarterly fee application in preparation for filing (.4); prepare affidavit of service for same, scan both and forward to local counsel for filing (.7); preparation of service re: quarterly fee application (.8). | Mohamed, D. | 1.9 |
| 11/22/2005 | Attend to October 2005 fee application and office conference E. Lawler re: finalizing same (1.2). | Krieger, A. | 1.2 |
| 11/22/2005 | Discussion with A. Krieger re: revisions to October fee application; discussion with accounting re: same; telephone call to Navigant re: October fees; make revisions to fee statement. | Lawler, E. | 0.5 |
| 11/28/2005 | Revise and finalize October fee application for filing with the Court. | Lawler, E. | 1.5 |
| 11/29/2005 | Review Stroock's October 2005 fee statement in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.5); preparation of service re: fee statement (.7). | Mohamed, D. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 14.7 | $ 550 | $ 8,085.00 |
| Lawler, Elizabeth B. | 12.6 | 210 | 2,646.00 |
| Mohamed, David | 5.2 | 130 | 676.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 11,407.00 | |
| TOTAL FOR THIS MATTER | | $ 11,407.00 | |

-26-

| RE | Creditor Inquiries |
|---|---|
|  | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/09/2005 | Telephone call creditor re: plan treatment for unsecured creditors (.2). | Krieger, A. | 0.2 |
| 11/11/2005 | Telephone call creditor re: status of case and claim (.1). | Krieger, A. | 0.1 |
| 11/16/2005 | Telephone conferences creditors re: status issues (.5). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 550 | $ 165.00 |
| Pasquale, Kenneth | 0.5 | 605 | 302.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 467.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 467.50 | |
|---|---|---|

-27-

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843  0020           |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2005 | Review Capstone's fee statement for September 2005 in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.4); preparation of service re: fee statement (.7). | Mohamed, D. | 1.5 |
| 11/22/2005 | Review Capstone quarterly fee app for filing. | Lawler, E. | 0.2 |
| 11/22/2005 | Review Capstone Advisory Group's seventh quarterly fee application in preparation for filing (.5); prepare affidavit of service and notice of fee application for same (.5). | Mohamed, D. | 1.0 |
| 11/28/2005 | Preparation of service re: Capstone Recovery Group's seventh quarterly fee application for the period from 7/1/2005 - 9/30/2005 (.9). | Mohamed, D. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Lawler, Elizabeth B. | 0.2 | $ 210 | $ 42.00 |
| Mohamed, David | 3.4 | 130 | 442.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 484.00 |
|-----------------------|----------|

SSL-DOCS1 1643177v1

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 11/09/2005 | Telephone call P. McGrath re: characterization of environmental claims (.2); review disclosure statement re: treatment of environmental claims (.3); exchanged multiple memoranda with J. Baer re: Debtors' treatment of certain asbestos-related claims as environmental claims (.2); memorandum to Pat McGrath re: environmental claims (.1) | Krieger, A. | 0.8 |
| 11/10/2005 | Telephone calls J. Baer re: environmental claims involving some asbestos contamination and plan treatment, status of EPA consent decree (.5); memorandum to LK, KP, MAS re: substance of conversation with J. Baer (.2); memoranda to P. McGrath, L. Hamilton re: same (.2) | Krieger, A. | 0.9 |
| 11/11/2005 | Attend to consent decree status, other environmental matters and memorandum to P. McGrath re: same (.2). | Krieger, A. | 0.2 |
| 11/14/2005 | Memorandum to Pat McGrath re: Consent Decree (.1). | Krieger, A. | 0.1 |
| 11/21/2005 | Exchanged memoranda with Jan Baer re: discussions with the EPA over the Consent Decree | Krieger, A | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 2.2 | $ 550 | $ 1,210 00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,210.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,210.00 |
| --- | --- |

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843  0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Memorandum to J. Baer re: Committee's position on Woburn Lease motion (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 |
|---|---|

