# Exhibit - A

CONSOLIDATED AUDIT
EXPENSE DETAIL
For the Month Ended November 30, 2005

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| William T. Bishop | Audit | 11/3/05 | | | $ 10.00 | | Parking for audit committee meeting at Hay Adams Hotel -- Washington |
| | Audit | 11/9/05 | | | | $ 32.04 | Lunch with H Grady (PwC) to discuss audit status and planning items |
| | | | | | | | |
| Ryan Grady | Audit | 11/1/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 11/3/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 11/8/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 11/23/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 11/28/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 11/29/05 | $ 15.52 | | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | | | | | | | |
| David Lloyd | Audit | 11/3/05 | $30.07 | | | | Mileage to and from audit committee meeting in Washington |
| | Audit | 11/4/05 | $ 4.25 | | | | Mileage to W R Grace headquarters in Columbia |
| | | | | | | | |
| Pam Reinhardt | Audit | 11/1/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/3/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/4/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/7/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/8/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/9/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/10/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/11/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/17/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/28/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/13/05 | $ 803.14 | | | | Airfare to Lake Charles, LA |
| | Audit | 11/14/05 | | | $ 42.67 | | Dinner with E Margolius at Lake Charles, LA on 11/14/05 |
| | Audit | 11/14/05 | | | $ 49.21 | | Dinner with E Margolius at Lake Charles, LA on 11/13/05 |
| | Audit | 11/14/05 | | | $ 25.24 | | Lunch with E Margolius at Lake Charles, LA on 11/13/05 |
| | Audit | 11/14/05 | | | $ 25.21 | | Lunch with E Margolius at Lake Charles, LA on 11/14/05 |
| | Audit | 11/15/05 | $ 102.00 | | | | Car service from home to airport on 11/13/05 |
| | Audit | 11/15/05 | | | $ 22.11 | | Lunch with E Margolius at Lake Charles, LA on 11/15/05 |
| | Audit | 11/15/05 | | | $ 32.53 | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 11/16/05 | | | $ 123.23 | | Dinner with E Margolius at Lake Charles, LA 11/15/05 |
| | Audit | 11/17/05 | | | $ 13.96 | | Breakfast in Lake Charles, LA 11/17/05 |
| | Audit | 11/17/05 | | | $ 38.44 | | Dinner with E Margolius in Lake Charles, LA 11/17/05 |
| | Audit | 11/18/05 | $ 122.00 | $ 1,195.83 | | | 5 nights at Hotel in Lake Charles, LA |
| | Audit | 11/18/05 | | | | | Car service from home to airport on 11/18/05 |
| | Audit | 11/28/05 | $ 1,118.90 | | | | Airfare to Memphis, TN |
| | | | | | | | |
| Lauren Misler | Audit | 11/1/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/2/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/3/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/4/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/7/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/8/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/9/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/10/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/11/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/13/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/14/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/15/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/17/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/18/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/21/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/22/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/23/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/29/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | Audit | 11/30/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MO to Columbia MD of (50miles - 25miles/office) * 405 = $10.125 |
| | | | | | | | |
| Christopher Park | Integrated Audit | 11/9/05 | $ 105.90 | | | | Airfare to Chicago, Illinois for Physical Inventory Observation (11/16-11/18) |
| | Integrated Audit | 11/19/05 | | $ 389.60 | | | Hotel in Chicago, Illinois for Physical Inventory Observation (11/16-11/18) |
| | Integrated Audit | 11/16/05 | $ 199.48 | | | | Rental Car in Chicago, Illinois for Physical Inventory Observation (11/16-11/18) |
| | Integrated Audit | 11/10/05 | $ 24.00 | | | | Airfare Change Fee for Switching to Later Flight (Client Delays) for Physical Inventory Observation (11/16-11/18) |
| | Integrated Audit | 11/10/05 | $ 10.00 | | | | American Express Travel Service Fee for Flight to Chicago, Illinois for Physical Inventory Observation (11/16-11/18) |
| | Integrated Audit | 11/16/05 | | | $ 55.00 | | Dinner in Chicago, Illinois for Physical Inventory Observation for Chris Park, Lynda Karstet and Bill Kelly (11/16-11/18) |
| | Integrated Audit | 11/30/05 | | | $ 10.01 | | Dinner in Chicago, Illinois for Physical Inventory Observation for Chris Park (11/16-11/18) |
| | | | | | | | |
| Erica Margolius | Audit | 11/15/05 | | | $ 15.95 | | Breakfast on 11/18 at L'Auberge Lobbies for P. Reinhardt and E. Margolius, PwC |
| | Audit | 11/18/05 | | $ 1,205.63 | | | L'auberge Du List Hotel in Lake Charles, LA for 404 site visit 11/13-11/18/2005 |
| | Audit | 11/11/05 | | | $ 11.87 | | Breakfast on 11/17 at L'Auberge Lobbies for P. Reinhardt and E. Margolius, PwC |
| | Audit | 11/18/05 | $ 268.25 | | | | Hertz Car Rental in Lake Charles, LA for 404 site visit 11/13-11/18/2005 |
| | Audit | 11/16/05 | | | $ 12.15 | | Breakfast on 11/17 at L'Auberge Lobbies for P. Reinhardt and E. Margolius, PwC |
| | Audit | 11/14/05 | | | $ 12.15 | | Breakfast on 11/14 at L'Auberge Lobbies for P. Reinhardt and E. Margolius, PwC |
| | Audit | 11/16/05 | | | $ 12.29 | | Lunch at Same Drive In for P. Reinhardt and E. Margolius, PwC |
| | Audit | 11/10/05 | | | $ 31.24 | | Dinner at L'Auberge Jack Daniels Restaurant in Lake Charles LA for P. Reinhardt and E. Margolius, PwC |
| | Audit | 10/29/05 | $ (58.07) | | | | Credit for Continental Airfare to change flight dates for 404 site visit (originally going a week earlier) |
| | Audit | 10/17/2005 | $ 1,117.84 | | | | Flight to Lake Charles for 404 Site Visit roundtrip from National Airport leave 10/13 return 10/18 |
| | Audit | 11/16/2005 | $ 13.40 | | | | Lunch at Subway sandwich shop for P. Reinhardt and E. Margolius during return travel from Lake Charles |
| | Audit | 10/13/2005 | $ 24.00 | | | | Taxi to National Airport for Lake Charles Davison Plant 404 Site visit |
| | Audit | 11/11/2005 | $ 40.00 | | | | Taxi home from National Airport for Lake Charles Davison Plant 404 Site Visit |
| | | | | | | | |

