| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2005 | Dawn D Marchant | 7.60 | Research issues raised in PD expert reports (4.9); review PD Committee expert and fact witness disclosures and reports (2.7). |
| 12/16/2005 | Elli Leibenstein | 2.50 | Prepare for hearing and exchange e-mail re same. |
| 12/16/2005 | Barbara M Harding | 13.20 | Prepare discovery agreement letter (3.2); prepare expert designation (2.5); conference with expert re same (1.8); conference with J. Hughes re expert preparation and discovery (.5); review materials re preparation for omnibus hearing (1.3); conference with E. Leibenstein re same (.2); conference with consultants re expert preparation (.5); review documents re same (2.2); prepare for conference with A. Basta re fact witnesses (1.0) |
| 12/16/2005 | Kathleen E Cawley | 2.90 | Review and revise PD bar charts for client (2.3); organize exhibits for January hearing briefs (.6). |
| 12/17/2005 | Salvatore F Bianca | 3.60 | Revise PD reply brief. |
| 12/17/2005 | Michelle H Browdy | 6.20 | Continue revising 15th omnibus reply (5.4); confer re 12/19 hearing (.8). |
| 12/17/2005 | Elli Leibenstein | 4.00 | Research re claims for presentation and e-mail to D. Bernick re same. |
| 12/17/2005 | Barbara M Harding | 3.20 | Review materials re expert designation (2.2); Grace team conference (.5); Grace team conference with client (.5). |
| 12/18/2005 | David E Mendelson | 1.00 | Confer with A. Basta re various task list projects (.5); conference with K. O'Scannlain re discovery production (.5). |
| 12/18/2005 | Janet S Baer | 0.60 | Revise further product ID claims order (.3); revise phase I order (.3). |
| 12/18/2005 | Salvatore F Bianca | 5.80 | Revise PI expert disclosures (3.3); conference with B. Harding and B. Stansbury re same (.4); revise PD reply brief (2.1). |
| 12/18/2005 | Michael A Rosenberg | 2.50 | Organize and assemble various claims re 15th omnibus hearing. |
| 12/18/2005 | Amanda C Basta | 5.00 | Prepare for omnibus hearing (4.0); review service summary and confer with S. Kjontred re same (1.0). |
| 12/18/2005 | Brian T Stansbury | 6.50 | Prepare B. Harding for omnibus hearing (1.0); revise expert disclosures (.5); correspondence with R. Smith and K. Coggons re expert (.2); revise slides for PI estimation presentation at hearing (.7); revise expert disclosures (3.8); revise letter re medical records (.3). |
| 12/18/2005 | Timothy J Fitzsimmons | 3.50 | Review materials re causation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2005 | David M Bernick, P.C. | 5.00 | Prepare for hearing. |
| 12/18/2005 | Michelle H Browdy | 6.60 | Continue revising 15th omnibus reply brief (5.4); revise/circulate motion for protective order draft (1.2). |
| 12/18/2005 | Elli Leibenstein | 5.00 | Analyze property damage claims and personal injury claims for presentation (2.0); revise presentation (1.0); prepare for hearing (2.0). |
| 12/18/2005 | Barbara M Harding | 7.80 | Review materials and correspondence re preparation for omnibus hearing (1.5); review and draft comments re expert design (3.5); correspondence re same (.8); review materials re fact disclosure (2.0). |
| 12/19/2005 | Kimberly Davenport | 1.00 | Organize and assemble various claims re claims for omnibus hearing. |
| 12/19/2005 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/19/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |
| 12/19/2005 | Salvatore F Bianca | 7.00 | Revise PI expert disclosures (2.9); conferences with PI experts re same (.7); conferences and correspondence with B. Harding and B. Stansbury re same (.8); revise PD reply (2.1); review expert disclosures filed by other parties in the case (.5). |
| 12/19/2005 | Michael A Rosenberg | 5.00 | Collect and assemble various exhibits re 15th omnibus hearing (4.0); confer with PD team re 15th omnibus hearing (1.0) |
| 12/19/2005 | Paul L McDonald | 1.00 | Review expert designations (.5); confer with L. Sinanyan re billing instructions for counsel (.5). |
| 12/19/2005 | Samuel Blatnick | 8.80 | Confer with expert re affidavit (.3); coordinate re finalization and notarization (.2); review affidavit (.3); confer with R. Heyley re same (.5); review claims, research and draft 15th omnibus reply (7.5). |
| 12/19/2005 | Amanda C Basta | 2.80 | Draft correspondence to M. Ratliff re subpoenas (.1); confer with vendor re Questionnaires (.2); review PI Committee expert disclosure (.2); draft correspondence re same (.2); draft correspondence to Casner Edwards re witness disclosure (.3); confer with R. Daugherty re database protocols (.2); draft correspondence to B. Harding re same (.3); draft correspondence to vendor re database (1.0); confer with E. Zoldan re document review (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2005 | Katrina M Simek | 0.60 | Organize and assemble documents cited within expert reports. |
| 12/19/2005 | Margaret S Utgoff | 8.50 | Locate fact witness designations (2.0); review deposition transcript (3.0); review expert reports (3.0); coordinate team conference (.5); |
| 12/19/2005 | Brian T Stansbury | 8.30 | Confer with B. Harding and S. Bianca re revisions to expert disclosures (.7); revise expert disclosures (2.8); confer with experts re same (.3); confer with B. Jacobs and D. Kuchinsky re medical records request (.3); revise request for medical records (.8); revise expert disclosure and prepare for filing (3.4). |
| 12/19/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 12/19/2005 | Michael A Coyne | 7.50 | Prepare expert and fact witness disclosure-related documents for attorney review (1.0); confer with M. Utgoff re legislation for pending attorney presentation, review materials re same (1.5); review expert witness testimony (1.0); prepare documents re same for attorney review (1.0); review and update correspondence log (.5); review recent undeliverable claims letters re questionnaire, resend and log accordingly (1.0); edit attorney brief re expert witness disclosures (1.5). |
| 12/19/2005 | Erin Skowron | 3.50 | Cite check Debtors' reply in support brief. |
| 12/19/2005 | Stephanie A Rein | 7.50 | Proofread Debtors' preliminary expert witness disclosures for asbestos PI estimation (2.0); review, organize and file materials (5.5). |
| 12/19/2005 | Evan C Zoldan | 8.00 | Draft protocols for document review (7.8); confer with A. Basta re same (.2). |
| 12/19/2005 | Laura E Mellis | 5.30 | Check case docket (.3); prepare transcript summaries (5.0). |
| 12/19/2005 | Dawn D Marchant | 7.80 | Review Creditors' Committee and Equity Committee expert designations and other creditor witnesses disclosures (.4); prepare for expert conference (2.8); research materials for expert conference (4.6). |
| 12/19/2005 | Elli Leibenstein | 3.50 | Analyze claims issues (3.0); conference with consulting expert re hearing (.5). |
| 12/19/2005 | Barbara M Harding | 9.30 | Prepare expert designations (4.8); review documents and respond to correspondence re discovery and expert preparation (4.5). |
| 12/20/2005 | Kimberly Davenport | 1.00 | Organize and assemble various claims for omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2005 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/20/2005 | Jonathan Friedland | 2.50 | Address various PI/PD/Plan issues. |
| 12/20/2005 | David E Mendelson | 1.30 | Conference with A. Basta re various discovery issues (.5); team conference re same (.8). |
| 12/20/2005 | Janet S Baer | 1.00 | Review draft reply to 15th omni objections and confer re same. |
| 12/20/2005 | Salvatore F Bianca | 7.90 | Conference with PI experts re causation issues (.6); prepare for same (.5); conference with M. Browdy, M. Dierkes and S. Blatnick re hearing follow-up and PD reply (.7); conference with B. Harding, D. Mendelson, B. Stansbury and A. Basta re PI estimation issues (.7); revise PD reply (4.5); review issue re special tax counsel (.7); correspondence re same (.2). |
| 12/20/2005 | Michael Dierkes | 5.20 | Revise motion to strike or compel full disclosure (4.2); legal research re same (.5); confer with M. Browdy re case status (.5). |
| 12/20/2005 | Michael A Rosenberg | 2.00 | Create various PD claims bar charts. |
| 12/20/2005 | Paul L McDonald | 0.50 | Review news articles circulated by M. Utgoff. |
| 12/20/2005 | Samuel Blatnick | 7.50 | Prepare for conference with M. Browdy, S. Bianca and M. Rosenberg re PD claims issues (.2); attend same (.7); research re disallowance of claims with fraudulent or misleading information (6.0); draft inserts for 15th omnibus reply re same (.2); conference with expert re affidavit (.2); revise affidavit and send for signing (.2). |
| 12/20/2005 | Suzanne J McPhail | 4.00 | Review, proof and upload transcripts. |
| 12/20/2005 | Albinas J Prizgintas | 3.60 | Organize and assemble expert reliance materials. |
| 12/20/2005 | Amanda C Basta | 6.50 | Confer with team re status and strategy (1.0); confer with experts re offensive discovery and estimation (3.0); confer with D. Mendelson re status (.2); draft witness disclosure (1.5); draft correspondence re Questionnaire (.2); confer with B. Harding re witness disclosures (.3); correspondence to J. Stone re discovery (.1); draft correspondence to Reed Smith & Holme Roberts attorneys re witness disclosures (.2). |
| 12/20/2005 | Katrina M Simek | 6.60 | Organize and assemble documents cited within various expert reports (4.8); update database re same (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2005 | Margaret S Utgoff | 7.00 | Conference with team (1.0); compile incorrect addresses from service list (2.0); prepare documents for B. Stansbury (2.0); review expert designations from opposing counsel (1.0); prepare materials for B. Harding (1.0). |
| 12/20/2005 | Brian T Stansbury | 2.70 | Prepare for conference with expert (1.4); review and provide expert with relevant literature (1.3). |
| 12/20/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (6.1); K&E conference re discovery and experts (1.4). |
| 12/20/2005 | Michael A Coyne | 4.00 | Assist E. Zoldan with redaction of documents for attorney review (1.7); prepare documents for delivery to B. Stansbury and prepare internal package items for return re same (1.0); review docket and document management system for updated fact and witness disclosure documents and prepare same for attorney review (1.3). |
| 12/20/2005 | Erin Skowron | 5.00 | Cross-reference PD claims with Speights' motion for class certification. |