SSL-DOCS1 1643177v1

| RE | Litigation (Non-Bankruptcy/General) |
|---|---|
|    | 699843  0032 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2005 | Attend to case law in NJDEP's motion to dismiss Debtors' complaint re: injunctive relief and Debtors' motion to transfer venue (3.4). | Krieger, A. | 3.4 |
| 11/07/2005 | Exchanged memoranda with J. Baer re: argument before the New Jersey District Court on the Debtors' motion to transfer venue (.1); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 11/16/2005 | Telephone call L. Hamilton re: status of Intercat settlement (.1). | Krieger, A. | 0.1 |
| 11/17/2005 | Memorandum to I. DiBernardo re: Intercat settlement agreement (.1). | Krieger, A. | 0.1 |
| 11/21/2005 | Attend to certification of counsel re: proposed order with respect to stay of NJDEP action (.1). | Krieger, A. | 0.1 |
| 11/23/2005 | Memorandum to I. DiBernardo re: Intercat settlement documents (.1). | Krieger, A. | 0.1 |
| 11/29/2005 | Attend to proposed Intercat Settlement Agreement (3.1); exchanged memoranda with I. DiBernardo re: review of documents (.1); memorandum to R. Maggio. | Krieger, A. | 3.2 |
| 11/30/2005 | Telephone call L. Hamilton re: Intercat Settlement (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.5 | $ 550 | $ 4,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,125.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,125.00 |
|---|---|

| RE | Litigation/Fraudulent Conveyance |
|---|---|
|    | 699843  0034 |

-31-

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 11/01/2005 | Office conference J. Thomison re: applicability of specific code section to Grace case (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 | |
|------------------------------------------|---------|--|

| TOTAL FOR THIS MATTER | $ 55.00 |
|-----------------------|---------|

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/14/2005 | Travel attendant to Court hearing in Wilmington, DE. | Pasquale, K. | 4.4 |
| 11/17/2005 | Travel attendant to deposition of Dr. Flynn (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 6.4 | $ 605 | $ 3,872.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,872.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,872.00 |
|-----------------------|------------|

SSL-DOCS1 1643177v1

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843 0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Research application of code section to these cases (1.3). | Thomison, J. | 1.3 |
| 11/03/2005 | Attend to case law information provided by J. Thomison; office conference J. Thomison re: same and memorandum to LK, KP re: same (.5). | Krieger, A. | 0.5 |
| 11/03/2005 | T/c A. Krieger re: Bankruptcy Code research. | Thomison, J. | 0.1 |
| 11/15/2005 | Attend to Debtors' motion to further extend exclusivity (.2); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.3 |
| 11/15/2005 | Attention to Debtors' motion to extend exclusivity (.3). | Pasquale, K. | 0.3 |
| 11/21/2005 | Conference Jan Baer re:exclusivity, plan discussions (.3). | Krieger, A. | 0.3 |
| 11/21/2005 | Office conference with K. Pasquale and telephone conference with J. Baer regarding exclusivity issues (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 550 | $ 605.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |
| Thomison, Jessamy K. | 1.4 | 320 | 448.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,473.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,473.00 |
|---|---|

SSL-DOCS1 1643177v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2005 | Attend to transcript of 10/24/05 hearing (3.2). | Krieger, A. | 3.2 |
| 11/10/2005 | Attend to transcript of October 31 hearings (.9). | Krieger, A. | 0.9 |
| 11/11/2005 | Attend to October 31, 2005 hearing transcript (2.0). | Krieger, A. | 2.0 |
| 11/13/2005 | Preparation for Omnibus Court hearing. | Pasquale, K. | 1.5 |
| 11/14/2005 | Attend to B. Harding e-mail re: argument on bar date motion at hearing (.1). | Krieger, A. | 0.1 |
| 11/14/2005 | Review email from K. Pasquale regarding results of Court hearing. | Kruger, L. | 0.3 |
| 11/14/2005 | Preparation for and participated in Court hearing. | Pasquale, K. | 6.6 |
| 11/15/2005 | Attend to KP memorandum re 11/14/05 hearings (.1); office conference KP re: same (.3); conference call Debtors' representatives re: 11/14/05 hearing and other pending matters and follow-up office conference KP (1.3). | Krieger, A. | 1.7 |
| 11/25/2005 | Attend to transcript from November 14, 2005 hearing (2.1). | Krieger, A. | 2.1 |
| 11/27/2005 | Attend to transcript from November 14, 2005 hearing (1.8). | Krieger, A. | 1.8 |
| 11/28/2005 | Attend to transcript from November 14, 2005 hearing (1.7). | Krieger, A. | 1.7 |