| Summary | | Total | Transportation | Lodging | Sundry | Business Meals | |
|---|---|---|---|---|---|---|---|
| | | $ 7,343.64 | $ 3,991.73 | $ 2,770.84 | $ 10.00 | $ 565.03 | |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended November 30, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $619.00 | 12.5 | $ 7,737.50 |
| Paul Kepple | Audit Partner | 17 | Integrated Audit | $849.00 | 0.5 | $ 424.50 |
| Robert Eydt | SEC Review Partner | 20+ | Integrated Audit | $815.00 | 2.0 | $ 1,630.00 |
| Kevin C McGonigle | Audit Senior Manager | 10 | Integrated Audit | $619.00 | 0.5 | $ 309.50 |
| John E Newstead | Audit Senior Manager | 10+ | Integrated Audit | $355.00 | 50.5 | $ 17,927.50 |
| David C Lloyd | Audit Senior Manager | 14 | Integrated Audit | $355.00 | 20.1 | $ 7,135.50 |
| Jody Beth Underhill | Tax Senior Manager | 20 | Integrated Audit | $301.00 | 4.5 | $ 1,354.50 |
| Ryan Grady | Audit Manager | 4 | Integrated Audit | $245.00 | 48.5 | $ 11,882.50 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $185.00 | 136.0 | $ 25,160.00 |
| Francois C Barnard | Audit Manager | 7 | Integrated Audit | $257.00 | 32.0 | $ 8,224.00 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $185.00 | 82.0 | $ 15,170.00 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $191.00 | 37.1 | $ 7,086.10 |
| Majid Khan | Audit Senior Associate | >5 | Integrated Audit | $271.00 | 14.5 | $ 3,929.50 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $106.00 | 162.3 | $ 17,203.80 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $125.00 | 136.7 | $ 17,087.50 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $172.00 | 22.0 | $ 3,784.00 |
| Jonathan Fish | Audit Associate | 2 | Integrated Audit | $252.00 | 5.0 | $ 1,260.00 |
| Christopher W Park | Audit Associate | 2 | Integrated Audit | $138.00 | 115.4 | $ 15,925.20 |
| Lauren Misler | Audit Associate | 2 | Integrated Audit | $172.00 | 126.0 | $ 21,672.00 |
| Thomas S Masterson | Audit Associate | <1 | Integrated Audit | $141.00 | 11.5 | $ 1,621.50 |
| Lyndsay B Signori | Audit Associate | 1 | Integrated Audit | $125.00 | 12.5 | $ 1,562.50 |
| Benjamin P Ayers | Audit Associate | <1 | Integrated Audit | $112.00 | 7.0 | $ 784.00 |
| | | TOTAL | | | 1,039.1 | $ 188,871.60 |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 0.4 | Read draft legal letter |
| 11/1/2005 | 0.4 | Read Bankruptcy News |
| 11/1/2005 | 0.2 | Discuss quarter review status with R Grady (PwC) |
| 11/3/2005 | 1.0 | Attend audit committee pre-meeting with B Tarola, B Kenny, B Dockman (Grace), D Lloyd and R Grady (PwC) |
| 11/3/2005 | 1.0 | Attend audit committee meeting |
| 11/3/2005 | 0.8 | Review documentation of Dupont liability issue |
| 11/3/2005 | 1.3 | Review quarter review documentation |
| 11/3/2005 | 0.9 | Add documentation to file related to Dupont liabiliy issue |
| 11/4/2005 | 2.0 | Review quarter review file |
| 11/7/2005 | 0.3 | Review summaries of comfort |
| 11/7/2005 | 0.4 | Review audit planning documentation in audit file |
| 11/7/2005 | 1.3 | Read Board of Directors meeting background materials |
| 11/29/2005 | 0.7 | Travel to Grace |
| 11/29/2005 | 0.5 | Discuss status of internal control audit testing with B Kenny, B Summerson (Grace), J Newstead, D Lloyd and R Grady (PwC) |
| 11/29/2005 | 0.7 | Discuss engagement status with J Newstead and R Grady (PwC) |
| 11/29/2005 | 0.6 | Discuss issues status with B Tarola (Grace) |

|  | 12.5 | Total Grace Integrated Audit Charged Hours |
|--|------|--------------------------------------------|
|  | 12.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Paul Kepple

| 11/15/2005 | 0.5 | Review updated memo from team on Dupont issue |

| | 0.5 | Total Grace Integrated Audit Charged Hours |
| | 0.5 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: **Kevin C McGonigle**

| 11/4/2005 | 0.5 | Further review of Dupont issue |

| | 0.5 | **Total Grace Integrated Audit Charged Hours** |

| | 0.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| | | |
|------|-------|----------------------------------|
| 11/1/2005 | 2.0 | Review memo drafted by team for dupont matter |

| | | |
|------|-------|----------------------------------|
| | 2.0 | Total Grace Integrated Audit Charged Hours |
| | 2.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 2.0 | Taking stock and planning meeting covering financial processes and IT with R Grady and F Barnard, P Rheinhardt (PwC) |
| | 1.5 | Preparation for planning meeting |
| | 2.0 | Review of documentation and IT testing |
| | 0.7 | IT testing and revised approach for access controls |
| | 0.3 | Emails |
| 11/2/2005 | 1.0 | Meeting with B Kenny WR Grace on progress |
| | 1.0 | Preparation for planning meeting with B Kenny |
| 11/3/2005 | 1.5 | Discussions with R Grady (PwC) and emails re action items |
| 11/7/2005 | 2.2 | Review of IT testing |
| | 0.8 | Email re IT action items |
| 11/8/2005 | 1.7 | Various meeting with B Kenny re Sarbanes Oxley project items |
| | 2.4 | Various meetings with R Grady and P Rheinhardt PwC re 404 project management |
| | 0.8 | Emails re tax issues |
| | 1.1 | database review |
| 11/9/2005 | 1.0 | Follow up with F Barnard and C Chen (PwC) re IT matters and associated email |
| 11/10/2005 | 1.9 | Database review |
| | 1.1 | Comments on progress to R Grady(PwC) and documentary review |
| 11/14/2005 | 1.0 | Review of IT issues and associated discussion with F Barnard (PwC) |
| 11/15/2005 | 1.1 | Preparation and call with PwC Germany re testing |
| | 0.9 | Discussions with R Grady (PwC) and emails re action items |
| 11/16/2005 | 1.0 | Emails re IT seg of duties issues |
| 11/17/2005 | 1.5 | Preparation and call with PwC France re testing |
| | 1.3 | Prep and call with B Kenny and PwC re update of progress and issues |
| | 1.7 | Review of issues in financial processes |
| | 1.5 | Various discussions with R Grady and P Rheinhardt re project control and action items |
| 11/18/2005 | 1.6 | Review of testing |
| | 0.4 | Emails re 404 |
| 11/21/2005 | 1.3 | Review of international testing |
| | 0.7 | IT testing |
| 11/22/2005 | 1.8 | Review of database |
| | 0.2 | Phone call with B Kenny (WR Grace) |
| 11/23/2005 | 1.5 | Review of documentation |
| 11/28/2005 | 1.9 | Various client site meeting with PwC team members re progress review |
| | 1.3 | Review of international testing approach |
| | 0.8 | Emails re action items |
| 11/29/2005 | 1.2 | Meeting with B Kenny (WR Grace) on progress |
| | 0.6 | Meeting with B Kenny (WR Grace) IT on progress |
| | 0.7 | Review of client documentation |
| | 2.6 | Review of PwC testing for tax and environment |
| | 0.9 | Meetings with R Grady and Pam Rheinhardt and B Bishop (PwC) re 404 progress and results |

50.5   Total Grace Sarbanes Oxley Charged Hours

50.5   Total Hours

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: David Lloyd** | | |
| 11/1/2005 | 1.3 | Review rep letter, legal letter and Robert Keehan comments. |
| | 1.6 | Call with R Grady and J Newstead (PwC) on 404 status |
| 11/2/2005 | 0.5 | Call with B Eydt and R Grady on Form 10-Q comments. |
| 11/3/2005 | 2.0 | Attend audit committee meeting, including breakfast meeting with R Tarola, B Dockman, B Kenny (Grace) and B Bishop and R Grady (PwC) |
| | 0.8 | Travel back to Baltimore from audit committee meeting billed at 50% time incurred |
| 11/4/2005 | 3.5 | Final review of MyClient file and final sign-off of quarterly review steps. |
| 11/15/2005 | 1.5 | Resolve physical inventory issues for Performance Products Chicago Plant. |
| 11/17/2005 | 3.5 | Review planning work steps in MyClient file. |
| | 0.5 | Meeting with L Misler (PwC) on inventory issues. |
| 11/18/2005 | 2.5 | Review planning procedures, 404 work and physical inventory counts. |
| 11/28/2005 | 1.0 | Call with R Grady, P Reinhardt, J Newstead and F Bernard (PwC) on 404 status |
| | 0.5 | Review 404 status reports and issues matrixes |
| 11/29/2005 | 1.0 | Call with B Kenny (Grace), R Grady, P Reinhardt, J Newstead and B Bishop (PwC) on 404 status. |
| | **20.2** | Total Grace Integrated Audit Charged Hours |
| | **20.2** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  Jody Beth Underhill