| 12/20/2005 | Stephanie A Rein | 9.00 | Review, organize and file materials (4.0); distribute deposition transcript to entire team (.3); review expert reports (2.0); create expert designations and fact expert witness binders (2.7). |
| 12/20/2005 | Evan C Zoldan | 6.30 | Confer with B. Harding, D. Mendelson and A. Basta re status of case (1.3); draft document review protocols and prepare document review binder (4.2); draft amended Case Management Order (.8). |
| 12/20/2005 | Laura E Mellis | 3.00 | Organize expert materials (.5); circulate recent pleadings (.5); prepare expert material summaries (2.0). |
| 12/20/2005 | David M Bernick, P.C. | 1.00 | Conference with client. |
| 12/20/2005 | Michelle H Browdy | 3.50 | Address PD claims. |
| 12/20/2005 | Elli Leibenstein | 2.50 | Conference with consulting exerts re claims. |
| 12/20/2005 | Barbara M Harding | 8.90 | Prepare for conference with PI team (1.0); attend same (.7); prepare for conference with expert (1.0); conference with experts, J. Hughes, E. Leibenstein and A. Basta re estimation issues (2.0); conference with D. Kuchinsky re expert preparation (.3); conferences with J. Hughes re fact and expert designations and review documents re same (1.7); review correspondence and documents re expert preparation (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2005 | Kimberly Davenport | 1.00 | Organize and assemble various claims for omnibus hearing. |
| 12/21/2005 | Maria Negron | 4.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/21/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |
| 12/21/2005 | Janet S Baer | 2.20 | Confer with M. Shelnitz re status of all matters (.3); attend to issues re Phase I hearing and related issues (.4); review revised PI CMO order (.2); confer with S. Bianca re comments to 15th omnibus reply brief (.4); further confer with M. Browdy and S. Bianca re same (.5); respond to creditor inquiries (.4). |
| 12/21/2005 | Salvatore F Bianca | 7.90 | Review and revise PD reply and exhibits re same (7.0); correspondence with R. Finke and D. Cameron re same (.5); conferences with J. Baer re comments (.4). |
| 12/21/2005 | Michael Dierkes | 5.80 | Conference re expert reports (1.0); edit motion re PD Committee's Phase I fact witnesses (.8); review PD Committee expert reports and draft rebuttal expert reports (4.0). |
| 12/21/2005 | Michael A Rosenberg | 6.50 | Cross-reference Anderson Memorial class certification brief against Anderson Memorial claims re Speights (3.5); update various charts re remaining PD claims (3.0). |
| 12/21/2005 | Samuel Blatnick | 7.60 | Research for and draft brief re notice (4.5); research for and draft 15th omnibus reply (2.0); prepare exhibits re same (1.1). |
| 12/21/2005 | Amanda C Basta | 3.60 | Confer with J. Hughes and B. Harding re witness list (.5); confer with B. Harding re fact development (.5); confer with S. Orvig re Questionnaire (.2); draft correspondence re service of order (.3); confer with A. Joynt re Questionnaires (.2); review draft mediator compensation order (.2); confer with vendors re service of order (.4); revise certification of counsel and order amending CMO (.3); draft correspondence re same (.4); confer with M. Hurford re same (.2); confer with B. Harding re same (.2); draft correspondence re order extending time for Questionnaire response (.2). |
| 12/21/2005 | Katrina M Simek | 7.20 | Organize and assemble documents cited within various expert reports (4.2); cross-reference Speights Anderson Memorial claims against PD claims (3.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/21/2005 | Margaret S Utgoff | 7.50 | Review service problems (3.0); respond to opposing counsel inquiries re November 28th letter (1.5); prepare materials for B. Harding (2.0); prepare mass mailing to opposing counsel (1.0). |
| 12/21/2005 | Brian T Stansbury | 3.90 | Review literature relevant to report and provide literature to expert (1.4); prepare for conference with experts (1.0); review lterature written by expert (1.5). |
| 12/21/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 12/21/2005 | Michael A Coyne | 3.50 | Assist E. Zoldan with preparation of notices of subpoenas (.6); prepare spreadsheets re attachments to claims letter re questionnaire (1.0); review undeliverable claims letters, log in correspondence spreadsheet and prepare for redelivery accordingly (.9); format open claims spreadsheet for mail merge production (1.0). |
| 12/21/2005 | Joshua C Pierce | 1.50 | Prepare pleadings and orders electronic database for attorney review. |
| 12/21/2005 | Erin Skowron | 7.00 | Cross-reference PD claims with Speights' motion for class certification. |
| 12/21/2005 | Stephanie A Rein | 4.00 | Search for and review all Finch correspondence (1.0); review, organize and file materials (2.0); make additions to fact witness disclosures and expert designations binders (1.0). |
| 12/21/2005 | Evan C Zoldan | 5.60 | Draft notices of deposition and subpoena (.5); edit proposed order re compensation for mediator (2.4); draft memorandum supporting motion for proposed order re compensation of mediator (2.7). |
| 12/21/2005 | Laura E Mellis | 3.00 | Prepare transcript summary. |
| 12/21/2005 | Michelle H Browdy | 8.10 | Address Phase I expert issues (1.9); address reply brief due 12/22 (4.4); revise graphic lists of PD claims (1.8). |
| 12/21/2005 | Elli Leibenstein | 0.50 | Conference with consulting expert re claims. |
| 12/21/2005 | Barbara M Harding | 6.10 | Review documents re designation of fact witnesses (2.5); conferences with J. Hughes and A. Basta re same (.8) review draft disclosure (.5); review pleadings re expert disclosures and draft correspondence re same (1.1); conferences with S. Bianca, A. Basta and E. Zoldan re mediator issue (1.2). |
| 12/22/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2005 | Janet S Baer | 3.20 | Conferences re issues on reply brief for 15th omnibus objection (.7); review draft order on PD CMO and revise same (.5); review draft order on PI CMO and comment re same (.3); prepare letter and certification of counsel re 15th omnibus scheduling order (.7); coordinate service and filing re 15th omnibus scheduling order (.5); response to various inquiries re PD estimation and claims objections (.5). |
| 12/22/2005 | Salvatore F Bianca | 8.50 | Finalize PD reply brief (3.3); review and prepare exhibits (2.5); conferences with M. Browdy, S. Blatnick and M. Direkes re same (.8); conference with R. Finke, F. Zaremby and M. Browdy re Speights documentation (.6); conferences with R. Finke re PD reply (.2); coordinate filing of same with local counsel (.6); review and provide comments re PI mediator order (.5). |
| 12/22/2005 | Michael Dierkes | 3.50 | Review PD Committee expert reports and draft rebuttal reports. |
| 12/22/2005 | Michael A Rosenberg | 7.00 | Organize and assemble various graphics (3.0); review 15th omnibus reply brief (4.0). |
| 12/22/2005 | Paul L McDonald | 0.70 | Review drafts of motions for pro hac vice admission for A. Basta and B. Harding prepared by local co-counsel in W. Va. |
| 12/22/2005 | Samuel Blatnick | 9.60 | Research for, review and finalize reply to 15th omnibus objection and exhibits for filing (9.4); review Anderson Memorial motion for relief from stay (.2). |
| 12/22/2005 | Amanda C Basta | 4.50 | Revise mediator order (2.5); confer with B. Harding re same (.5); confer with D. Mendelson re same (.2); confer with J. O'Neill re same (.3); review correspondence re discovery (.2); draft correspondence re Questionnaire (.4); draft correspondence to experts re database (.2); draft correspondence re service of order (.2). |
| 12/22/2005 | Katrina M Simek | 6.60 | Organize and assemble documents cited within various expert reports (4.8); organize and assemble various PD claims re January 24, 2006 omnibus hearing (1.8). |
| 12/22/2005 | Margaret S Utgoff | 5.00 | Update address list (1.0); research expert designations (3.0); prepare materials to send to expert (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2005 | Brian T Stansbury | 4.70 | Memorialize past expert conferences and generate memoranda (4.5); correspondence with L. Flatley re same (.2). |
| 12/22/2005 | Michael A Coyne | 6.00 | Create and format spreadsheets for open claims mass mailing (3.0); burn spreadsheets onto portable media and prepare letter re same for delivery (.4); prepare delivery documents re same (1.1); prepare expert witness documents and package for delivery to expert witness (1.5). |
| 12/22/2005 | Joshua C Pierce | 0.80 | Prepare pleadings and orders database for attorney review. |
| 12/22/2005 | Erin Skowron | 5.40 | Collect and distribute selected claims for S. Bianca (.6); update claims database with response dates to 15th omnibus objection (4.8). |
| 12/22/2005 | Stephanie A Rein | 4.00 | Review, organize and file materials (2.0); review and organize spreadsheet containing law firms and claimants (2.0). |
| 12/22/2005 | Laura E Mellis | 4.50 | Reformat spreadsheet (2.0); organize various documents (2.5). |
| 12/22/2005 | David M Bernick, P.C. | 1.00 | Conference with client re estimation status and related issues. |
| 12/22/2005 | Michelle H Browdy | 6.10 | Edit 15th omnibus reply and exhibits (2.4); edit motion to strike (.6); analyze remaining PD claims (3.1). |
| 12/22/2005 | Barbara M Harding | 5.30 | Review and provide comments re pleading re mediator payments and correspondence re same (1.5); review and respond to correspondence re expert preparation and development (1.7); correspond with W. Jacobson re discovery issues and review documents re same (.8); review and respond to correspondence re protocols re questionnaire (.4); review and respond to correspondence re COC re questionnaire extension (.5); review correspondence re Harron deposition and conferences with A. Basta re follow up (.4). |
| 12/23/2005 | Maria Negron | 3.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/23/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2005 | Janet S Baer | 2.10 | Confer with M. Browdy re all outstanding PD issues (.4); follow up re GI conspiracy claims and stipulation (.3); follow up with Speights re further review claims (.3); review Anderson motion to lift stay (.3); review PD committee's motion on witness issues (.3); revise PD CMO and prepare transmittal re same (.5). |
| 12/23/2005 | Michael Dierkes | 1.30 | Review Anderson Memorial Hospital's motion for limited relief from automatic stay (.3); review and edit motion re PD Committee's Phase I fact witnesses and prepare for filing (1.0). |