SSL-DOCS1 1643177v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 13.5 | $ 550 | $ 7,425.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 8.1 | 605 | 4,900.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,564.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,564.00 |
|---|---|

-36-

| RE | Employment Applications - Others<br>699843  0040 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2005 | Telephone calls S. Cunningham re: conversation with Baer Stearns regarding alternative fee structure proposal (.6); conference call T. Maher re: Bear Stearns' proposal (.1). | Krieger, A. | 0.7 |
| 11/01/2005 | Attention to draft objection to Debtors' application to retain Bear Stearns (.7). | Pasquale, K. | 0.7 |
| 11/02/2005 | Exchanged memoranda with L. Hamilton re Committee's objection to Bear Stearns' retention (.2). | Krieger, A. | 0.2 |
| 11/03/2005 | Attend to memorandum to J. Baer re: agreement on Bear Stearns' fee modification (.3); telephone call S. Cunningham re: Committee's position on Bear Stearns and modifications (.2); exchanged memoranda with J. Baer re: agreement with Bear Stearns on modifications to fee structures and Committee's position thereon, and status of Bear Stearns' motion (.4); office conference L. Hamilton re: Debtors' response and S. Cunningham affidavit (.2); attend to S. Cunningham affidavit (.3); finalization of Committee's limited objection (.7); memorandum to KP re: Debtors' position on application (.1). | Krieger, A. | 2.3 |
| 11/07/2005 | Exchanged memoranda with J. Baer re: US Trustee's limited objection to Bear Stearns' retention and on-going discussions to address (.2); telephone call L. Sinanyan re: US Trustee's objection and argument that Bear Stearns is an ordinary course professional (.2); attend to the US Trustee's objection to Bear Stearns retention (.1); memorandum to S. Cunningham, L. Hamilton re: retention of Bear Stearns and underlying transaction (.1). | Krieger, A. | 0.6 |
| 11/08/2005 | Attend to case law from L. Sinanyan (.9). | Krieger, A. | 0.9 |
| 11/08/2005 | Research re: cases relating to retention of Bear Stearns. | Thomison, J. | 0.5 |
| 11/09/2005 | Exchanged memoranda with J. Baer re: US | Krieger, A. | 0.3 |

-37-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Trustee's position on Bear Stearns (.2); memorandum to LK, KP re: same (.1). | | |
| 11/10/2005 | Attend to recent decision on section 328(a) (.4); attend to Debtors counsel's memo on 11/14/05 hearing on Bear Stearns and exchanged memoranda with LK, KP re: same and office conference KP re: same (.6); memo to L. Sinanayan re: same (.1). | Krieger, A. | 1.1 |
| 11/10/2005 | Attention to Bear Stearns retention issues (.3). | Pasquale, K. | 0.3 |
| 11/11/2005 | Exchanged memoranda with L. Sinanyan re: Committee's position on Bear Stearns' matter, proposed form of order and latest discussions regarding the hearing (.2). | Krieger, A. | 0.2 |
| 11/17/2005 | Attend to revised Bear Stearns retention order and exchanged memoranda with L. Sinanyan, Bear Stearns counsel (.4). | Krieger, A. | 0.4 |
| 11/23/2005 | Telephone call L. Sinanyan re: Bear Stearns' order (.4). | Krieger, A. | 0.4 |
| 11/30/2005 | Telephone call L. Hamilton re: Bear Stearns retention (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.2 | $ 550 | $ 3,960.00 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |
| Thomison, Jessamy K. | 0.5 | 320 | 160.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,725.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,725.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 106,239.00 |
|------------------------------------------|--------------|