TAX TIME INCURRED

| 11/1/2005 | 2 5 | Review the UK arbitrage rules and the impact on WR Grace's foreigen operations. |
| 11/7/2005 | 2 0 | Follow up e/mails and telephone calls re: year end provision planning. |
| | 4.5 | Total Grace Tax Charged Hours |
| | 4.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Ryan Grady** | | |
| 11/1/2005 | 0.2 | Discuss quarter review status with B Bishop (PwC) |
| | 2.0 | Taking stock and planning meeting covering financial processes and IT with J Newstead and F Barnard, P Rheinhardt (PwC) |
| | 2.4 | Review updated disclosure checklist |
| | 1.8 | Read latest Grace bankruptcy news for audit-related issues |
| | 1.6 | Review Corporate section of audit database |
| 11/3/2005 | 1.9 | Read latest draft of management's discussion and analysis |
| | 1.0 | Attend audit committee pre-meeting with B Tarola, B Kenny, B Dockman (Grace), D Lloyd and B Bishop (PwC) |
| | 1.5 | Discussions with J Newstead (PwC) and emails re action items |
| | 1.5 | Manager review of database - completion section |
| | 0.7 | Discuss disclosure issues with M Brown (Grace) |
| | 1.4 | Review management's quartelry closing checklist |
| 11/7/2005 | 0.8 | Review 404 work performed - Chicago (inventory audit plan) |
| | 1.2 | Review 404 work performed - Chicago (inventory walkthrough) |
| | 1.2 | Review 404 work performed - Chicago (inventory testing) |
| | 0.7 | Review 404 work performed - Chicago (inventory testing) |
| | 0.9 | Read Grace process flowcharts - Chicago |
| | 2.2 | Research guidance on accounting for stock options and summarize for client |
| 11/9/2005 | 1.5 | Review planning section of database - materiality and risk assessment |
| | 2.5 | Research accounting for goodwill and identification of reporting units under FAS 142 |
| 11/23/2005 | 0.8 | Discuss year end audit work plan with M Brown (Grace) |
| | 0.5 | Document approach for year end audit work |
| | 1.2 | Review work performed by environmental specialists (controls audit) |
| | 0.5 | Draft instructional email to PwC tax team to assist in 404 controls work |
| 11/28/2005 | 0.3 | Read emails from client |
| | 1.0 | Call with D Lloyd, P Reinhardt, J Newstead and F Bernard (PwC) on 404 status |
| | 0.7 | Summarize accounting guidance for accounting for insurance loss recoveries |
| | 2.3 | Summarize accounting guidance for accounting for insurance loss recoveries |
| | 0.7 | Discuss research with M Brown (Grace) |
| | 1.8 | Document results of accounting research |
| 11/29/2005 | 2.7 | Read PCAOB audit standard #2 related to 404 controls work |
| | 0.5 | Discuss status of internal control audit testing with B Kenny, B Summerson (Grace), J Newstead, D Lloyd and B Bishop (PwC) |
| | 1.3 | Review audit database in light of quality training and summarize needed revisions |
| | 0.9 | Continue summarization of needed revisions to audit database |
| | 1.8 | Draft "year 2 bridge memo" to summarize changes made to audit approach since the prior year |
| 11/30/2005 | 1.5 | Discuss year end accounting issues with M Brown and B Dockman (Grace |
| | 0.7 | Discuss engagement status with J Newstead and B Bishop (PwC) |
| | 2.3 | Document audit approach memo for client |
| | **48.5** | Total Grace Integrated Audit Charged Hours |
| | **48.5** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 1.0 | Working on the Intergrated Audit Time Schedule |
| | 1.3 | Updating the 404 Agenda throughout the day |
| | 2.1 | Updating the SAD (Summary of Unadjusted Differences) throughout the day |
| | 0.8 | Update meeting with J.Newstead, R.Grady (all PwC) for 404 |
| | 1.0 | Creating the follow up list from all the 404 meetings |
| | 2.0 | Documenting the memos in the database |
| | 1.8 | Reviewing the 3rd Quarter 10-Q |
| | 1.5 | Reviewing the Davison Quarter work |
| 11/3/2005 | 3.5 | Reviewing the 3rd Quarter Database |
| | 1.0 | Meeting with C.Chen (PwC) to go over Restricted Access for 404 |
| | 1.0 | Documenting the memo on hurricane Rita |
| | 1.0 | Documenting the memo on FAS 151 |
| | 1.0 | Documenting the memo of the shut down of accounts payable |
| | 1.5 | Tying out the footnotes for the 3rd Quarter 10-Q |
| 11/4/2005 | 1.0 | Updating the documentation in the database |
| | 2.0 | Comparing the 10-Qs from draft to draft and making sure numbers did not change |
| | 1.0 | Documenting the Alltech memo |
| | 1.0 | Clearing the Coaching Notes and getting the database ready for archive |
| | 2.0 | Reviewing the Database |
| | 1.0 | Discussion with R.Grady (PwC) on the conclusion of the Alltech Memo |
| 11/7/2005 | 2.0 | Scoping and reviewing testing for the sites for Environmental Testing |
| | 1.0 | Preparing agenda for meeting with Internal audit on 404 testing |
| | 1.0 | Updating on 404 update testing guidance |
| | 2.0 | Documenting in the planning section of the database |
| | 2.0 | Reviewing the walkthroughs already performed |
| 11/8/2005 | 1.5 | Update 404 meeting with J.Newstead and R.Grady (all PwC) |
| | 0.5 | Writing up follow up from the meeting |
| | 1.0 | Lunch with B.Kenny (Grace), J.Newstead(PwC), R.Grady(PwC) to discuss 404 |
| | 1.0 | Meeting with M.Brown (Grace) to go over Darex in Puerto Rico |
| | 2.0 | Meeting with E.Margolius, C.Park and R.Grady (all PwC) to discuss 404 testing |
| | 1.0 | Reasearching form S-8 |
| | 1.0 | Prepare Agenda for update meeting with J.Newstead and R.Grady |
| | 1.0 | Follow up on Darex audit |
| | 0.5 | Putting together an open items list |
| 11/9/2005 | 0.5 | Updating R.Grady(PwC) on the status of the audit |
| | 1.0 | Updating 404 agenda for meeting |
| | 0.5 | Updating the SAD |
| | 1.0 | Reviewing the planning section of the database |
| | 0.5 | Conference call with S.David (PwC) on 404 testing |
| | 1.0 | Reviewing the test plans and PBC for Lake Charles 404 testing |
| | 1.0 | Reviewing the testing plans for Corporate 404 |
| | 1.5 | Reviewing the guidance on 404 testing |
| | 1.0 | Documenting the planning section of the database |
| 11/10/2005 | 1.3 | Reviewing the Environmental Spreadsheet |
| | 0.5 | Going over the new statistical sampling memo |
| | 1.0 | 404 update meeting with B.Kenny (Grace), R.Grady and J. Newstead (all pwc) |
| | 1.0 | Reviewing the Corporate PBC to make sure it is inline with audit plan |
| | 2.0 | Entering time and expense for Grace |
| | 1.0 | Reviewing the Davison PBC to make sure it is inline with the audit plan |
| | 1.2 | Updating the SAD and the follow up items for 404 |
| 11/11/2005 | 2.0 | Reviewing the listing and selecting all the items for cash confirmations |
| | 1.5 | Reviewing the walkthroughs |
| | 1.5 | Reviewing the walkthroughs |
| 11/14/2005 | 1.0 | Meet with L. Breaux (Grace) and E.Margolius (PwC) for expectation meeting for 404 work performed at Lake Charles. |
| | 1.0 | Review the updated PBC lists to be sent to the client for interim testing |
| | 2.0 | Finalizing selections for sites to be reviewed with the Remedium Group |