| 12/23/2005 | Michael A Rosenberg | 5.00 | Cross-reference Anderson Memorial brief against various PD claims. |
| 12/23/2005 | Katrina M Simek | 4.20 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing (3.6); organize and assemble documents cited within expert report (.6). |
| 12/23/2005 | Brian T Stansbury | 2.30 | Prepare for conference with expert (1.0); conferences with experts re potential expert testimony (.8); draft memorandum re same (.5). |
| 12/23/2005 | Michael A Coyne | 4.50 | Finalize mailing documents re open claims (1.8); assist L. Mellis with document preparation re revised extension order (.4); review transcript of proceedings re expert witness testimony (1.4); resend and log returned claims mailings (.9). |
| 12/23/2005 | Joshua C Pierce | 3.30 | Prepare pleadings and orders electronic database for attorney review. |
| 12/23/2005 | Erin Skowron | 5.00 | Update claims database with response dates to 15th omnibus objection. |
| 12/23/2005 | Laura E Mellis | 3.00 | Prepare transcript summary. |
| 12/23/2005 | Michelle H Browdy | 3.90 | Revise CMO for Phase I (.4); address Speights issues (1.8); address PD Phase I expert issues (1.7). |
| 12/23/2005 | James W Kapp | 0.50 | Review Anderson Memorial motion for relief from automatic stay (.2); address issues re same (.3). |
| 12/26/2005 | Michael A Rosenberg | 7.00 | Organize and assemble database re Anderson Memorial claims. |
| 12/27/2005 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/27/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2005 | Janet S Baer | 2.00 | Attend to issues re PD estimation and objections (.5); review client response to PD committee inquiries in CMS data base and prepare letter re same (1.0); confer re revised PD CMO order and prepare transmittal re same (.5). |
| 12/27/2005 | Michael A Rosenberg | 6.00 | Update claims database re response date (5.0); organize and assemble various pleadings (1.0). |
| 12/27/2005 | Amanda C Basta | 2.80 | Revise subpoena status chart (1.1); confer with Stone & Associates re discovery (.1); draft correspondence re same (.2); review PI Committee motion re mediator compensation (.5); draft correspondence re same (.3); draft correspondence re questionnaires (.3); draft correspondence re service of order (.2); draft correspondence re discovery (.1). |
| 12/27/2005 | Katrina M Simek | 4.80 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/27/2005 | Margaret S Utgoff | 7.50 | Search for pleadings (2.0); update contact list (1.0); research expert contact information (1.0); prepare document review materials (.5); research media related to hearings (3.0). |
| 12/27/2005 | Brian T Stansbury | 0.20 | Correspond with expert. |
| 12/27/2005 | Joshua C Pierce | 2.80 | Prepare pleadings and orders from electronic database. |
| 12/27/2005 | Erin Skowron | 7.00 | Update claims database with response dates to 15th omnibus objection. |
| 12/27/2005 | Evan C Zoldan | 1.20 | Prepare document review binder. |
| 12/27/2005 | Laura E Mellis | 6.00 | Research expert materials (1.0); check case docket (.3); prepare deposition summary (3.5); organize case documents (1.2). |
| 12/27/2005 | David M Bernick, P.C. | 1.50 | Finalize tasks re Grace matters. |
| 12/27/2005 | Michelle H Browdy | 5.10 | Address PD Phase I expert issues. |
| 12/27/2005 | Elli Leibenstein | 0.50 | Review property damage claims. |
| 12/27/2005 | Barbara M Harding | 4.00 | Review pleadings re mediation issue (.7); draft and review correspondence re same (.3); review and respond to correspondence from A. Basta re discovery and questionnaire issues (1.3); draft correspondence re PD expert issues (.4); review and respond to correspondence re questionnaire order (.8); conferences with A. Basta re same (.5). |
| 12/28/2005 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/28/2005 | David E Mendelson | 1.30 | Conference with A. Basta re various discovery issues (.5); review document review protocols and edit same (.8). |
| 12/28/2005 | Salvatore F Bianca | 3.30 | Research re state statute of limitations and nullum tempus issues (1.3); review PI Committee submission re mediator compensation order and exhibits attached thereto (.4); review PD claims and supporting documentation for information re certain issues (1.6). |
| 12/28/2005 | Michael A Rosenberg | 2.50 | Update claims database re response date (2.0); create various reports re Speights Anderson Memorial reply (.5). |
| 12/28/2005 | Samuel Blatnick | 9.50 | Confer with M. Browdy re PD estimation issues and items pending in January (1.0); conference with P. Kinealy and M. Rosenberg re claims date for estimation experts (.5); research for, review pleadings and draft class certification brief (8.0). |
| 12/28/2005 | Amanda C Basta | 2.40 | Confer with J. Courtney re discovery (.2); confer with G. Taylor re discovery (.2); confer with D. Mendelson re status (.4); draft correspondence re discovery (.5); draft correspondence re questionnaire (.5); confer with D. Mendelson and E. Zoldan re document production (.2); draft correspondence re mediator (.1); review correspondence re discovery (.3). |
| 12/28/2005 | Katrina M Simek | 4.80 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing (4.2); organize and assemble documents cited within expert report (.6). |
| 12/28/2005 | Margaret S Utgoff | 7.50 | Prepare materials for B. Stansbury (2.0); prepare materials for document review for E. Zoldan (4.5); review correspondence materials (1.0). |
| 12/28/2005 | Erin Skowron | 5.20 | Update claims database with response dates to 15th omnibus objection (2.6); cross-reference amended claims list against claims response database (2.6). |
| 12/28/2005 | Stephanie A Rein | 8.00 | Update contact list (1.0); review, organize and file materials (7.0). |
| 12/28/2005 | Evan C Zoldan | 2.50 | Finish draft protocols for document review (1.0); draft phases of document review process (1.0); confer with B. Harding, D. Mendelson and A. Basta re same (.5). |
| 12/28/2005 | Laura E Mellis | 6.50 | Organize expert materials and pleadings (6.0); check case docket (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2005 | David M Bernick, P.C. | 1.50 | Team conference re Grace case. |
| 12/28/2005 | Elli Leibenstein | 1.00 | Analyze and review e-mails and property damage claims. |
| 12/28/2005 | Barbara M Harding | 2.20 | Conferences with expert re PD estimation issues (.2); review and respond to correspondence re expert preparation issues (.5); conference with J. Hughes re discovery (.2); review documents re discovery issues (1.3). |
| 12/28/2005 | Kathleen E Cawley | 1.70 | Review responses for January hearing. |
| 12/29/2005 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/29/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |
| 12/29/2005 | Salvatore F Bianca | 0.30 | Review and respond to email and voicemail re PI and PD issues. |
| 12/29/2005 | Michael A Rosenberg | 4.00 | Collect and assemble various exhibits re US traditional claims (3.0); confer with M. Browdy re January omnibus hearing (1.0). |
| 12/29/2005 | Amanda C Basta | 4.40 | Research opposition to motion to quash (1.5); confer with D. Mendelson re status (.5); confer with B. Harding re status (.2); confer with vendor re service of order (.2); draft correspondence re service of CMO (.8); confer with B. Harding re same (.2); draft correspondence to L. Goldman re R. Harron deposition (1.0). |
| 12/29/2005 | Katrina M Simek | 1.20 | Organize and assemble reliance materials within expert reports. |
| 12/29/2005 | Margaret S Utgoff | 4.00 | Research newly designated experts (1.0); conference with team members re upcoming projects (1.0); update task list (2.0). |
| 12/29/2005 | Joshua C Pierce | 7.00 | Assemble documents relating to expert testimony (5.0); prepare pleadings and orders database for attorney review (2.0). |
| 12/29/2005 | Erin Skowron | 2.50 | Collect and assemble requested documents re Anderson Memorial class certification request. |
| 12/29/2005 | Stephanie A Rein | 1.50 | Make additions to expert designations and fact witness binders (.50); review, organize and file materials (1.0). |
| 12/29/2005 | Laura E Mellis | 6.00 | Prepare transcript summary (3.5); review expert materials (1.0); compile expert designation materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2005 | Michelle H Browdy | 1.10 | Address Phase I expert issues. |
| 12/29/2005 | Dawn D Marchant | 5.70 | Conduct research re PD brief. |
| 12/29/2005 | Barbara M Harding | 2.20 | Conference with expert re PD estimation and research issues and correspondence with M. Browdy re same (.5); review and respond to M. Murphy correspondence re discovery issues (.2); conferences with A. Basta re factual investigation issues and review documents re same (1.5). |
| 12/29/2005 | Kathleen E Cawley | 1.10 | Confer with M. Browdy re materials needed for January hearing. |
| 12/30/2005 | Maria Negron | 5.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing. |
| 12/30/2005 | David E Mendelson | 0.50 | Conference with A. Basta re various discovery issues. |
| 12/30/2005 | Janet S Baer | 0.50 | Confer with PD and PI teams re status of all estimation matters. |
| 12/30/2005 | Salvatore F Bianca | 1.30 | Conference with counsel to City of Philadelphia re claims objections (.4); review Ballard motion to quash and exhibits attached thereto (.9). |
| 12/30/2005 | Michael A Rosenberg | 1.50 | Collect and assemble various documents re January hearing. |
| 12/30/2005 | Amanda C Basta | 5.80 | Revise subpoena status chart (1.0); draft correspondence to L. Dove re N&M subpoena (.5); confer with D. Mendelson re discovery (.3); confer with Gibson Law Firm re motion for extension of time (.2); draft correspondence re discovery (1.5); review motion to quash (1.0); draft correspondence re same (.5); draft amended CMO (.5); confer with B. Harding re status (.3). |
| 12/30/2005 | Katrina M Simek | 1.80 | Organize and assemble reliance materials cited within various expert reports. |
| 12/30/2005 | Brian T Stansbury | 4.10 | Review motion to quash subpoena (.8); review exhibits to motion to quash subpoena (1.3); research related to opposition to motion to quash (2.0). |
| 12/30/2005 | Erin Skowron | 4.00 | Organize and assemble active US traditional PD claims (1.0); organize and assemble omnibus hearing package (3.0). |
| 12/30/2005 | Stephanie A Rein | 2.30 | Review, organize and file materials (1.0); pull cases cited in brief (1.3). |