-38-

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2005 - NOVEMBER 30, 2005**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 63.33 |
| Local Transportation | | 8.00 |
| Long Distance Telephone | | 104.67 |
| Duplicating Costs-in House | | 45.70 |
| Word Processing | | 48.00 |
| In House Messenger | | 81.93 |
| Travel Expenses - Lodging | | 231.37 |
| Travel Expenses - Transportation | | 389.69 |
| Westlaw | | 1,848.76 |
| Lexis/Nexis | | 26.00 |
| | | |
| **TOTAL** | **$** | **2,847.45** |

-39-

# Disbursement Register

| DATE | December 21, 2005 |
| --- | --- |
| INVOICE NO. | 368369 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through November 30, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190816578 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191064941 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191261353 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192170566 on 11/01/2005 | 8.46 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270191632470 on 11/01/2005 | 8.13 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190729805 on 11/18/2005 | 6.38 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191737394 on 11/18/2005 | 6.38 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, | 6.38 |

SSL-DOCS1 1643177v1

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270194033782 on 11/18/2005 | |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194115014 on 11/18/2005 | 8.46 |
| | **Outside Messenger Service Total** | **63.33** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07/2005 | NYC Two Ways Inc. KRUGER 01/17/05 17:20 M from 343  7 AVE to NO SHOW | 8.00 |
| | **Local Transportation Total** | **8.00** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01/2005 | EXTN.3544, TEL.617-722-4024, S.T.16:00, DUR.00:50:48 | 21.88 |
| 11/01/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:39, DUR.00:00:18 | 0.43 |
| 11/01/2005 | EXTN.5431, TEL.410-531-4212, S.T.14:46, DUR.00:01:18 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:22, DUR.00:01:06 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.15:52, DUR.00:27:36 | 12.01 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:07, DUR.00:07:54 | 3.43 |
| 11/01/2005 | EXTN.5544, TEL.410-531-4222, S.T.14:07, DUR.00:01:48 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:09, DUR.00:06:42 | 3.00 |
| 11/01/2005 | EXTN.5544, TEL.213-680-8209, S.T.14:41, DUR.00:00:48 | 0.43 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:30, DUR.00:27:30 | 12.01 |
| 11/01/2005 | EXTN.6495, TEL.410-528-4811, S.T.11:20, DUR.00:00:54 | 0.43 |
| 11/01/2005 | EXTN.6495, TEL.410-528-4811, S.T.10:53, DUR.00:00:36 | 0.43 |
| 11/07/2005 | EXTN.5475, TEL.201-587-7100, S.T.11:46, DUR.00:01:06 | 0.86 |
| 11/07/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:50, DUR.00:06:54 | 3.00 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.10:08, DUR.00:06:24 | 3.00 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.10:17, DUR.00:00:12 | 0.43 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.14:15, DUR.00:01:42 | 0.86 |
| 11/29/2005 | EXTN.5544, TEL.617-722-4024, S.T.10:29, DUR.00:39:24 | 17.16 |
| 11/29/2005 | EXTN.5544, TEL.213-680-8209, S.T.14:03, DUR.00:17:06 | 7.72 |
| 11/29/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:34, DUR.00:17:24 | 7.72 |
| 11/29/2005 | EXTN.5544, TEL.973-271-2464, S.T.14:35, DUR.00:16:48 | 7.29 |
| | **Long Distance Telephone Total** | **104.67** |

**Duplicating Costs-in House**

| DATE | AMOUNT |
|---|---|
| 11/01/2005 | 1.20 |
| 11/01/2005 | 1.20 |
| 11/03/2005 | 1.20 |
| 11/07/2005 | 1.30 |
| 11/08/2005 | 1.30 |
| 11/08/2005 | 0.40 |
| 11/08/2005 | 0.70 |
| 11/15/2005 | 5.00 |
| 11/16/2005 | 0.80 |
| 11/18/2005 | 1.90 |

-41-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/18/2005 | | 5.40 |
| 11/21/2005 | | 0.40 |
| 11/22/2005 | | 0.10 |
| 11/23/2005 | | 24.40 |
| 11/28/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **45.70** |

**Word Processing**

| | | |
|------|-------------|-------:|
| 11/30/2005 | 11.3.05 | 48.00 |
| | **Word Processing Total** | **48.00** |