|  |  |  |
|---|---|---|
|  | 0.5 | Review email sent by S. Landers (Grace) outlining exceptions in 404 testing at Lake Charles Davison location |
|  | 1.0 | Meet with P. Varette, Grace, to walk through payroll process in Lake Charles. |
|  | 2.0 | Reviewing the processes to be testing and walked through at Lake Charles location: Accounts Payable, Capital Asset Management, Inventory, Payroll, Procurement, Sales Order Processing. |
|  | 0.5 | Reviewing the inventory walkthroughs at Curtis Bay |
| 11/15/2005 | 1.0 | Meet with D. Stump (Grace) and E.Margolius (PwC)  to walk through procurement process at Lake Charles location. |
|  | 1.0 | Meet with R. Bowers (Grace) and E.Margolius (PwC) to discuss Sales order process and Hydroprocessing goods issues at Lake Charles location. |
|  | 1.0 | Meet with K. Monne (Grace) and E.Margolius (PwC) to walkthrough Purchase Order creations and the requisition/procurement process at Lake Charles. |
|  | 1.0 | Meet with R. Goke (Grace) and E.Margolius (PwC) to discuss Sales order process and Hydroprocessing goods issues at Lake Charles location. |
|  | 0.5 | Meet with B. Stevens (Grace) and E.Margolius (PwC) to discuss vendor file maintenance at Lake Charles location. |
|  | 0.7 | Reviewing the SAD from France |
|  | 0.4 | Reading about the Flexit Labs Acquisition |
|  | 0.3 | Reviewing reperformance testing for Lake Charles |
|  | 0.5 | Reviewing the scoping for other physical inventory locations for GPC |
|  | 1.0 | Updating the SAD for IT issues |
|  | 0.6 | Finalizing and sending L.Gardner (Grace) a listing of sites to be reviewed for environmental |
| 11/16/2005 | 0.5 | Reviewing spreadsheets to imput Lake Charles walkthroughs for Accounts Payable and Capital Asset Management processes. |
|  | 0.5 | Meet with T. Trahan, Grace, to obtain further walkthrough evidence of payroll process at Lake Charles location. |
|  | 1.0 | Call with the France team to go over their SAD |
|  | 0.8 | Meet with J. Couste, Grace, to discuss Capital Asset Management process at Lake Charles. |
|  | 1.0 | Meet with J. Couste, Grace, to discuss Accounts Payable process at Lake Charles. |
|  | 1.0 | Reperforming testing for controls selected |
|  | 1.0 | Call for an update 404 meeting with B.Kenny (Grace) |
|  | 1.0 | Begin to documentAccounts Payable process for lake charles location. |
|  | 0.5 | Preparing agenda for update meeting with Internal Audit |
|  | 0.7 | Documenting in the database |
| 11/17/2005 | 1.0 | Meet with M. Blessing (Grace) and E.Margolius (PwC) to walk through goods receipts and vendor consignment process at Lake Charles. |
|  | 2.0 | Meet with L. Breaux (Grace) and E.Margolius (PwC) to discuss Inventory Process at Lake Charles. |
|  | 1.0 | Meet with J. Parra (Grace) and E.Margolius (PwC) to walk through the creation and review of the Sarbanes-Oxley Vendor Audit Report at Lake Charles. |
|  | 1.0 | Meet with R.McCown (Grace) to walk through FCC production postings process at Lake Charles. |
|  | 1.0 | Meet with A. Edwards (Grace) and E.Margolius (PwC) to walk through customer returns and goods issue processes for FCC at Lake Charles. |
|  | 1.5 | Closing meeting with L. Breaux (Grace) and E.Margolius (PwC) for 404 visit. |
|  | 0.5 | Meet with L. Breaux (Grace) and E.Margolius (PwC) to discuss October 31 inventory observation documents. Copy original documents to bring back to Columbia location for testing. |
| 11/18/2005 | 4.0 | Traveling at 50% of time incurred from Lake Charles, LA to Washington D.C. |
| 11/21/2005 | 1.5 | Reviewing the 404 work performed in Lake Charles |
|  | 2.0 | Updating the database |
|  | 0.4 | Corresponding with the French team for 404 issues |
|  | 1.5 | Updating the SAD to reflect all the discussions with Internal Audit and the foreign teams |
|  | 2.0 | Reviewing the database |
|  | 0.6 | Reviewing the Quality Review Planning checklist |
| 11/22/2005 | 1.0 | Documenting the integrated audit steps |
|  | 1.0 | Reading through PDF's on different Environmental Sites |
| 11/28/2005 | 3.0 | Reading through the environmental documents on the different sites selected |
|  | 0.5 | Call with T.Kalinosky (PwC) to go over agenda for Remedium Meetings |
|  | 1.0 | Reviewing the Libby reserves |
|  | 0.5 | Putting together a follow up list from out internal meeting |
|  | 0.5 | Reviewing the ART engagement letter |
|  | 1.5 | Documenting the Lake Charles Accounts Payable process |

| 11/29/2005 | 8.0 | All day meeting with the Remedium Group in Memphis, TN to go over different sites selected for testing |
| 11/30/2005 | 8.0 | All day meetings with the Remedium Group in Memphis, TN to go over the different sites selected for testing |

| 136.0 | Total Grace Integrated Audit Charged Hours |
| 136.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Francois Barnard**

| Date | Hours | |
|---|---|---|
| 11/3/2005 | 2.0 | Preparing for discussion of DBA controls with Grace management as well as having call with management |
| 11/7/2005 | 2.0 | Update with Senior Associate as to status of project |
| 11/8/2005 | 2.0 | Discussion of DBA issue with management |
| 11/11/2005 | 2.0 | Going through issues with client and conducting call related for DBA issue |
| 11/12/2005 | 8.0 | Review Database |
| 11/16/2005 | 12.0 | Review of database with senior |
| 11/30/2005 | 4.0 | Going through SOD and RA rules with IA |
| | **32.0** | Total Grace Integrated Audit Charged Hours |
| | **32.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 0.2 | Follow up with Diane (Grace) regarding the legal letter |
| | 0.4 | Review the In house legal letter |
| | 0.5 | Review the latest draft of representation letter |
| | 1.1 | Time and expense reporting |
| | 1.0 | Review Owensboro memo |
| | 0.3 | Help coordinate 404 environmental reserve between Johnathan (PwC) and Salena (Grace) |
| | 1.1 | Answer comments of senior manager regarding the legal letter |
| | 1.5 | Prepare consolidated flux |
| | 1.6 | Answer comments of concurring review partner for the statement of cash flows and other matters |
| | 1.4 | Review latest draft of Form 10Q |
| | 0.9 | Review severance agreement |
| 11/2/2005 | 2.1 | Work on concurring partner's comments |
| | 0.5 | Discuss with Michael Brown and Karen Blood (both Grace) regarding the CRP's comments |
| | 1.3 | Complete legal steps in the database |
| | 0.9 | Discuss further with Karen Blood and Rebecca Del Bianco (both Grace) more on the comments on the Q. |
| | 0.6 | Complete steps in the database relating to Company Procedure Checklist |
| | 0.8 | Document meeting with Mark Shelntiz |
| | 1.2 | Finalize journal entry step |
| | 1.8 | Review core and non core steps in the database |
| | 0.8 | Review severance agreement (Steve - Grace) |
| 11/3/2005 | 2.4 | Prepare consolidated flux analysis |
| | 1.9 | Prepare pension tie out FN#13. |
| | 1.9 | Complete the SOAR to SAP tie out |
| | 1.3 | Address various coaching notes in the database |
| | 1.2 | Finalize interest expense documentation |
| | 1.3 | Update significant events, chapter 11 and legal defense costs step in the database |
| 11/4/2005 | 0.5 | Discuss with Anita (Grace) regarding the corporate trial balance |
| | 1.6 | Update and review changes in letters and reports |
| | 1.2 | Address coaching note in the consolidated flux |
| | 1.1 | Review external work paper file |
| | 3.6 | Summarize time reporting |
| 11/7/2005 | 1.0 | Summarize expense reporting |
| | 1.2 | Discuss with Ren Lapidario (Grace) SERP&VPP payment question |
| | 0.7 | Email Ramraj (AON) regarding details of payment |
| | 0.8 | Read and review preliminary analytics sample |
| | 1.8 | Document planning steps in the database, update understanding of laws & regulations |
| | 1.4 | Prepare expectations for the flux analysis |
| | 1.1 | Review document send by Raj for the SERP & VPP wire transfers |
| 11/8/2005 | 3.6 | Document expectations and revenue analytics |
| | 2.2 | Update materiality computation |
| | 1.3 | Review of legal confirmations; request for Spending Report for 2005 |
| | 1.1 | Research on SEC Form S-8 |
| | 0.8 | Review and complete coaching notes in the database |
| 11/9/2005 | 1.1 | Prepare database for archiving |
| | 1.2 | Prepare confirmation templates (Mellon, AON) |
| | 0.5 | Discuss with Diana Armstrong (Grace) things needed for legal confirmation |
| | 0.5 | Prepare Document Review Request for SEC Partner |
| | 1.7 | Prepare legal confirm summary |
| 11/10/2005 | 1.9 | Prepare Responsibility Matrix |
| | 1.1 | Prepare PBC list for year end |

|            |     |                                                                                                                                                      |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | 1.5 | Review of database-corporate                                                                                                                         |
|            | 0.6 | Discuss with Anita DiCicco (Grace) regarding the PBC list                                                                                             |
|            | 2.9 | Review and update steps in the database                                                                                                              |
| 11/11/2005 | 6.0 | Complete steps in the planning phase for the 2005 Year End Audit                                                                                      |
| 11/14/2005 | 1.5 | Communicate with Anita DiCicco (Grace) regarding the confirmations to be sent; send to Anita the needed requirements                                 |
|            | 1.3 | Discuss with Salena Anderson regarding PwC requirements for Pension; review and send to her the benefit plan narrative                                |
|            | 5.2 | Review and update steps in the database                                                                                                              |