| 12/30/2005 | Laura E Mellis | 3.00 | Research expert materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2005 | Michelle H Browdy | 5.10 | Address Phase I expert issues, including confer with experts (3.6); prepare for K&E team conference (.5); attend same (1.0). |
| 12/30/2005 | Dawn D Marchant | 5.60 | Review materials re PI issues (5.4); review Ballard motion to quash (.2). |
| 12/30/2005 | Elli Leibenstein | 1.00 | Team conference re status of case. |
| 12/30/2005 | Barbara M Harding | 3.60 | Prepare outline re PI issues (1.0); team conference re same (1.4); review and respond to A. Basta correspondence re task list, subpoenas and discovery issues (1.2). |
| 12/30/2005 | Kathleen E Cawley | 2.40 | Prepare January 24th hearing packages (1.6); organize 700 full PD claims for use at January hearing (.8). |
| 12/31/2005 | David E Mendelson | 1.00 | Conference with A. Basta re project list assignments (.5); draft and edit letters (.2); draft and edit project list (.3). |
| 12/31/2005 | Amanda C Basta | 3.00 | Draft opposition to motion to quash (.5); confer with D. Mendelson re status (1.3); draft master task list (.3); revise non-expert witness disclosure (.1); draft correspondence to B. Stansbury, E. Zoldan and D. Mendelson re motion to quash (.8). |
| | Total: | 2,828.30 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | Andrea L Johnson | 2.70 | Conference with J. Baer re stock redemption rights research (.2); review documents re same (.2); research re same (2.3). |
| 11/30/2005 | Andrea L Johnson | 0.60 | Research and draft memorandum re stock redemption rights (.5); conference with J. Baer re same (.1). |
| 12/7/2005 | Janet S Baer | 0.40 | Confer with client re DuPont matter. |
| 12/8/2005 | Janet S Baer | 0.40 | Prepare response re Intercat issues. |
| 12/11/2005 | Janet S Baer | 0.40 | Review and respond to correspondence from J. McFarland re various transactional issues. |
| 12/16/2005 | James W Kapp | 0.20 | Review correspondence re potential insurance settlement. |
| 12/20/2005 | Janet S Baer | 1.60 | Review Equitas draft term sheet (.4); confer with equity holders re status (.3); confer with J. Hughes re Equitas (.2); confer with various Grace employees re Equitas offer (.7). |
| 12/21/2005 | Janet S Baer | 2.10 | Review correspondence from J. McFarland re Port Ex Com credit extension and lending for expansion project (.5); confer with J. McFarland re same (.3); confer with J. McFarland re status on Bear Stearns and Morgan Joseph (.3); review D. Siegel's comments on Equitas term sheet and provide further comments to same (1.0). |
| | Total: | 8.40 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2005 | Janet S Baer | 0.30 | Confer re Rabbi trust issues with J. Forgach and V. Hood. |
| | Total: | 0.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | Janet S Baer | 0.40 | Address issue re New Jersey order and review same. |
| 11/18/2005 | Mark E Grummer | 5.60 | Review materials in preparation for conference with EPA/DOJ re draft settlement agreement re environmental claims (1.1); conference with Grace representatives, J. Baer and EPA/DOJ representatives re draft settlement agreement (4.5). |
| 11/29/2005 | Janet S Baer | 1.00 | Confer with Canadian counsel and Crown counsel re status of Crown claims in context of Grace case. |
| 12/1/2005 | Janet S Baer | 0.70 | Review inquiry from Remedium re interest on environmental claims (.2); review plan and prepare response re same (.5). |
| 12/1/2005 | Christopher Landau | 3.50 | Review Ninth Circuit decision and confer re same with team. |
| 12/2/2005 | Janet S Baer | 0.30 | Confer with California counsel re R. Smolker claim, release and injunction. |
| 12/5/2005 | Janet S Baer | 0.30 | Assemble information for Grace counsel on Smolker case. |
| 12/7/2005 | Christopher Landau | 0.80 | Confer re options with team. |
| 12/11/2005 | Janet S Baer | 0.60 | Review memo from EPA re consent decree issues and follow up from conference (.3); respond to inquiry re interest on environmental claims (.3). |
| 12/12/2005 | Mark E Grummer | 0.20 | Review draft letter re CHL facility. |
| 12/13/2005 | Janet S Baer | 1.80 | Review/revise VanCott appellate brief (1.5); confer re same (.3). |
| 12/14/2005 | Janet S Baer | 0.40 | Confer with J. Kapp re Pacific appeal (.2); confer with L. Sinanyan re same (.2). |
| 12/14/2005 | Christopher Landau | 6.00 | Draft memorandum re potential procedural options. |
| 12/15/2005 | Christopher Landau | 3.50 | Finalize memo re potential procedural options and circulate same to client. |
| 12/17/2005 | Janet S Baer | 1.00 | Review Montana injunction materials in preparation for hearing on same. |
| 12/18/2005 | Janet S Baer | 5.00 | Review materials in preparation for hearing on Montana injunction (1.5); prepare outline re same (2.0); review Intercat settlement agreement (.5); review Montana outline and revise same (1.0). |
| 12/19/2005 | Janet S Baer | 1.50 | Review materials/outline in preparation for Montana injunction hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2005 | Janet S Baer | 1.60 | Confer re Montana injunction order issues (.3); prepare and circulate order on same (.6); confer re Equitas matter (.3); review revised Equitas order and comments re same (.4). |
| 12/23/2005 | Janet S Baer | 1.40 | Correspondence and conferences re Montana order and appeal issues (1.0); prepare COC re same (.4). |
| 12/23/2005 | Mark E Grummer | 0.90 | Review Bayonne site settlement materials and prepare email to R. Emmett re same. |
| 12/27/2005 | Janet S Baer | 0.30 | Address issues re Montana order and appeal. |
| 12/27/2005 | Lori Sinanyan | 1.10 | Collect appeal materials for and send email to S. Bianca for planned Montana appeal (.4); review and update second amended complaint service list re Montana (.7). |
| 12/27/2005 | James W Kapp | 1.50 | Address issues re appeal of order granting temporary stay of motion to expend injunction to encompass Montana actions. |
| 12/29/2005 | Lori Sinanyan | 0.20 | Confer with K. Mangan re service list for second amended complaint. |
| 12/29/2005 | James W Kapp | 0.30 | Review correspondence re PacifiCorp appeal. |
| 12/30/2005 | Lori Sinanyan | 0.90 | Review service list for second amended complaint and email to J. Baer re same. |
|  | Total: | 40.80 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2005 | Janet S Baer | 0.60 | Follow up on December hearing agenda and allocation of time (.3); review same (.3). |
| 12/11/2005 | Janet S Baer | 0.30 | Review final 12/19 hearing agenda and comment re same. |
| 12/14/2005 | Janet S Baer | 1.60 | Address issues re potential switch in schedule on omnibus hearing (.5); conferences and correspondence re same (.8); respond to inquiries re hearing agenda (.3). |
| 12/15/2005 | Janet S Baer | 0.50 | Confer with L. DeVault re materials necessary for 12/19 hearing and arrangements for preparation in Pittsburgh on same. |
| 12/18/2005 | Michelle H Browdy | 4.70 | Prepare for 12/19/05 hearing re PD class certification. |
| 12/19/2005 | Janet S Baer | 5.50 | Attend/conduct December omnibus hearing (5.0); confer with client re same (.5). |
| 12/19/2005 | Salvatore F Bianca | 4.40 | Telephonically attend hearing. |
| 12/19/2005 | David M Bernick, P.C. | 9.00 | Prepare for and participate in hearing. |
| 12/19/2005 | Michelle H Browdy | 9.90 | Participate in hearing in Pittsburgh (4.7); prepare for argument re class certification (3.6); conduct post-hearing conferences (1.6). |
| 12/19/2005 | Elli Leibenstein | 5.50 | Attend hearing (3.5); prepare for same (2.0). |
| 12/19/2005 | Barbara M Harding | 4.20 | Prepare for and attend omnibus hearing. |
|  | Total: | 46.20 |  |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2005 | Maureen McCarthy | 0.50 | Review correspondence re 17th quarterly fee application (.1); verify totals re fees and expenses requested re same (.3); draft correspondence to T. Wallace and J. Baer re same (.1). |
| 12/17/2005 | Andrea L Johnson | 3.00 | Review and revise November time. |
| 12/18/2005 | Andrea L Johnson | 6.50 | Review and revise November time. |
| 12/18/2005 | Maureen McCarthy | 1.30 | Conference with A. Johnson re travel time entries and hotel charges (.1); prepare documentation and draft correspondence to S. McPhail re time entries (.2); prepare documentation and draft correspondence to E. Leibenstein, S. Bianca and J. Baer re travel time billing (.2); prepare documentation and draft correspondence to T. Mace and W. Jacobson re hotel charges (.3); prepare documentation and draft correspondence to M. Browdy, E. Leibenstein and S. Bianca re hotel charges (.3); prepare documentation and draft correspondence to T. Mace B. Cohen and L. Urgenson re travel time billing (.2). |
| 12/19/2005 | Maureen McCarthy | 0.30 | Review various correspondences re hotel charges and travel time billing (.1); draft correspondence to J. Baer re hotel charges re November 2005 fee application (.1); draft correspondence to T. Wallace re same (.1). |
| 12/21/2005 | Maureen McCarthy | 3.00 | Prepare and review exhibits re November 2005 fee application. |
| 12/23/2005 | Janet S Baer | 2.50 | Review draft November fee application. |
| 12/27/2005 | Janet S Baer | 3.00 | Review/revise November fee applications and exhibits to same. |
| 12/27/2005 | Maureen McCarthy | 0.90 | Draft November fee application (.8); confer with T. Wallace re same (.1). |
| 12/28/2005 | Maureen McCarthy | 2.00 | Revise November 2005 fee application (1.5); final review re same (.4); draft correspondence to M. Chappe re same (.1). |
| | Total: | 23.00 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2005 | Jonathan Friedland | 0.30 | Review emails re exclusivity issues. |
| 12/1/2005 | Janet S Baer | 0.60 | Review draft plan support agreement and letter from committee re same (.3); prepare correspondence re same (.3). |
| 12/2/2005 | Janet S Baer | 0.70 | Confer re status of plan discussions (.3); review correspondence re same (.2); confer with R. Beber re same (.2). |
| 12/2/2005 | Katherine K Phillips | 1.00 | Retrieve, monitor and distribute objections to plan exclusivity. |
| 12/2/2005 | James W Kapp | 0.40 | Address issues re objections to plan exclusivity extension. |
| 12/3/2005 | Jonathan Friedland | 4.50 | Address plan issues. |
| 12/4/2005 | Jonathan Friedland | 3.70 | Address plan issues. |
| 12/5/2005 | Jonathan Friedland | 1.30 | Address plan issues, including review of glossary. |
| 12/5/2005 | Janet S Baer | 2.60 | Review responses re exclusivity (1.5); attend to issues re reply on same (.5); confer with clients re same (.6). |