**In House Messenger Service**

| | | |
|------|-------------|-------:|
| 11/07/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/22/2005 Vehicle Rush from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 29.11 |
| 11/14/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 11/4/2005 Vehicle Rush from Krieger, Arlene G. to RES-ARLENE G. KRIEGER, 10 EAST END AVE | 29.11 |
| 11/30/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/21/2005 Vehicle Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 23.71 |
| | **In House Messenger Service Total** | **81.93** |

**Lexis/Nexis**

| | | |
|------|-------------|-------:|
| 11/08/2005 | Research on 11/08/2005 | 26.00 |
| | **Lexis/Nexis Total** | **26.00** |

**Travel Expenses - Lodging**

| | | |
|------|-------------|-------:|
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/14/05   Court Hearing in Delaware - | 231.37 |
| | **Travel Expenses - Lodging Total** | **231.37** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|-------:|
| 11/02/2005 | VENDOR: Ken Pasquale; INVOICE#: KP102605A; DATE: 11/2/2005 - 10/24/05   Travel to Court to attend hearing in Wilmington, DE - parking and mileage | 64.88 |
| 11/10/2005 | VENDOR: Chase Card Services; INVOICE#: 110205; DATE: 11/2/2005 - visa charge 10/24/05 L Kruger Amtrak Penn Sta to Wilmingon re: Court hearings attended | 130.50 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 10/24/05   Court Hearing in Delaware - tolls | 5.50 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/14/05   Court Hearing in Delaware - parking, tolls and mileage | 142.25 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/17/05   Deposition of Dr. Flynn in Eatontown, NJ - mileage | 46.56 |
| | **Travel Expenses - Transportation Total** | **389.69** |

**Westlaw**

| | | |
|------|-------------|-------:|
| 07/01/2005 | Search By Kaufman, Eric | 13.00 |
| 07/02/2005 | Search By Kaufman, Eric | 13.00 |

-42-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03/2005 | Search By Kaufman, Eric | 13.00 |
| 07/04/2005 | Search By Kaufman, Eric | 13.00 |
| 07/05/2005 | Search By Kaufman, Eric | 13.00 |
| 07/06/2005 | Search By Kaufman, Eric | 13.00 |
| 07/07/2005 | Search By Kaufman, Eric | 13.00 |
| 07/08/2005 | Search By Kaufman, Eric | 13.00 |
| 07/09/2005 | Search By Kaufman, Eric | 13.00 |
| 07/10/2005 | Search By Kaufman, Eric | 13.00 |
| 07/11/2005 | Search By Kaufman, Eric | 13.00 |
| 07/12/2005 | Search By Kaufman, Eric | 13.00 |
| 07/13/2005 | Search By Kaufman, Eric | 13.00 |
| 07/14/2005 | Search By Kaufman, Eric | 13.00 |
| 07/15/2005 | Search By Kaufman, Eric | 13.00 |
| 07/16/2005 | Search By Kaufman, Eric | 13.00 |
| 07/17/2005 | Search By Kaufman, Eric | 13.00 |
| 07/18/2005 | Search By Kaufman, Eric | 13.00 |
| 07/19/2005 | Search By Kaufman, Eric | 13.00 |
| 07/20/2005 | Search By Kaufman, Eric | 13.00 |
| 07/21/2005 | Search By Kaufman, Eric | 13.00 |
| 11/01/2005 | Search By Thomison, Jessamy K. | 148.75 |
| 11/02/2005 | Search By Krieger, Arlene G. | 12.50 |
| 11/02/2005 | Search By Cutler, Ilana | 534.50 |
| 11/03/2005 | Search By Krieger, Arlene G. | 287.50 |
| 11/08/2005 | Duration 0:05:51; By Krieger, Arlene G. | 51.01 |
| 11/22/2005 | Search By Thomison, Jessamy K. | 145.00 |
| 11/23/2005 | Search By Thomison, Jessamy K. | 145.00 |
| 11/28/2005 | Search By Thomison, Jessamy K. | 251.50 |
| **Westlaw Total** | | **1,848.76** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 63.33 |
| Local Transportation | 8.00 |
| Long Distance Telephone | 104.67 |
| Duplicating Costs-in House | 45.70 |
| Word Processing | 48.00 |
| In House Messenger Service | 81.93 |
| Lexis/Nexis | 26.00 |
| Travel Expenses - Lodging | 231.37 |
| Travel Expenses - Transportation | 389.69 |
| Westlaw | 1848.76 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,847.45 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1643177v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