**82.0**   Total Grace Integrated Audit Charged Hours

**82.0**   Total Grace Hours

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Cindy Y Chen

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 1.0 | PwC Grace Team Status update meeting(John Newstead, Francois Barnard, Pam Reinheart, Ryan Grady) |
| | 2.0 | Address review and coaching notes for ITGC testing |
| 11/2/2005 | 2.0 | Review Oracle database administrator monitoring control |
| | 1.0 | Discussion with B. Summerson (Grace) regarding database administrator control review |
| | 1.0 | Discuss SAP access review with Z. Fakey (PwC)- budget, work, and deliverables |
| | 4.0 | Review Grace's SAP application control test results and prepare a lsit of questions for client meeting.   Track controls that have been tested by Grace. |
| 11/3/2005 | 2.0 | Document SAP application access review procedures within MyClient database |
| | 3.0 | Reconcile client's test results to list of restricted access controls for all entities and locations. |
| | 0.5 | Prepare meeting agendas |
| | 1.0 | Oracle and Unix review meeting with P.Wood (Grace), D. Wilson(Grace), B.Summerson(Grace), F.Barnard(PwC), M. Datta (PwC) |
| 11/4/2005 | 1.0 | Formal feedback session with M.Park (PwC) on Grace engagement performance |
| | 2.0 | Participate in UNIX and Oracle discussion with P.Wood and D. wilson (Grace) |
| 11/7/2005 | 3.0 | Compare our SAP application test results to Grace's application controls test results. |
| 11/8/2005 | 3.0 | 1  Prepare a mapping documentation for SAP application controls<br>2  Reconcile time and expenses for M.Park and J. Chang (PwC)<br>3  Document test scoping for the ITGC testing |
| 11/9/2005 | 3.0 | Follow up meeting for Oracle monitoring control with Grace - G. Bollock, B. Kenny, B. Summerson, C. Tremblay, D. Wilson.  Document meeting minutes and action points. |
| 11/10/2005 | 1.0 | Grace Engagement status meeting |
| 11/14/2005 | 0.4 | Reply to client emails and questions |
| 11/15/2005 | 0.2 | Reply to client email and status update with F. Barnard (PwC) |
| 11/16/2005 | 2.0 | address review and coaching notes |
| 11/17/2005 | 3.0 | address review and coaching notes |
| 11/18/2005 | 1.0 | Prepare for update testing |

| | | |
|---|---|---|
| **37.1** | Total Grace Integrated Audit Charged Hours |
| **37.1** | Total Grace Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2005**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Majid Khan** | | |
| 11/1/2005 | 7 0 | Document final test results and discuss with Helen Deng (PwC) and Jenny Rose (PwC) |
| 11/2/2005 | 7 5 | Document and edit final test results |
| | 14.5 | Total Grace Integrated Audit Charged Hours |
| | 14.5 | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Lynda Keorlet

FINANCIAL STATEMENT AUDIT TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 3.0 | Preparing A/R confirms (invoice copies, envelopes, etc.) for mailing for ART & Davison |
| | 0.5 | Creating / recording A/R confirm control log |
| | 1.0 | Trip to post office to mail all A/R confirms |
| | 1.5 | Reviewing Q3 Draft 3 of 2005 Q3 10Q and gathering documents for tie out |
| | 2.0 | Reviewing Curtis Bay inventory final listing / comparing / investigating differences between counts of adsorbents |
| 11/2/2005 | 9.0 | Q3 2005 10Q Tie Out - mostly footing, comparing to prior year / prior quarter |
| 11/3/2005 | 8.3 | Q3 2005 10Q Tie Out - tie numbers to support provided by client for various sections, ie. Pro Forma Statements |
| 11/4/2005 | 7.0 | Wrapping up Q3 Tie Out, blue-ticking, comparing various drafts, following up on numbers untied or changing |
| | 0.6 | Preparing / mailing A/R confirms received late from Grace |
| 11/7/2005 | 0.5 | Following up with Bob Hoover (Grace) as to Cincinnati Cut-off Testing |
| | 6.0 | Transferring all tick marks to final version of 10Q, organizing files of 10Q support |
| 11/8/2005 | 1.6 | Bringing Q3 files to the office records center for filing, picking up A/R confirms received at the office |
| | 2.0 | Elkridge warehouse inventory - subsequent cut-off testing & updating testing spreadsheet to respond to coaching notes |
| 11/10/2005 | 1.5 | Reviewing A/R confirms received, creating files to track confirm receipts |
| | 1.5 | Creating documentation of sampling for cut-off and testing of Elkridge physical inventory |
| | 0.5 | Following up with Bob Hoover (Grace) for open Cincinnati physical inventory questions |
| | 1.5 | Following up with Rob Robisch (Grace) for subsequent testing documents for warehouse cut-off in Cincinnati, receiving by fax, and testing |
| 11/11/2005 | 2.5 | Cut-off Testing for Cincinnati Plant, reviewing documents and following up in SAP |
| | 5.5 | Documenting physical inventory results & sampling methods, Cincinnati warehouse |
| 11/14/2005 | 3.0 | Reviewing prior year cash confirm testing & starting to prepare templates for current year testing by entering bank info, account numbers, etc. |
| | 4.9 | Reconciling Cincinnati inventory counts, performing calculations to convert raw materials to correct measurements |
| 11/15/2005 | 3.0 | Following up with B.Harsh (Treasury, Grace) to obtain Bank Account names for cash confirms, preparing all confirms templates |
| | 1.0 | Reviewing cash confirms format with L.Misler (PwC) and printing / preparing approved confirms for signature by B.Harsh |
| | 1.0 | Using SAP to determine how to test standard cost for L.Misler (PwC) |
| | 2.5 | Documenting results of physical inventories, Cincinnati Plant & Warehouse |
| 11/16/2005 | 11.5 | Physical Inventory Chicago, IL - Performing counts of semi-finished, reviewing procedures, discussing testing plans with B.Kelly, W.Revoir, B.Craft (Grace) |
| 11/17/2005 | 17.0 | Physical Inventory Chicago, IL - Performing counts of finished goods in two different warehouse locations, recording counts of Finished goods, reconciling between SAP and PwC counts and discussing issues with B.Kelly, W.Revoir, B.Craft (Grace) |
| 11/18/2005 | 17.5 | Physical Inventory Chicago, IL - Performing counts of Raw materials, continuing to reconcile counts and discuss issues with B.Kelly, W.Revoir, B.Craft (Grace), calculating Raw materials measurements into pounds |
| 11/21/2005 | 3.0 | Performing cut-off testing for Chicago IL inventory for shipping / receiving prior to the counts |
| | 2.0 | Preparing / mailing Cash confirms |
| | 3.0 | Wrapping up Cincinnati inventory documentation for plant & warehouse & documenting final results in database |
| 11/22/2005 | 1.0 | Responding to coaching notes left on inventory documentation by L.Misler (PwC) |
| | 1.0 | Investigating / discussing status of Cincinnati Plant Physical Inventory Instructions with G.Spangenberg and B.Hoover (Grace) |
| | 1.0 | Discussing status of Chicago Inventory Cut-off Testing / Counts with C.Park (PwC) and reviewing documents received |
| | 1.0 | Reviewing process maps for Corporate / Davison general ledger close processes |
| 11/29/2005 | 4.0 | Documenting Chicago Physical Inventory exceptions, status of items, items without material numbers, and items changed by production during the counts |
| 11/30/2005 | 2.0 | Reviewing new Master Data steps and manually adding to the 2005 Integrated Audit database |
| | 1.5 | Reviewing prior year testing of fixed assets |
| | 0.5 | Creating list of items needed to test fixed assets and confirming inclusion on interim PBC list |