| 12/6/2005 | Janet S Baer | 1.30 | Prepare reply brief re exclusivity. |
| 12/7/2005 | Janet S Baer | 2.80 | Revise reply brief re exclusivity (2.2); confer with R. Beber re same (.3); prepare transmittal re same (.3). |
| 12/8/2005 | Janet S Baer | 2.50 | Confer re comments on exclusivity brief (.3); review comments re same (.5); prepare motion to file reply brief (.5); confer with M. Shelnitz re reply on exclusivity (.3); prepare revised exclusivity reply brief (.9). |
| 12/9/2005 | Janet S Baer | 1.50 | Review comments to exclusivity reply and revise same (.5); confer with R. Beber re class issue and plan negotiations (.3); confer with L. Krueger re interest rate issue and exclusivity reply (.3); finalize reply and prepare for filing (.4). |
| 12/12/2005 | Janet S Baer | 1.30 | Confer with unsecured creditors re interest rate on plan and plan negotiations (.5); confer with G. Becker re exclusivity and related issues (.3); confer with D. Bernick re exclusivity issues (.3); prepare correspondence re same (.2). |
| 12/13/2005 | Janet S Baer | 2.00 | Review correspondence re settlement discussions and follow up for information re same (.5); review materials in preparation for conference re exclusivity issues and hearing (.5); confer with clients re status of settlement negotiations and exclusivity (1.0). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2005 | Janet S Baer | 3.30 | Confer with various parties re plan status (.5); prepare plan time line (2.0); prepare transmittal re time line (.3); confer with several parties re plan status and exclusivity issues (.5). |
| 12/15/2005 | Katherine K Phillips | 1.00 | Retrieve and organize pleadings and transcripts re plan of reorganization. |
| 12/16/2005 | Janet S Baer | 2.00 | Conferences with clients re status re preparation for exclusivity hearing (1.0); prepare correspondence re same (.5); review and revise plan timeline and comments to same (.5). |
| 12/17/2005 | Janet S Baer | 2.00 | Confer with D. Bernick re revisions to plan time-line and exclusivity presentation (.4); revise same (.5); confer with clients re plan negotiation status (.6); confer with E. Leibenstein re plan projections and related issues and obtain materials for same (.5). |
| 12/18/2005 | Janet S Baer | 2.50 | Review/revise timeline (.5); confer with D. Bernick, M. Dies, R. Beber and M. Shelnitz (various conferences) re settlement status and prepare correspondence re same (2.0). |
| 12/19/2005 | Janet S Baer | 1.00 | Review/assemble materials in preparation for exclusivity hearing. |
| | Total: | 38.30 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2005 | Lori Sinanyan | 0.10 | Confer with J. Baer re Bear Stearns 328 research issue. |
| 11/4/2005 | Janet S Baer | 1.10 | Confer with Bear Stearns counsel re status of retention on potential sale (.4); confer with Bear Stearns and UST re same (.5); respond to inquiry re same (.2). |
| 12/2/2005 | Lori Sinanyan | 0.70 | Confer with D. Mendelson and M. Croft re OCP affidavit and conflicts search and send email to same (.5); follow-up with D. Mendelson re same (.2). |
| 12/14/2005 | Lori Sinanyan | 0.20 | Confer with J. McFarland re Bear Stearns and retention application for other broker. |
| 12/16/2005 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Bear Stearns and Morgan Joseph. |
| 12/16/2005 | Lori Sinanyan | 0.60 | Confer with J. Baer and J. McFarland re Bear Stearns and Morgan Joseph retentions. |
| 12/27/2005 | Lori Sinanyan | 0.40 | Email re affidavit of disinterestedness and OCP to D. Mendelson, J. O'Neil, J. Baer and M. Brown. |
| | Total: | 3.40 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2005 | Janet S Baer | 0.60 | Client conference re NOL issues (.3); review follow up correspondence on same (.3). |
| 12/2/2005 | Lori Sinanyan | 0.10 | Email exchange with S. Ahern and V. Finkelstein re Cook County real estate tax sale and Colorado outstanding real estate taxes. |
| 12/6/2005 | Lori Sinanyan | 0.30 | Confer with V. Finkelstein re Cook County real estate tax sale and review documentation re same. |
| 12/9/2005 | Lori Sinanyan | 0.80 | Confer with Cook County Clerk's Office re real estate tax sale and draft letter and fax to same. |
| 12/16/2005 | Lori Sinanyan | 0.90 | Follow up with Cook County Clerk and Treasurer re real estate tax sale (.3); draft letter to Treasurer re same (.6). |
| 12/27/2005 | Lori Sinanyan | 0.20 | Follow up with Cook County and client re real estate tax issue. |
| 12/29/2005 | Lori Sinanyan | 0.40 | Confer with Cook County Treasurer re real estate tax issue (.2); follow up email to V. Finkelstein and S. Ahern re same (.2). |
| | Total: | 3.30 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2005 | Mark E Grummer | 0.70 | Travel time to and from settlement conference at client's offices (billed at half time). |
| 11/30/2005 | Samuel Blatnick | 2.30 | Travel to and from New York for conference with expert (billed at half time). |
| 12/15/2005 | Amanda C Basta | 2.20 | Travel from deposition (billed at half time). |
| 12/18/2005 | Janet S Baer | 1.50 | Travel to Pittsburgh for December omnibus hearing (billed at half time). |
| 12/18/2005 | Elli Leibenstein | 1.00 | Travel to Pittsburgh for hearing (billed at half time). |
| 12/19/2005 | Janet S Baer | 1.70 | Travel from Pittsburgh back to Chicago after omnibus hearing (billed at half time). |
| 12/19/2005 | Elli Leibenstein | 1.00 | Travel from Pittsburgh hearing (billed at half time). |
| | Total: | 10.40 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2005 | Terrell D Stansbury | 7.00 | Prepare material for joint defense (2.0); update case files (3.0); prepare documents for trial database (2.0). |
| 12/1/2005 | Tyler D Mace | 12.00 | Prepare for venue hearing (3.0); participate in venue hearing (9.0). |
| 12/1/2005 | Christopher C Chiou | 7.60 | Revise legal motion (1.2); research and review case law for evaluation of dispositive motion (1.5); prepare for witness interviews (2.3); draft memorandum re same (1.6); review Ninth Circuit opinion (.6); conference with K&E team re same (.4). |
| 12/1/2005 | Barak Cohen | 12.00 | Prepare for hearing re motion to transfer venue (3.1); participate in same (8.9). |
| 12/1/2005 | Kenneth S Clark | 0.30 | Conference with W. Jacobson to discuss Grace - New Jersey projects. |
| 12/1/2005 | Rebecca A Koch | 10.00 | Research case law and draft motion. |
| 12/1/2005 | Amber A Horn | 7.00 | Update pleading materials (2.0); organize client materials (5.0). |
| 12/1/2005 | William B Jacobson | 8.70 | Review and revise CAA motion (1.8); review NJ materials (3.6); confer with D. Kuchinsky (.3); confer with A. Mebane (1.5); confer with C. Chiou (.3); review and revise motion (1.2). |
| 12/1/2005 | Jeanne T Cohn-Connor | 2.50 | Research cases (2.1); conference with M. Grummer re same (.4). |
| 12/1/2005 | Gov't Agency Research | 3.00 | Government agency research. |
| 12/1/2005 | Mark E Grummer | 7.70 | Review and revise draft dismissal motion briefs (5.4); K&E conferences re status of same (.3); conference with expert re same (.4); K&E conference re research project re same (.5); review court decisions re same (1.1). |
| 12/1/2005 | Antony B Klapper | 8.50 | Prepare for conference with experts (1.6); participate in same (1.4); review new articles and TSCA documents identified by both experts (3.5); continue to draft outline (2.0). |
| 12/1/2005 | Laurence A Urgenson | 16.50 | Prepare for venue hearing and prepare witness outlines and arguments (7.0); confer with B. Cohen, T. Mace and witness re same (2.0); represent client during hearing on venue motion in Montana (7.5). |
| 12/2/2005 | Tyler D Mace | 6.00 | Conference with joint defense counsel (.7); attend pretrial status conference (4.3); conference with L. Urgenson re case status (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2005 | Christopher C Chiou | 4.60 | Conferences with T. Mace re witness interviews (.3); prepare for same (2.9); research case law for authority in motion (1.4). |
| 12/2/2005 | Barak Cohen | 5.00 | Attend status conference hearing. |
| 12/2/2005 | Rebecca A Koch | 10.80 | Research case law and draft motion. |
| 12/2/2005 | Amber A Horn | 9.50 | Organize client files and production. |
| 12/2/2005 | William B Jacobson | 9.50 | Review emails re NJ issues (.2); review Ninth Circuit opinion (.8); review and revise motions (4.5); confer with expert (.4); prepare agenda for 12/5 meeting re experts (.6); memo to L. Urgenson re experts (.5); confer with K. Coggon re experts (.4); review expert material (2.1). |
| 12/2/2005 | Jeanne T Cohn-Connor | 1.00 | Review memorandum and cases. |
| 12/2/2005 | Gov't Agency Research | 1.30 | Government agency research. |
| 12/2/2005 | Mark E Grummer | 7.60 | Review draft brief (.7); review Ninth Circuit decision and prepare email memo to team re same (1.6); perform legal research and draft comprehensive introduction re other issues (5.3). |
| 12/2/2005 | Antony B Klapper | 7.80 | Draft motion outline and presentation to client. |
| 12/2/2005 | Laurence A Urgenson | 8.30 | Confer with team re status (.5); prepare for court hearing (1.0); attend further hearing on status report (2.8); review motion (1.0); review expert outline and confer with T. Mace re same (3.0). |
| 12/3/2005 | Christopher C Chiou | 4.70 | Draft and revise legal motion. |
| 12/3/2005 | Rebecca A Koch | 7.50 | Research case law and draft motion. |
| 12/3/2005 | Mark E Grummer | 3.40 | Review legal research and draft dismissal motion. |
| 12/3/2005 | Antony B Klapper | 6.00 | Draft and revise outline and exhibits for presentation to client. |
| 12/4/2005 | Christopher C Chiou | 2.30 | Prepare for witness interviews. |
| 12/4/2005 | Rebecca A Koch | 7.00 | Research case law and draft motion. |
| 12/4/2005 | William B Jacobson | 5.50 | Review and revise motion (.2); review expert witness material (2.6); research re same (1.2); confer with K. Coggon re experts (1.5). |
| 12/4/2005 | Mark E Grummer | 4.20 | Continue review of legal research and drafting of motion. |
| 12/4/2005 | Antony B Klapper | 6.80 | Draft and revise outline and exhibits for presentation to client. |
| 12/4/2005 | Laurence A Urgenson | 1.00 | Review outlines and memos relating to preparation and examination of experts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2005 | Terrell D Stansbury | 7.00 | Update case files (2.0); update witness files (3.0); prepare documents for trial database (2.0). |