December 27, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - November 2005*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 0.10 hrs. @ | $510 | $51.00 |
| RC | 4.60 hrs. @ | $450 | 2,070.00 |
| PM | 5.00 hrs. @ | $400 | 2,000.00 |
| SS | 96.40 hrs. @ | $275 | 26,510.00 |
| JH | 1.00 hrs. @ | $275 | 275.00 |
| JS | 21.60 hrs. @ | $270 | 5,832.00 |
| JM | 4.80 hrs. @ | $260 | 1,248.00 |
| ML | 7.40 hrs. @ | $250 | 1,850.00 |
| KE | 45.10 hrs. @ | $175 | 7,892.50 |
| MW | 7.00 hrs. @ | $170 | 1,190.00 |
| MF | 136.00 hrs. @ | $165 | 22,440.00 |
| MF | 1.60 hrs. @ | $150 | 240.00 |

**Total Professional Fees**..................................................................................................**$71,598.50**

**Expenses:**
None billable at this time.
**Total Amount Due for November Services and Expenses** .........................................**$71,598.50**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 159667 | September 13, 2005 | $18,550.00 |
| Inv No. | 161542 | October 13, 2005 | 11,197.50 |
| Inv No. | 163749 | November 17, 2005 | 11,582.50 |

**Total Outstanding Invoices**...........................................................................................**$41,330.00**

**Total Amount Due For November Services, Expenses and Outstanding Invoices** .. **$112,928.50**

Navigant Consulting, Inc. Project No.: 113758          Invoice No.: 165972



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 11/2/2005 | 0.80 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/3/2005 | 0.70 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/8/2005 | 1.20 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/17/2005 | 0.70 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/22/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/28/2005 | 0.60 | Analyzed liability estimation issues. |
| CHAMBERS, LETITIA | 10/28/2005 | 0.10 | Reviewed case status. |
| ERTUG, KERIM CAN | 11/1/2005 | 3.20 | Review of SAS programs and meeting with staff. |
| ERTUG, KERIM CAN | 11/2/2005 | 3.00 | Review of SAS programs. |
| ERTUG, KERIM CAN | 11/2/2005 | 0.70 | Meeting with staff. |
| ERTUG, KERIM CAN | 11/3/2005 | 1.80 | Review of SAS programs |
| ERTUG, KERIM CAN | 11/7/2005 | 1.20 | Meeting with staff to review the status of the databases. |
| ERTUG, KERIM CAN | 11/7/2005 | 8.70 | SAS programming and review of the databases. |
| ERTUG, KERIM CAN | 11/8/2005 | 5.60 | SAS programming and review of the databases. |
| ERTUG, KERIM CAN | 11/11/2005 | 1.40 | Meet with staff to review the status of database. |
| ERTUG, KERIM CAN | 11/15/2005 | 1.20 | Meeting with staff and review of SAS programs. |
| ERTUG, KERIM CAN | 11/21/2005 | 2.50 | Meeting with staff and review of SAS programs. |
| ERTUG, KERIM CAN | 11/22/2005 | 2.70 | Importing data and reviewing of SAS programs. |
| ERTUG, KERIM CAN | 11/23/2005 | 1.00 | Meeting with staff to review the status. |
| ERTUG, KERIM CAN | 11/23/2005 | 3.00 | SAS programming and review of |
| ERTUG, KERIM CAN | 11/28/2005 | 2.10 | Review of SAS programs. |
| ERTUG, KERIM CAN | 11/29/2005 | 3.50 | SAS programming. |