|  |  |  |
|---|---|---|
|  | 1.5 | Running reports in SAP to identify fixed asset disposals / additions and reviewing documents received through Q3 for fixed assets |
|  | 1.5 | Reviewing process maps for Corporate general ledger close, SOAR, and financial reporting processes |
|  | 1.0 | Selecting account reconciliations to test for Davison and creating testing document |
|  | 141.4 | Total Grace Financial Statement Audit Charged Hours |
| 11/7/2005 | 2.0 | Documenting Payroll walkthrough performed with P.Estes (Grace) |
|  | 0.7 | Reviewing Environmental Risk Testing Plan for cross reference with Corporate testing |
| 11/8/2005 | 5.0 | Documenting Treasury walkthrough performed with B.Harsh (Grace) |
| 11/9/2005 | 3.0 | Preparing for & conducting walkthrough of Treasury - Managing Debt process with R.Lapidario (Grace) |
|  | 5.7 | Documenting all results of Treasury walkthrough and gathering / entering supporting documents into the database |
| 11/29/2005 | 4.5 | Updating Risk Control Matrices for all processes for Internal Audit testing performed and PwC testing results |
|  | 20.9 | Total Grace Sarbanes Audit Charged Hours |
|  | 162.3 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 1.8 | Trave at 50% of time incurred  to Baltimore from Houston where I performed Lake Charles inventory observation. |
| | 0.4 | Mark step "review press release" as complete in the third quarter database. |
| | 0.3 | Email L. Breaux, Grace, about obtaining MC.5 reports run subsequent to the inventory observation on 10/31 |
| | 1.5 | Perform tie out for 3rd quarter financial statements. |
| | 0.5 | Meet with K. Blood, Grace, to discuss oustanding questions for 3rd quarter review and tie out. |
| | 0.3 | Review updated rainbow schedule sent by J. Afuang, PwC. |
| | 1.4 | Complete documentation and mark step "Review the Environmental Reserves" as complete. |
| | 0.8 | Address coaching note for the Health and Welfare accounts step. |
| | 1.0 | Perform tie out for 3rd quarter financial statements. |
| 11/2/2005 | 3.5 | Perform tie out for 3rd quarter financial statements. |
| | 0.6 | Meet with K. Blood, Grace, to discuss oustanding questions for 3rd quarter review and tie out. |
| | 3.9 | Perform tie out for 3rd quarter financial statements. |
| | 0.4 | Update open items list for the 10Q. |
| 11/3/2005 | 4.6 | Perform tie out for 3rd quarter financal statements. |
| | 0.4 | Meet with M. Brown, Grace, to discuss Pro Forma outstanding questions for 3rd quarter 10Q tie out and review. |
| | 0.3 | Meet with K. Blood, Grace, to discuss oustanding questions for 3rd quarter review and tie out. |
| | 2.3 | Perform tie out for 3rd quarter financial statements. |
| | 1.0 | Review blackline version 6 of 10Q. |
| 11/4/2005 | 3.7 | Continue to perform tie out of 3rd quarter 10Q. |
| | 2.6 | Divide up the edgar version of the third quarter 10Q; blue tic the report to the final word version of the 3rd quarter 10Q. |
| | 0.2 | Meet with K. Blood, Grace, to discuss issues with the Edgarized version of the 10Q. |
| | 1.5 | Document in step "Review interim financial information" and mark step as complete. |
| 11/7/2005 | 0.6 | Review internal controls remote testing performed in September for Lake Charles site. |
| | 1.8 | Review Protivit Portal for work performed by internal audit in Lake Charles for reperformance testing in Lake Charles. |
| | 7.0 | Begin to prepare Lake Charles 404 PBC list and reperformance selections for 11/14 site visit |
| | 1.0 | 404 Update meeting with C. Park, L. Keorlet, P. Reinhardt |
| | | Forward the list of exceptions to P. Reinhardt for review of what is going into the SAD. |
| 11/8/2005 | 1.0 | Review prior year walkthroughs and testing performed over Accounts Payable process at Lake Charles |
| | 1.1 | Review portal process flowcharts and testing performed over Accounts Payable process at Lake Charles |
| | 0.3 | Review prior year walkthroughs and testing performed over Procurement process at Lake Charles |
| | 0.7 | Review portal process flowcharts and testing performed over Procurement process at Lake Charles |
| | 1.3 | Review prior year walkthroughs and testing performed over Inventory process at Lake Charles |
| | 1.6 | Review portal process flowcharts and testing performed over Inventory process at Lake Charles |
| | 2.0 | 404 update meeting with C. Park, P. Reinhardt, R. Grady (PwC) |
| 11/9/2005 | 2.2 | Review corporate processes which are deemed non-key for the purposes of 404 and review PwC audit guide and prior year database to devise how to document in the database. Discuss plan with P. Reinhardt, PwC. |
| | 0.7 | Email P. Reinhardt, PwC, PBC list, reperformance selections, and matrix for Lake Charles 404 testing to begin 11/14. |

| | | |
|---|---|---|
| | 1.2 | Document in step "Perform walkthroughs of transaction flows" and "Evaluate the design effectiveness of key controls" for the financial instruments process for Corporate and mark step as complete. |
| | 1.5 | Read email response from P. Reinhardt concerning what is going into the Summary of Aggregate Deficiencies to update matrices. Update matrices with results. |
| | 2.4 | Review list of controls not included in the portal. Create matrix for bankruptcy claims reporting. |
| 11/10/2005 | 0.5 | Update database with risk control matrix for bankruptcy claims in step "Determine evidence needed to evaluate operating effectiveness including testing of others - Corporate (Bankruptcy)" |
| | 0.8 | Delete steps in database for which no controls testing is to be performed due to classification as an insignificant process. |
| | 1.0 | Review portal for walkthroughs and testing performed over Corporate internal controls, including comparison of PwC matrix with Portal controls. |
| | 1.2 | Review portal for walkthroughs and testing performed over Davison Columbia internal controls, including comparison of PwC matrix with Portal controls. |
| | 2.0 | Review prior year Sarbanes Oxley worked performed at both Davison Columbia and Corporate. |
| | 1.9 | Review work performed during the quarterly reviews for creation of PBC list for Davison/Corporate Columbia internal controls testing for General Ledger close and Financial Reporting processes. |
| | 1.1 | Begin to create PBC list for Corporate and Davison 404 testing. |
| 11/11/2005 | 3.2 | Edit corporate and Davison 404 PBC lists. |
| | 1.5 | Finalize Davison and Corporate PBC list for 404 work to be sent to M. Brown and D. Nolte (Grace); e-mail P. Reinhardt (PwC) |
| 11/14/2005 | 1.0 | Meet with L. Breaux, Grace, for expectation meeting for 404 work performed at Lake Charles. |
| | 0.8 | Set up meeting times to perform walkthroughs over individual processes at Lake Charles location with process owners. |
| | 0.5 | Review Factiva article sent by P. Reinhardt (PwC) on 2 Davison acquisitions to be put in GEMS database for independence |
| | 1.3 | Review email sent by S. Landers (Grace) outlining exceptions in 404 testing at Lake Charles Davison location |
| | 1.0 | Meet with P. Varette, Grace, to walk through payroll process in Lake Charles. |
| | 1.5 | Obtain testing documents from L. Breaux, Grace, for 404 testing. |
| | 2.0 | Set up walkthrough excel spreadsheets for processes to be testing and walked through at Lake Charles location: Accounts Payable, Capital Asset Management, Inventory, Payroll, Procurement, Sales Order Processing. |
| | 0.9 | Begin to perform tests of controls over requested documents obtained from L. Breaux, Grace. |
| | 1.1 | Begin to document walkthrough for Payroll process at Lake Charles. |
| 11/15/2005 | 0.7 | Meet with D. Stump, Grace, to walk through procurement process at Lake Charles location. |
| | 1.0 | Meet with R. Bowers, Grace, to discuss Sales order process and Hydroprocessing goods issues at Lake Charles location. |
| | 0.6 | Meet with K. Morine, Grace, to walkthrough Purchase Order creations and the requisition/procurement process at Lake Charles. |
| | 0.2 | Email P. Reinhardt, Grace, internal audit reperformance excel document. |
| | 0.3 | Meet with R. Goke, Grace, to discuss Sales order process and Hydroprocessing goods issues at Lake Charles location. |
| | 0.5 | Meet with B. Stevens, Grace, to discuss vendor file maintenance at Lake Charles location. |
| | 0.3 | Email R. Goke, Grace, Lake Charles PBC list for Sales order processing requests for Lake Charles. |
| | 1.5 | Begin to document Procurement Process for Lake Charles location. |
| | 1.3 | Begin to document Sales Order process for Lake Charles location. |
| | 0.4 | Review article on 2 new Davison acquisitions from Factiva. |
| | 1.1 | Update GEMS independence database with 2 Grace acquisitions: Flexit Laboratories and Single-Site Catalysts. |
| 11/16/2005 | 0.3 | Email P. Reinhardt spreadsheets to input Lake Charles walkthroughs for Accounts Payable and Capital Asset Management processes. |
| | 0.6 | Meet with T. Trahan, Grace, to obtain further walkthrough evidence of payroll process at Lake Charles location. |
| | 0.4 | Meet with C. Jaetzold, Grace, to obtain payroll reconciliations to Ceridian for Lake Charles. |
| | 0.8 | Meet with J. Couste, Grace, to discuss Capital Asset Management process at Lake Charles. |
| | 1.0 | Meet with J. Couste, Grace, to discuss Accounts Payable process at Lake Charles. |
| | 0.5 | Meet with L. Breaux to understand manufacturing variance analysis. Obtain June sample via email. |