| 12/5/2005 | Tyler D Mace | 9.00 | Conference with K&E team re expert issues (.8); conference with client and counsel re expert issues (1.5); conference with joint defense counsel (.2); conference with potential witness (.6); coordinate witness interview schedule (1.6); review email correspondence re same (1.2); conference with witness (.5); review correspondence with government agencies (1.1); correspond with joint defense counsel and co-counsel (1.5). |
| 12/5/2005 | Christopher C Chiou | 14.90 | Conference with joint defense counsel re dispositive motions (.6); conferences with K&E team re same (.3); review documents in preparation for witness interview (5.5); draft memorandum and correspond with counsel for individual target re same (1.5); interview witness (6.8); conference with W. Jacobson re same (.2). |
| 12/5/2005 | Barak Cohen | 2.00 | Analyze transcript of argument re change of venue. |
| 12/5/2005 | Rebecca A Koch | 2.90 | Conference with W. Jacobson re motion (.6); research case law and draft motion (2.3). |
| 12/5/2005 | Amber A Horn | 7.50 | Review and organize client files. |
| 12/5/2005 | William B Jacobson | 11.90 | Research re CAA (2.5); confer with L. Urgenson re experts (.7); confer with D. Bernick, et. al. re same (1.0); conference with Grace in-house counsel, Holmes Roberts Attorneys, Reed Smith attorneys, L. Urgenson, A. Klapper and B. Harding re experts (6.5); review motions (1.2). |
| 12/5/2005 | Jeanne T Cohn-Connor | 2.00 | Cconference with M. Grummer (.4); research re same (1.6). |
| 12/5/2005 | Legislative Research | 2.50 | Legislative research re statutory history. |
| 12/5/2005 | Mark E Grummer | 10.90 | Continue drafting brief (7.4); confer and correspondence with team members re same (1.1); review cases re defense (2.2); exchange emails with team members re expert reports (.2). |
| 12/5/2005 | Renee D Smith | 6.00 | Conferences with D. Bernick, outside counsel and client re expert and trial preparation issues. |
| 12/5/2005 | Antony B Klapper | 6.50 | Prepare for client presentation (3.0); make presentation to client relating to various issues (1.5); confer with legal team re strategies (2.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/5/2005 | Laurence A Urgenson | 6.30 | Review case documents relating to expert issues (.8); conference with W. Jacobson re status (.7); conference with criminal and civil teams re case status and strategy (.8); conference with K&E, client, HRO and Reed Smith counsel re expert testimony and related issues (4.0). |
| 12/6/2005 | Terrell D Stansbury | 7.50 | Update case and witness files (3.0); prepare logistics re trial database (.5); prepare documents re same (2.5); organize third party case files (1.5). |
| 12/6/2005 | Tyler D Mace | 5.70 | Conference with counsel for witnesses (.7); participate in government presentation (2.0); coordinate witness interview schedule (1.4); review court scheduling order (.7); correspond with joint defense counsel (.9). |
| 12/6/2005 | Christopher C Chiou | 10.00 | Interview witness (6.7); prepare for same (.5); review documents and draft memorandum for witness interview on December 7, 2005 (2.8). |
| 12/6/2005 | Barak Cohen | 6.80 | Draft findings of fact. |
| 12/6/2005 | Rebecca A Koch | 10.50 | Research case law and draft motion. |
| 12/6/2005 | Amber A Horn | 5.00 | Organize client materials. |
| 12/6/2005 | William B Jacobson | 12.50 | Review and revise motions to dismiss (2.6); review transcript from venue hearing (.7); confer with K. Coggon re experts (1.5); confer with expert witness (6.0); confer with another expert witness (1.7). |
| 12/6/2005 | Mark E Grummer | 9.50 | Confer with W. Jacobson and K. Coggon re experts and other subjects (1.1); continue legal research and drafting re dismissal motion (8.4). |
| 12/6/2005 | Renee D Smith | 0.80 | Conference with B. Harding re overview of criminal case re Libby. |
| 12/6/2005 | Antony B Klapper | 7.80 | Confer with experts (4.8); review key reports (3.0). |
| 12/6/2005 | Laurence A Urgenson | 1.90 | Review and respond to case emails (.2); confer with W. Jacobson re status and strategy (.2); review hearing transcript and begin outline of findings of fact (1.5). |
| 12/7/2005 | Terrell D Stansbury | 7.00 | Conference with Merrill and T. Mace re objective coding (.5); update case files (1.0); prepare logistics re trial database (1.0); prepare documents re same (2.0); update expert and witness files (2.5). |
| 12/7/2005 | Tyler D Mace | 7.40 | Conference re document coding (1.0); conference with joint defense counsel (.5); correspond with joint defense (1.6); coordinate witness interview schedule (1.9); draft interview memorandum (2.4). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/7/2005 | Christopher C Chiou | 8.30 | Interview witness (6.7); prepare for same (1.6). |
| 12/7/2005 | Barak Cohen | 7.20 | Draft findings of fact. |
| 12/7/2005 | Rebecca A Koch | 5.00 | Research case law and draft motion. |
| 12/7/2005 | Amber A Horn | 4.50 | Organize electronic pleading in system database. |
| 12/7/2005 | William B Jacobson | 11.50 | Review court order (.3); review and revise motions to dismiss (7.0); confer with R. Sentfleben (.2); confer with expert witness (4.0). |
| 12/7/2005 | Jeanne T Cohn-Connor | 1.00 | Research. |
| 12/7/2005 | Gov't Agency Research | 1.80 | Government agency research. |
| 12/7/2005 | Mark E Grummer | 9.20 | Complete draft of dismissal brief and email same to team members for review (2.9); exchange emails with team members re next steps re same (.7); review brief and confer with D. Hird re same (1.9); revise brief and send same to team members for review (3.7). |
| 12/7/2005 | Renee D Smith | 1.50 | Review background pleadings re criminal matter. |
| 12/7/2005 | Antony B Klapper | 7.30 | Confer with experts re statutory issues (5.3); prepare for conference with expert (2.0). |
| 12/7/2005 | Laurence A Urgenson | 0.20 | Review court scheduling order. |
| 12/8/2005 | Terrell D Stansbury | 7.50 | Update case files (2.0); prepare logistics re trial database (.5); update folder structuring re the same (1.0); update NJDEP files (.5); prepare witness files re interviews (2.0); search Stratify database re statute (1.5). |
| 12/8/2005 | Tyler D Mace | 10.20 | Draft and revise interview memorandum (3.4); attend joint defense conference (2.6); conduct witness interview (2.5); conference with joint defense attorneys (.4); conference with co-counsel and government attorneys (1.3). |
| 12/8/2005 | Christopher C Chiou | 10.60 | Review documents re oral arguments re motion to change venue (2.2); draft findings of fact re same (1.4); conferences with B. Cohen re same (.4); conference with joint defense counsel (1.6); conference with K&E team re dispositive motions (.4); conference with K&E team re factual development (.5); prepare for same (1.2); review hearing transcripts and indictment from analogous cases and incorporate into memorandum (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2005 | Barak Cohen | 8.50 | Conference with joint defense team (1.5); draft findings of fact (7.0). |
| 12/8/2005 | Kenneth S Clark | 2.50 | Joint defense team conference with L. Urgenson, W. Jacobson, B. Cohen, C. Chiou, T. Mace and R. Koch. |
| 12/8/2005 | Rebecca A Koch | 2.80 | Conference with W. Jacobson, L. Urgenson, K. Clark, B. Cohen and C. Chiou re case developments. |
| 12/8/2005 | Amber A Horn | 7.00 | Organize electronic pleadings documents. |
| 12/8/2005 | William B Jacobson | 11.20 | Review and revise motions (7.8); confer R. Smith (.3); confer with T. Mace (.2); review letter to K. McLean (.2); confer with K&E team to review assignments and status (.7); confer with all defense counsel (2.0). |
| 12/8/2005 | Jeanne T Cohn-Connor | 2.00 | Research (1.6); confer with M Grummer re same (.4). |
| 12/8/2005 | Gov't Agency Research | 2.50 | Government agency research. |
| 12/8/2005 | Mark E Grummer | 8.10 | Review and revise draft motion brief and circulate revised discussion to team for review (4.3); conference re same and other issues (.4); K&E conference re status of issues (.2); review brief (.6); prepare for team conference re briefs status (1.1); participate in same (1.5). |
| 12/8/2005 | Renee D Smith | 0.50 | Prepare for conference with W. Jacobson re background information on trial (.2); participate in same (.3). |
| 12/8/2005 | Antony B Klapper | 4.80 | Prepare for conference with expert (2.2); participate in same (2.6). |
| 12/8/2005 | Laurence A Urgenson | 4.50 | Conference with R. Finke and R. Sentfleben re case status and strategy (.5); review draft motions (1.0); conference with W. Jacobson, T. Mace, B. Cohen and C. Chiou re case status and strategy (.5); JDA status conference (2.0); conference with counsel for individuals re status (.5) . |
| 12/9/2005 | Terrell D Stansbury | 3.50 | Search Stratify database re certain statutory documents (1.0); update case and witness files (1.5); prepare supplemental production for joint defense (1.0). |
| 12/9/2005 | Tyler D Mace | 7.40 | Draft and revise correspondence to government re notice filing (1.7); draft and revise interview memorandum (4.3); correspondence with joint defense counsel (.8); conference with government agents re discovery (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2005 | Barak Cohen | 9.20 | Draft findings of fact. |
| 12/9/2005 | Amber A Horn | 4.50 | Organize electronic pleadings. |
| 12/9/2005 | William B Jacobson | 7.00 | Review and revise motions (5.0); confer with K. Coggon (.4); review expert disclosures and draft memo re follow-up (1.3); emails re expert witness assignments (.3). |
| 12/9/2005 | Legislative Research | 1.80 | Legislative research re statutory history. |
| 12/9/2005 | Mark E Grummer | 5.70 | Review draft brief and perform legal research re same (5.3); conference with expert re same (.4). |
| 12/9/2005 | Antony B Klapper | 1.00 | Follow-up on statutory research projects. |
| 12/10/2005 | Tyler D Mace | 3.60 | Draft and revise interview memorandum. |
| 12/10/2005 | Christopher C Chiou | 4.80 | Draft findings of fact following oral arguments re motion to change venue (3.5); review documents for incorporation into narrative (1.3). |
| 12/10/2005 | Rebecca A Koch | 0.20 | Research case law for motion. |
| 12/10/2005 | Legislative Research | 0.30 | Legislative Research re statutory history. |
| 12/10/2005 | Mark E Grummer | 7.20 | Continue reviewing and revising brief and prepare email memo to team re same. |
| 12/10/2005 | Laurence A Urgenson | 0.90 | Review and respond to case emails (.2); review revised motions and provide comments re same (.7). |