1801 K St NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 11/30/2005 | 1.50 | Meeting with staff to review the SAS programs. |
| ERTUG, KERIM CAN | 11/30/2005 | 2.00 | SAS programming for the |
| FLORES, MARCO | 11/1/2005 | 1.60 | Reviewed case materials |
| FRAGALE, MATTHEW | 11/1/2005 | 1.00 | Met with staff to discuss claims data analysis plan |
| FRAGALE, MATTHEW | 11/2/2005 | 6.80 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/3/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/4/2005 | 8.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/7/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/8/2005 | 7.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/9/2005 | 6.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/10/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/11/2005 | 5.50 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/14/2005 | 4.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/15/2005 | 7.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/16/2005 | 8.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/17/2005 | 6.50 | Analyzed data |
| FRAGALE, MATTHEW | 11/18/2005 | 3.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/21/2005 | 8.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/22/2005 | 8.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/23/2005 | 9.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/28/2005 | 8.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/29/2005 | 5.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/30/2005 | 10.00 | Analyzed data |
| HOREWITZ, JESSICA | 11/3/2005 | 0.30 | Reviewed case materials. |
| HOREWITZ, JESSICA | 11/8/2005 | 0.70 | Reviewed data collection and |
| LYMAN, MARY | 11/1/2005 | 3.80 | Research re: potential experts |
| LYMAN, MARY | 11/2/2005 | 2.60 | Research re: potential experts |
| LYMAN, MARY | 11/21/2005 | 0.50 | Reviewed expert reports |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 11/22/2005 | 0.20 | Discussed Congressional testimony and downloaded to case file |
| LYMAN, MARY | 11/28/2005 | 0.30 | Discussion with staff re bankruptcy trusts and estimation |
| MCGRATH, PATRICK J. | 11/2/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/3/2005 | 2.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/10/2005 | 0.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/11/2005 | 0.50 | Review various asbestos PD claim materials provided by counsel. |
| MCINTIRE, JAMES | 11/28/2005 | 1.80 | Review labor force exposure assumptions, occupation data, and settlement/trust values. |
| MCINTIRE, JAMES | 11/29/2005 | 1.30 | Develop alternative claim valuation approach |
| MCINTIRE, JAMES | 11/30/2005 | 1.70 | Review settlement/trust values and value methodology |
| SIRGO, JORGE | 11/1/2005 | 2.70 | Analysis of data. |
| SIRGO, JORGE | 11/2/2005 | 2.50 | Analysis of data. |
| SIRGO, JORGE | 11/3/2005 | 2.00 | Analysis of data. |
| SIRGO, JORGE | 11/4/2005 | 2.00 | Analysis of data. |
| SIRGO, JORGE | 11/7/2005 | 2.50 | Analysis of data. |
| SIRGO, JORGE | 11/14/2005 | 1.50 | Review of data analyses. |
| SIRGO, JORGE | 11/21/2005 | 2.00 | Review data analyses. |
| SIRGO, JORGE | 11/22/2005 | 1.90 | Claims data analyses. |
| SIRGO, JORGE | 11/28/2005 | 1.50 | Analysis of claims data. |
| SIRGO, JORGE | 11/29/2005 | 1.50 | Analysis of claims data. |
| SIRGO, JORGE | 11/30/2005 | 1.50 | Analysis of claims data. |
| SMITH, SEAN | 11/2/2005 | 4.50 | Reviewed Case Materials |
| SMITH, SEAN | 11/3/2005 | 4.20 | Reviewed and summarized legal briefs re: arguments and attachments. |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 165972



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SMITH, SEAN | 11/4/2005 | 7.30 | Reviewed and summarized legal briefs re: arguments and attachments. |
| SMITH, SEAN | 11/4/2005 | -3.00 | Correction adjustment |
| SMITH, SEAN | 11/7/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/8/2005 | 7.60 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/9/2005 | 6.30 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/10/2005 | 7.70 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/11/2005 | 3.80 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/14/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/15/2005 | 7.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/16/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/17/2005 | 6.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/18/2005 | 5.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/21/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/22/2005 | 8.00 | Reviewed and summarized legal documents. |
| WEISBURG, MATTHEW | 11/1/2005 | 2.50 | Reviewed case material. |
| WEISBURG, MATTHEW | 11/2/2005 | 1.50 | Reviewed case material. |
| WEISBURG, MATTHEW | 11/3/2005 | 3.00 | Reviewed case material. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 165972