|            |     |                                                                                                                                      |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|
|            | 1.6 | Perform additional testing over payroll documents from prior remote testing performed in September.                                 |
|            | 2.0 | Continue to document Payroll process walkthrough.                                                                                    |
|            | 1.0 | Begin to document capital asset management process for lake charles location.                                                        |
| 11/17/2005 | 0.8 | Meet with M. Blessing, Grace, to walk through goods receipts and vendor consignment process at Lake Charles.                        |
|            | 0.5 | Follow up with K. Morine, Grace, about termination of a buyer for open purchase order control document review.                      |
|            | 0.2 | Follow up with D. Stump, Grace, about termination of hourly employee as buyer for testing of control documents for procurement.     |
|            | 1.6 | Meet with L. Breaux, Grace, to discuss Inventory Process at Lake Charles.                                                            |
|            | 0.7 | Meet with J. Parra, Grace, to walk through the creation and review of the Sarbanes-Oxley Vendor Audit Report at Lake Charles.       |
|            | 1.3 | Meet with D. Manuel, Grace, to walk through FCC production postings process at Lake Charles.                                         |
|            | 0.6 | Meet with A. Edwards, Grace, to walk through customer returns and goods issue processes for FCC at Lake Charles.                    |
|            | 0.5 | Meet with L. Breaux, Grace, to discuss October 31 inventory observation documents. Copy original documents to bring back to Columbia location for testing. |
|            | 1.6 | Closing meeting with L. Breaux, Grace, for 404 visit.                                                                                |
| 11/18/2005 | 4.0 | Travel back to Baltimore from Lake Charles, LA for 404 site visit at Davison Plant  at 50% of time incurred                         |
| 11/21/2005 | 0.5 | Follow up with J. Couste, Grace, to obtain one outstanding document for the Capital Asset Management walkthrough.                    |
|            | 0.6 | Document in step "Obtain management's documentation of sub-processes and controls - Lake Charles, LA (Procurement and Accounts Payable)" and mark as complete. |
|            | 0.5 | Create step "Perform walkthroughs of transaction flows (Accounts Payable) - Lake Charles, LA" in database                          |
|            | 0.6 | Begin documenting in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles, LA" for the purchasing and payables process. |
|            | 1.0 | Update documentation in step "Independently test manual controls" for purchasing and payables process with testing over Lake Charles control documents. |
|            | 0.5 | Update documentation for step "Obtain management's documentation of sub-processes and controls - Lake Charles, LA" for the payroll process; mark step as completed. |
|            | 0.8 | Begin to document the payroll process walkthrough in the excel spreadsheet for Lake Charles.                                         |
|            | 1.2 | Document in step "Evaluate the design effectiveness of key controls - Lake Charles, LA" for the payroll process; mark as complete    |
|            | 2.3 | Begin to reconcile Lake Charles inventory counts to Grace counts to SAP.                                                             |
| 11/22/2005 | 0.6 | Continue to reconcile Lake Charles inventory counts to Grace counts to SAP.                                                          |
|            | 0.8 | Obtain Accounts Receivable confirmation log from L. Keorlet for both Davison and ART. Update for confirmations received.            |
|            | 0.7 | Make copies of Accounts Receivable confirmations not yet received from Davison and ART.                                              |
|            | 2.0 | Prepare second round of confirmations to be mailed out for those not yet received from Davison and ART and put in PwC mailbox to be mailed. |
|            | 0.3 | Continue to update documentation for Sales Order process walkthrough for Lake Charles, LA.                                           |
| 11/23/2005 | 2.1 | Scan in documents for the Lake Charles payroll walkthrough. Complete documentation and mark step as complete.                       |
|            | 0.4 | Continue to update documentation for Sales Order process walkthrough for Lake Charles, LA.                                           |
|            | 0.5 | Prepare a memo outlining issues and outstandings from Lake Charles inventory observation. Email to L. Misler, PwC                   |
|            | 0.2 | Complete documentation for step "Perform walkthroughs of transaction flows (Procurement) - Lake Charles, LA"; mark as complete.    |
|            | 0.3 | Complete documentation for step "Evaluate the design effectiveness of key controls - Lake Charles, LA" for the purchasing and payables process; mark as complete. |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name:  Michael McDonnell**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 11/1/2005 | 1.0 | Reviewing testing and cycles in preparation with call to Brian Kenny and internal audit |
| | 1.0 | Call with Brian Kenny and internal audit to review 404 exceptions |
| 11/2/2005 | 0.5 | Call with Cambridge controller regarding the houston inventory excetions |
| | 1.0 | Follow up with the associate regarding the in houston inventory count procedures and exceptions |
| | 0.5 | Call with Cambridge controller and Santa Ana inventory manager regarding the Santa Ana inventory. |
| 11/3/2005 | 3.0 | Follow up on the Summary of Comforts for Revenue, and PPE and address comments from S David regarding link between controls testing and the substantive audit. |
| 11/9/2005 | 0.5 | Addressing email to German regarding the houston email |
| | 2.0 | Gathering Darex Puerto Rico financials and creating a pbc for the years 2002, 03 and 04. |
| | 0.5 | Communicating the Pbc to the corp team |
| | 0.5 | Communicating to German the Houston inventory follow up procedures |
| | 0.5 | Discussing the puerto rico inventory with the Paul Milken |
| | 1.0 | Reviewing and completing the inventory section |
| 11/14/2005 | 5.0 | Performing inventory in Santa Ana, CA Floor to Sheet, SHeet to floor , cut off etc. |
| | 3.0 | Travel time from CA between the hours of 9-5. |
| 11/29/2005 | 2.0 | Updating the planning steps from interim, including the disaggregate analytics and other revenue analytics |
| | **22.0** | **Total Grace Integrated Audit Charged Hours** |
| | **22.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jonathan Fish**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 2 0 | Testing of controls around environmental remediation liabilities |
| 11/1/2005 | 2 0 | Review of controls related to Environmental Remediation Liabilities |
| 11/1/2005 | 1 0 | Review of controls related to Environmental Remediation Liabilities |

| | 5.0 | Total Grace Integrated Audit Charged Hours |
|---|-----|--------------------------------------------|
| | 5.0 | Total Hours |

WR Grace & Co., Inc.
**Time Summary Report - Audit**
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Christopher W Park**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2005 | 0.5 | Send 2005 International Instruction Letter and Deliverables to Scope 3 Countries |
| 11/7/2005 | 0.5 | Send Deliverable 1 Reminder to Scope 1 and 2 International Teams |
| | 1.0 | Download and Print Sales Order Process Maps from Protiviti Portal |
| | 1.0 | Participate in 404 Update Meeting with E. Margolius (PwC), P. Reinhardt (PwC) & L. Keorlet (PwC) |
| | 2.5 | Review Sales Order Process Maps and Controls |
| | 1.4 | Review Prior Year Sales Order Process Documentation for Walkthrough and Testing |
| 11/8/2005 | 3.0 | Incorporate R. Grady's (PwC) comments into 2005 ART International Instructions and Deliverables |
| | 1.9 | Prepare Sales Order Process PBC to be sent to L. Anton (Grace) |
| | 0.5 | Send 2005 ART International Instruction Letter and Deliverables to Germany and Japan |
| | 2.0 | Participate in 404 Update Meeting with E. Margolius (PwC), P. Reinhardt (PwC) & R. Grady (PwC) |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Lauren Misler**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 11/1/2005 | 3.5 | Review of the Corporate Core Expense items related to the Q3 Interim Review procedures |
| | 2.0 | Review of the NonCore Corporate Expense items related to the Q3 Interim Review Procedures |
| | 0.9 | Creation of the QRP Checklist |
| | 1.6 | Documentation of Curtis Bay Inventory Plan |
| 11/2/2005 | 3.5 | Preparation of the Q3 Automated Disclosure Checklist and review of the 10Q for disclosure requirements |
| | 1.0 | Documentation of Curtis Bay Inventory |
| | 1.1 | Documentation of the conclusion steps for the 3rd Quarter review including subsequent events |
| | 1.5 | Tie out of Footnote 6 - Other Balance Sheet Accounts |
| | 0.9 | Tie-out of Footnote 5 - Other (income) Expense |
| 11/3/2005 | 4.0 | Tie out of the Business Segment Footnote for the 10Q for the 3rd Quarter |
| 11/4/2005 | 1.1 | Respond to review notes related to the Davison Trial Balance and P&L fluctuation analysis |
| | 1.2 | Respond to review notes related to the ART Trial Balance and P&L fluctuation analysis |
| | 2.1 | Documentation of the Curtis Bay Inventory |
| | 3.6 | Read through and blue tick of the Ecganized version of the 10Q for the 3rd Quarter |
| 11/7/2005 | 1.3 | Review of the WR Grace Inventory Obsolesence Policy |
| | 1.2 | Selection of a sample of "Exceptions" to the Slow-Moving Reserve Test |
| | 5.5 | Review of the Slow Moving and Excess Reserve, selection of sample for testing and recalculation and agreement to the trial balance |
| 11/8/2005 | 2.1 | Address coaching notes on the Business analysis framework and audit comfort matrix |
| | 0.8 | Reconciliation of the Curtis Bay Inventory Physical to the MC.5 Reports provided by the plant |
| | 2.2 | Explanation and update on the financial policy implementation guide related to the inventory obsolesence policy |
| | 1.1 | Review of the Elkridge Inventory Documentation |
| | 1.8 | Creation and modification of the physical inventory site determination as well as documentation in the year-end audit procedures |
| 11/9/2005 | 3.1 | Documentation of the Physical Inventory Plan including our arrival at the specific site determinations |
| | 1.2 | Documenation of sampling method used for the obsolesence reserve testing performed |
| | 1.5 | Test of the Batch Material Calculation in the Slow-Moving Reserve |
| | 1.2 | Discussion with Anton, FCC Plant Manager at Curtis Bay regarding remaining FCC open items from the Curtis Bay Physical Inventory |
| | 1.0 | Review of the Elkridge Inventory Count Sheets |
| 11/10/2005 | | |
| | 1.2 | Documentation of the Curtis Bay Inventory for the FCC Plant |
| | 1.1 | Documentation of the Curtis Bay Inventory for the Hydro Plant |
| | 1.2 | Documentation of the Curtis Bay Inventory for the Central Tank Farm |
| | 1.5 | Documentation of the Curtis Bay Inventory for Magnapore |
| 11/11/2005 | 1.5 | Preparation of open items to send to Dennis Kline (Grace) regarding the Curtis Bay Inventory Count |
| | 2.5 | Review of Inventory Documentation for various site visits |
| 11/14/2005 | 1.1 | Documentation of planning steps for the year-end Davison procedures |
| | 0.8 | Creation of the PBC List for year-end audit work for Davison |
| | 1.1 | Creation of the audit responsibility matrix for Davison |
| | 3.6 | Creation of Preliminary Analytics and expectations for Davison company code 32 |
| | 0.5 | Meeting with Bill Kelly (Grace) to discuss Inventory Costing |
| | 0.9 | Tie-Out of the Inventory site determination to the General Ledger |