| 12/11/2005 | Tyler D Mace | 5.70 | Draft and revise interview memorandum. |
| 12/11/2005 | William B Jacobson | 7.20 | Review and revise witness interview memo (1.5); review expert witness material (.2); review and revise motions (5.0); confer re same (.5). |
| 12/12/2005 | Terrell D Stansbury | 2.30 | Update case files (2.0); prepare supplemental production for joint defense (.3). |
| 12/12/2005 | Tyler D Mace | 7.40 | Coordinate witness interview schedule and attend witness interview (2.5); conference with counsel for witnesses (1.0); draft and revise witness interview memorandum (3.0); compile chronologies (.9). |
| 12/12/2005 | Christopher C Chiou | 13.10 | Revise legal motion (1.5); research case law and draft memorandum re same (6.0); correspondence and conference with W. Jacobson re same (.5); draft findings of fact arising from oral arguments re motion to change venue (4.2); conferences with B. Cohen re same (.4); interview witness (.5). |
| 12/12/2005 | Barak Cohen | 7.50 | Draft findings of fact. |
| 12/12/2005 | Kenneth S Clark | 0.30 | Review potential subpoena language. |
| 12/12/2005 | Rebecca A Koch | 13.00 | Research case law and revise motion (6.4); review factual materials (6.6). |
| 12/12/2005 | Amber A Horn | 2.50 | Organize case files. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/12/2005 | William B Jacobson | 10.90 | Review and revise motions (3.1); interview witness (7.2); organize case materials (.6). |
| 12/12/2005 | Legislative Research | 3.00 | Legislative research re statutory history. |
| 12/12/2005 | Mark E Grummer | 7.40 | Perform legal research re grand jury (2.9); conferences with T. Frongillo re same (1.3); review draft brief re same (.9); further research re same (1.3); review new draft of brief (1.0). |
| 12/12/2005 | Renee D Smith | 3.50 | Review background materials re issues (3.0); conference with K. Coggon re same (.3); follow up communications with S. McMillin re same (.2). |
| 12/12/2005 | Laurence A Urgenson | 3.50 | Conduct witness interview with counsel for individual defendants (3.1); confer re motions (.2); confer with co-counsel re same (.2). |
| 12/13/2005 | Terrell D Stansbury | 2.00 | Update pleading and correspondence files. |
| 12/13/2005 | Tyler D Mace | 6.60 | Coordinate witness interview (.9); draft and revise interview memoranda (3.4); review joint defense interview memo (2.3). |
| 12/13/2005 | Christopher C Chiou | 8.00 | Draft memorandum re interview of witness (1.9); review and revise findings of fact (.8); revise legal motions (3.4); conference with joint defense counsel and conference with K&E team re same (1.9). |
| 12/13/2005 | Barak Cohen | 6.50 | Draft findings of fact. |
| 12/13/2005 | Rebecca A Koch | 6.10 | Research case law and revise motion (3.8); conference with W. Jacobson, C. Chiou and M. Grummer re motions (1.3); review factual materials (1.0). |
| 12/13/2005 | William B Jacobson | 13.40 | Review and revise motions (7.8); review and revise interview memo (1.4); witness interview (3.0); confer with defense counsel re motions (1.2). |
| 12/13/2005 | Jeanne T Cohn-Connor | 2.30 | Further research. |
| 12/13/2005 | Gov't Agency Research | 0.80 | Government agency research. |
| 12/13/2005 | Legislative Research | 2.50 | Legislative Research re stautory history. |
| 12/13/2005 | Mark E Grummer | 7.60 | Continue to review and edit brief (4.7); confer re issues re same (.3); review emails and materials re various environmental issues (.8); prepare for and participate in team conference re status of various motions and related issues (1.8). |
| 12/13/2005 | Renee D Smith | 1.00 | Conference with K. Coggon re expert issues and follow up review of materials re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2005 | Laurence A Urgenson | 0.50 | Conference with R. Sentfleben re case status and strategy (.3); conference with M. Sherwood and T. Mace re status (.2). |
| 12/14/2005 | Terrell D Stansbury | 11.50 | Review and update budget anaylsis (1.5); update case files (2.0); cite check motions (8.0). |
| 12/14/2005 | Tyler D Mace | 7.30 | Perform case administrative tasks (2.8); coordinate with government re supplemental production (1.1); correspond with joint defense counsel re government discovery (.6); coordinate distribution and review of government screening database (.8); review government exhibits (2.0). |
| 12/14/2005 | Christopher C Chiou | 12.20 | Review memorandum and case law re potential legal motion (1.3); revise motions (6.9); review and revise motions from joint defense counsel (2.3); conferences with K&E team re same (.5); review and revise findings of fact (1.2). |
| 12/14/2005 | Barak Cohen | 9.80 | Draft findings of fact. |
| 12/14/2005 | Rebecca A Koch | 11.00 | Review factual materials (3.1); conference with W. Jacobson, C. Chiou and M. Grummer re motions (1.5); revise motion (6.4). |
| 12/14/2005 | William B Jacobson | 12.70 | Confer with defense counsel re motions (1.5); review and revise motions (11.2). |
| 12/14/2005 | Jeanne T Cohn-Connor | 2.30 | Research for briefs. |
| 12/14/2005 | Mark E Grummer | 7.30 | Review and revise brief (2.2); review changes to brief (.2); complete revisions to brief and send same to W. Jacobson and D. Hird for review (1.0); conference with D. Hird and T. Frongillo re draft briefs (.3); review all draft briefs (1.1); prepare for conference with all defense counsel to review status of briefs (.7); participate in same (1.0); conference with D. Hird same (.4); continue review of briefs and conference with D. Hird and W. Jacobson re same (.4). |
| 12/14/2005 | Antony B Klapper | 0.50 | Review and edit motion. |
| 12/14/2005 | Laurence A Urgenson | 3.40 | Review drafts and correspondence relating to revised motions (1.2); conference with B. Cohen re venue findings and participate in JDA conference re same (2.0); conference with W. Jacobson re status (.2). |
| 12/15/2005 | Terrell D Stansbury | 6.00 | Cite-check motions (5.5); update budget (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2005 | Tyler D Mace | 7.80 | Review, revise and coordinate motions for filing (5.6); conference with client (.8); conference with counsel for joint defense (.4); revise interview memorandum (1.0). |
| 12/15/2005 | Christopher C Chiou | 13.10 | Revise and finalize motions (7.1); conferences with joint defense counsel and K&E team re same (1.3); review and revise motions from joint defense counsel (.4); revise and finalize memorandum re interview of witness (4.3). |
| 12/15/2005 | Rebecca A Koch | 9.40 | Review factual materials (3.5); revise motion (5.5); conference with M. Grummer, W. Jacobson and C. Chiou re motions (.4). |
| 12/15/2005 | William B Jacobson | 9.70 | Review and revise motions and coordinate filing of same (7.1); confer with counsel re same (1.5); confer with expert witness and A. Klapper (1.1). |
| 12/15/2005 | Jeanne T Cohn-Connor | 2.20 | Research for briefs. |
| 12/15/2005 | Gov't Agency Research | 0.80 | Government agency research. |
| 12/15/2005 | Mark E Grummer | 7.60 | Review and comment on brief (1.9); conference with D. Hird re same and other issues (.5); K&E conference re same (.1); prepare for conference with all defendants re comments on all briefs (.4); participate in same (.8); review brief and draft additional footnotes for same (3.7); conference with D. Hird and associate re same (.2). |
| 12/15/2005 | Renee D Smith | 3.50 | Conferences with experts and review materials. |
| 12/15/2005 | Laurence A Urgenson | 0.50 | Conferences with W. Jacobson re pretrial motions (.3); review email messages and confer with T. Mace re same (.2). |
| 12/16/2005 | Terrell D Stansbury | 6.50 | Update case files (2.0); prepare materials for joint defense (2.5); organize and update witness files (2.0). |
| 12/16/2005 | Tyler D Mace | 7.60 | Review defense motions (3.3); conference with client re same (.5); conference with civil counsel (.8); conference with joint defense counsel (.4); prepare master joint defense chronologies (2.6). |
| 12/16/2005 | Christopher C Chiou | 8.70 | Review documents re government's experts (1.5); review draft conclusions of law (.7); review government exhibits (2.8); draft memorandum re same (1.5); conference with W. Jacobson re same (.4); conference with S. Spivack and D. Roth re same (.7); review correspondence and media articles/broadcasts (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2005 | Barak Cohen | 12.00 | Draft and revise findings of fact. |
| 12/16/2005 | Rebecca A Koch | 8.30 | Review factual materials. |
| 12/16/2005 | William B Jacobson | 8.40 | Review and revise venue findings of fact (5.0); confer with L. Urgenson and B. Cohen re same (.6); review expert witness issues (.5); confer with K. Coggon re same (1.0); review media re case (.3); confer with S. Spivack, D. Roth and C. Chiou re government exhibits (1.0). |
| 12/16/2005 | Gov't Agency Research | 0.50 | Government agency research. |
| 12/16/2005 | Legislative Research | 0.30 | Legislative research re statutory history. |
| 12/16/2005 | Mark E Grummer | 1.10 | Review as-filed briefs. |
| 12/16/2005 | Laurence A Urgenson | 2.00 | Continue work on finding of facts and conclusions of law re venue motion and forward additional comments re same (1.0); review research files re same (.3); review additional case related news reports (.2); confer with W. Jacobson and B. Cohen re venue findings and conclusions (.5). |
| 12/17/2005 | Christopher C Chiou | 1.70 | Research case law. |
| 12/17/2005 | Barak Cohen | 0.50 | Analyze revised findings of fact. |
| 12/17/2005 | Rebecca A Koch | 3.50 | Review factual materials. |
| 12/17/2005 | William B Jacobson | 1.50 | Review and revise proposed findings of fact in support of venue motion. |
| 12/17/2005 | Laurence A Urgenson | 0.50 | Review revised finding of fact and conclusions of law re venue motion and provide further comments re same. |
| 12/18/2005 | Christopher C Chiou | 4.00 | Research case law (1.4); draft memorandum re same (1.2); review government exhibits (1.4). |
| 12/18/2005 | Rebecca A Koch | 2.20 | Review factual materials. |
| 12/18/2005 | Suzanne J McPhail | 4.50 | Cite check and fact check findings of fact and conclusions of law re venue. |
| 12/18/2005 | William B Jacobson | 3.00 | Review and revise venue findings of fact (2.1); review expert witness issues (.7); review jury consultant proposal (.2). |