| | | |
|---|---|---|
| 11/15/2005 | 0.5 | Met with David Lloyd (pwc) to discuss Purchase price variance test stratification |
| | 0.4 | Responded to question about Chatanooga inventory from C. Park (pwc) |
| | 1.3 | Followed up on Curtis Bay Inventory Open Items |
| | 0.8 | Met with B. Kelly (Grace) to discuss Purchase Price variance test and inventory tie-out |
| | 0.6 | Review of cash confirmation templates |
| | 1.3 | Documentation of the Curtis Bay Planning and Strategy |
| | 1.3 | Documentation of the Curtis Bay Inventory Sampling |
| | 1.3 | Work with SAP to determine the Purchase Price variance invoice lookup |
| | | Spoke with D. Nolte (Grace) to obtain appropriate schedule in order to make selections for |
| | 0.5 | Purchase price variance testing |
| | | |
| | | Initial Set up of the preliminary analytics template new in FY2005 for company codes 32, 259, and |
| 11/16/2005 | 3.0 | 268 |
| | 1.0 | Review of 12/31/04 numbers in order to create comparison fluctuations |
| | | |
| 11/17/2005 | 1.5 | Selection of Sample for the Davison Purchase Price Variance Test |
| | 1.5 | Selection of Sample for the ART Purchase Price Variance Test |
| | 1.2 | Documentation of Sampling Methodology for Purchase Price Variance Test |
| | 2.3 | Review of Grace Corporate Policy regarding PPV and Standard Costing |
| | | Met with B. Kelly (Grace) in order to be shown how to use the invoice look up function in SAP in |
| | 1.5 | order to perform testing |
| | | |
| 11/18/2005 | 6.0 | Purchase Price Variance Testing for Company Code 32 |
| | 1.0 | Selection of items for Standard Cost Testing |
| | | Use of SAP to insert material type, and material plant numbers for ease of Grace in pulling |
| | 1.0 | standard cost selection |
| | | |
| | | Creation of preliminary analytics for Vydac - including use of prior year knowledge to set |
| 11/21/2005 | 3.0 | expectations and responses based on actuals |
| | 1.1 | Review of the Cincinnati plant and warehouse inventory |
| | 2.0 | Documentation of the Curtis Bay shipping and receiving documents for cutoff testing |
| | 1.9 | Initial set up of the ART preliminary analytics |
| | | |
| 11/22/2005 | 1.0 | Creation of a status update sheet for all Davison open items for preliminary audit work |
| | | Review of the Davison planning area and completion of preliminary analytics and planning |
| | 2.0 | procedures |
| | | |
| | 2.0 | Review of the ART planning area and completion of preliminary analytics and planning procedures |
| | | Discussion with B. Kelly (Grace) regarding Purchase price variance testing, and standard cost |
| | 0.8 | testing |
| | 2.2 | Documentation of Purchase price variance selections and testing performed |
| | | |
| 11/23/2005 | 1.0 | Update on the Inventory Obsolesence Reserve policy as of November 2005 |
| | 2.0 | Research of FAS154 Estimates implication due to the change in above policy |
| | 1.0 | Update of the Obsolesence reserve steps |
| | | |
| | | |
| 11/29/2005 | 1.3 | Compilation of the Inventory Site Visit Issues Encountered during physical inventory procedures |
| | | Follow up with Dennis Kline (Grace) regarding the shipping and receiving documents still |
| | 0.7 | outstanding |
| | 0.9 | Completion of the Business analysis Framework coaching note |
| | 0.9 | Ccompletion of the Audit Comfort Matri coaching note |
| | 1.2 | Compilation of the Davison Questionairre for response by Grace management |
| | | |
| | | Update to the Interim Davison PBC to include items for the 11/30/05 rollforward testing to |
| 11/30/2005 | 1.5 | eliminate some work at year end |
| | | Creation of list of areas worked upon for use by Ryan Grady (PwC) during the 3rd quarter and |
| | 0.9 | interim field work |
| | | Discussion and review of Property Plant and Equipment with L. Keorlet (PwC) and E. Margolius |
| | 1.6 | (PwC) for interim testing of additions |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  Thomas S Masterson

| Date | Hours | Description |
|------|-------|-------------|
| 11/1/2005 | 3 0 | Creation of Unix threat matrix and resolution of findidngs per discussion with Pete Wood (Grace) |
| 11/2/2005 | 1 0 | UNIX threat matrix finalization |
| 11/3/2005 | 2 0 | UNIX threat matrix finalization |
| 11/4/2005 | 1 5 | UNIX threat matrix finalization |
| 11/5/2005 | 2 0 | UNIX threat matrix finalization |
| 11/6/2005 | 2 0 | UNIX threat matrix finalization |
| | 11.5 | Total Grace Integrated Audit Charged Hours |
| | 11.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Lyndsay B Signori**

**Audit Hours**

| Date | Hours | Description |
|------|-------|-------------|
| 11/21/2005 | 4.0 | Inventory Observation, recounting procedures |
| 11/21/2005 | 1.0 | Gathering of reports; discussion with client following the inventory observation |
| 11/21/2005 | 1.5 | Travel time from client site to air port, flight to North Carolina billed at 50% incurred |
| 11/27/2005 | 5.0 | Documentation of inventory counts, results |
| 11/30/2005 | 1.0 | Follow-up calls with the client. Discussion of results obtained, follow-up of variances |
| | **12.5** | Total Grace Integrated Audit Charged Hours |
| | **12.5** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended November 30, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Benjamin Ayers**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2005 | 1.5 | Discussion with Mike McDonnell over Grace Inventory in preparation for a teleconference with Steve Day. |
| | 0.5 | Faxed Mike McDonnel the test counts sheet and other documentation for use in the meeting with Steve Day. |
| 11/4/2005 | 2.0 | Documented inventory tests counts for Monday's Grace Inventory. Explained variances between test counts. |
| | 1.5 | Continued documenation and recomputed measurements used by warehouse personell into SAP values. |
| | 1.0 | Completed inventory observation checklist along with the cut-off procedures. |
| | 0.5 | Prepared table of contents, descriptions, notes, and any other pertient information & then sent all documentation to Mike Mcdonnell |
| | **7.0** | Total Grace Integrated Audit Charged Hours |
| | **7.0** | Total Hours |