| 12/19/2005 | Terrell D Stansbury | 5.30 | Prepare materials for trial consultant (1.0); update case and witness files (2.0); prepare key documents for attorney review (2.0); prepare logistics re objective coding (.3). |
| 12/19/2005 | Tyler D Mace | 6.50 | Correspond with joint defense counsel re notice issue (.8); perform case administrative tasks (1.4); prepare master chronologies (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2005 | Christopher C Chiou | 13.60 | Review government's expert witness disclosures (4.8); draft memorandum re same (2.8); review documents produced by government through discovery re same (4.4); review correspondence with joint defense counsel and drafts received from joint defense counsel (1.0); review interview memoranda of witnesses (.6). |
| 12/19/2005 | Barak Cohen | 11.50 | Revise and file findings of fact. |
| 12/19/2005 | Rebecca A Koch | 9.50 | Review factual materials. |
| 12/19/2005 | William B Jacobson | 6.90 | Review and revise venue findings of fact and coordinate filing of same (3.2); draft letters to AUSA McLean (.7); review government exhibits memo (.5); review letter from M. Morgan and email re same (.3); confer with R. Finke re expert witnesses (.3); review expert witness issues (1.9). |
| 12/19/2005 | Mark E Grummer | 0.10 | Exchange emails re environmental issues. |
| 12/19/2005 | Laurence A Urgenson | 1.00 | Review memorandum re stipulations and forward comments re same (.5); review and response to case emails re same (.2); review government findings of fact (.3). |
| 12/20/2005 | Terrell D Stansbury | 7.50 | Prepare material for trial consultant (1.0); update pleading files (3.0); prepare government supplemental production for joint defense (.5); update witness files (2.0); prepare materials for L. Urgenson review (1.0). |
| 12/20/2005 | Tyler D Mace | 9.10 | Attend witness interview (2.0); review witness files and chronologies (3.4); coordinate document production and review (2.3); correspond with joint defense counsel (1.4). |
| 12/20/2005 | Christopher C Chiou | 13.30 | Review documents in preparation for 12/21/05 conference with expert (1.8); draft memorandum re same (.9); conference with W. Jacobson re same (.2); review government exhibits (6.3); draft memoranda re same (3.6); conference with W. Jacobson re same (.2); finalize interview memorandum of witness (.3). |
| 12/20/2005 | Barak Cohen | 8.00 | Revise and re-file findings of fact. |
| 12/20/2005 | Kenneth S Clark | 0.50 | Review joint defense chronologies for inclusion. |
| 12/20/2005 | Rebecca A Koch | 2.20 | Review factual materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2005 | William B Jacobson | 7.50 | Review government findings of facts re venue motion (.7); confer with B. Cohen re same (.3); confer with L. Urgenson (.2); draft correspondence to AUSA McLean (.6); confer with K.Coggon (.2); confer with A. Sheldon (.5); confer with counsel re expert witnesses (1.0); confer with C. Chiou re experts (.2); confer with M. Morgan re NJ (.2); confer with T. Mace re document review (.2); confer with S. Spivack re experts (.5); various emails re expert issues and correspondence with government (.5); review NJ materials (1.0); review expert witness material (1.4). |
| 12/20/2005 | Laurence A Urgenson | 0.20 | Conference with W. Jacobson re status. |
| 12/21/2005 | Terrell D Stansbury | 4.00 | Update case and witness files. |
| 12/21/2005 | Tyler D Mace | 4.20 | Compile key documents in master joint defense chronology (2.2); review and analyze government exhibits (1.3); correspond with joint defense (.7). |
| 12/21/2005 | Christopher C Chiou | 12.90 | Review government exhibits (4.7); revise and finalize memoranda re same (3.3); review case-related articles (.7); conference with W. Jacobson, D. Kuchinsky, Holme Roberts and expert (4.2). |
| 12/21/2005 | Kenneth S Clark | 0.30 | Locate and forward information re government witnesses to C. Chiou. |
| 12/21/2005 | Rebecca A Koch | 0.80 | Review factual materials. |
| 12/21/2005 | William B Jacobson | 10.60 | Draft letters to prosecutor (.4); review expert witness material in preparation for conference (1.6); conference with expert witness, followed by conference with K. Coggon and R. Smith (6.0); draft outline of expert issues (2.3); confer with T. Frongillo and L. Urgenson (.3). |
| 12/21/2005 | Renee D Smith | 6.50 | Prepare for conference with expert (1.7); attend same (4.0); confer with co-defense counsel re expert issues (.8). |
| 12/21/2005 | Laurence A Urgenson | 1.30 | Review and respond to case emails (.5); conference with B. Cohen re status (.2); conference with T. Frongillo and W. Jacobson re representation (.4); conference with W. Jacobson re case status and strategy (.2). |
| 12/22/2005 | Terrell D Stansbury | 5.50 | Update case files (3.0); prepare key materials for joint defense (.5); prepare materials for consultants (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2005 | Tyler D Mace | 8.80 | Coordinate supplemental discovery with government attorneys (1.0); review discovery issues for joint defense counsel (3.2); coordinate witness interview schedule (.6); compile master chronology of key trial documents (4.0). |
| 12/22/2005 | Barak Cohen | 2.00 | Participate in weekly joint defense confernece (1.0); confe re case with L. Urgenson and T. Mace (1.0). |
| 12/22/2005 | Kenneth S Clark | 1.80 | Conference with W. Jacobson and T. Mace to review projects (.5); conference with L. Urgenson, T. Mace, B. Cohen and joint defense team (.7); review draft letter to T. Calcagni (.6). |
| 12/22/2005 | William B Jacobson | 4.40 | Confer with D. Kuchinsky (.2); confer with S. Spivack (.5); review letter from counsel and draft email re same (.5); prepare outline re expert issues (1.7); confer with T. Mace (.5) review documents for letter to NJ AUSA (.4); confer with defense counsel (.6). |
| 12/22/2005 | Mark E Grummer | 1.20 | Prepare for joint defense group conference (.3); participate in same (.6); review outline of expert testimony issues (.3). |
| 12/22/2005 | Laurence A Urgenson | 1.60 | Conference with B. Cohen and T. Mace re case status and strategy (.3); conference with M. Shelnitz re status (.2); prepare for conference with counsel for individuals (.3); participate in JDA conference (.8). |
| 12/22/2005 | Velma J Worrells | 1.50 | Enter interview and summary materials in excel spreadsheet. |
| 12/23/2005 | Terrell D Stansbury | 5.00 | Prepare government supplemental production for joint defense (.8); update case files (4.2). |
| 12/23/2005 | Tyler D Mace | 6.00 | Compile materials for L. Urgenson (2.3); correspond with government attorneys re ATSDR (1.0); correspond with joint defense re extension of time (.5); review and analyze government exhibits (2.2). |
| 12/23/2005 | William B Jacobson | 4.90 | Confer with A. Mebane (.8); review and revise letter to NJ AUSA (4.1). |
| 12/23/2005 | Laurence A Urgenson | 0.30 | Review case emails. |
| 12/26/2005 | William B Jacobson | 7.60 | Review article (.4); revise letter to T. Calcagni (7.2). |
| 12/26/2005 | Laurence A Urgenson | 2.00 | Review case documents. |
| 12/27/2005 | Rebecca A Koch | 2.10 | Review factual materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2005 | William B Jacobson | 4.70 | Review and revise letter to NJ AUSA (.7); review expert issues and prepare outline of same (3.8); correspondence re government's request for an extension of filing deadline (.2). |
| 12/27/2005 | Jeanne T Cohn-Connor | 1.80 | Confer with M. Grummer (.2); review court filing (1.3); consider research issues (.3). |
| 12/27/2005 | Gov't Agency Research | 0.50 | Government agency research. |
| 12/27/2005 | Mark E Grummer | 1.90 | Exchange emails re potential motions (1.3); review various briefs (.5); K&E conference re research projects (.1). |
| 12/27/2005 | Antony B Klapper | 3.30 | Review key new articles (2.3); confer re database (1.0). |
| 12/27/2005 | Laurence A Urgenson | 2.50 | Review case documents. |
| 12/28/2005 | Tyler D Mace | 4.50 | Correspond with joint defense counsel re draft motion (.3); draft motion in response to government filing (4.0); correspond with W. Jacobson re filing (.2). |
| 12/28/2005 | Rebecca A Koch | 5.80 | Review factual materials. |
| 12/28/2005 | William B Jacobson | 0.80 | Coordinate response to government motion. |
| 12/28/2005 | Laurence A Urgenson | 1.50 | Review case documents. |
| 12/29/2005 | Jeanne T Cohn-Connor | 1.00 | Review e-mails and consider legal issues. |
| 12/29/2005 | Mark E Grummer | 2.90 | Research various potential motion grounds and prepare email memo to team re same. |
| 12/29/2005 | Laurence A Urgenson | 2.30 | Review case documents relating to trial and correspondence to T. Calcagni re same. |
| 12/30/2005 | Kenneth S Clark | 8.00 | Revise letter to T. Calcagni (6.0); revise motion and subpoenas (2.0). |
| 12/30/2005 | Rebecca A Koch | 3.00 | Review factual materials. |
| 12/30/2005 | William B Jacobson | 1.00 | Confer with D. Bernick and other K&E attorneys. |
| 12/30/2005 | Jeanne T Cohn-Connor | 2.50 | Confer with M. Grummer re research (.6); review e-mails and statutory provisions (1.9). |
| 12/30/2005 | Mark E Grummer | 5.30 | Continue review and research re potential motion grounds and draft email memo to team re same (4.3); conference with D. Hird re same (.5); K&E conference re research project re same (.5). |
| 12/30/2005 | Antony B Klapper | 2.50 | Continue review of new case-related articles. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2005 | Laurence A Urgenson | 1.50 | Review case documents. |
| 12/31/2005 | Kenneth S Clark | 2.70 | Revise motion and subpoena language. |
| | Total: | 1,219.70 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2005 | Tyler D Mace | 5.00 | Return travel from court hearing in Missoula, MT (billed at half time). |
| 12/2/2005 | Barak Cohen | 6.50 | Travel from hearings (billed at half time). |
| 12/2/2005 | Laurence A Urgenson | 2.00 | Return travel from Montana hearings (billed at half time). |
| 12/3/2005 | Tyler D Mace | 2.20 | Return travel from court hearing in Missoula, MT (billed at half time) (continuation of travel from 12/2/05). |
| 12/3/2005 | Laurence A Urgenson | 2.50 | Return travel from Montana hearings (billed at half time) (continuation of travel from 12/2/05). |
| 12/4/2005 | Christopher C Chiou | 1.10 | Travel from Washington, D.C. to Boston, MA for witness interviews (billed at half time). |
| 12/7/2005 | Christopher C Chiou | 2.00 | Return travel from Boston, MA to Washington, D.C. (billed at half time). |
| | Total: | 21.30 | |