# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $175.02 |
| Local Transportation | $347.92 |
| Travel Expense | $4,382.46 |
| Airfare | $5,697.47 |
| Transportation to/from airport | $2,344.47 |
| Travel Meals | $520.23 |
| Other Travel Expenses | $181.84 |
| **Total:** | **$13,649.41** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2005 | 111.60 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 9/20/2005 | 67.20 | Transportation to/from airport, Crown Coach, Samuel Blatnick |
| 9/25/2005 | 72.80 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 9/26/2005 | 74.50 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 10/5/2005 | 67.20 | Transportation to/from airport, Crown Coach, Samuel Blatnick |
| 10/6/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 10/06/05 (Client Conference) |
| 10/6/2005 | 598.40 | Airfare, Salvatore Bianca, Washington, DC, 12/06/05 to 12/11/05, (Court Hearing) |
| 10/6/2005 | 16.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/06/05, (Court Hearing) |
| 10/7/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 10/07/05 (Client Conference) |
| 10/7/2005 | 38.89 | Travel Meals, Salvatore Bianca, Washington, DC, 10/07/05, (Client Conference) |
| 10/7/2005 | 22.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/07/05, (Court Hearing) |
| 10/8/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 10/08/05 (Client Conference) |
| 10/8/2005 | 21.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/08/05, (Court Hearing) |
| 10/8/2005 | 15.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/08/05, (Court Hearing) |
| 10/9/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 10/09/05 (Client Conference) |
| 10/9/2005 | 41.75 | Travel Meals, Salvatore Bianca, Washington, DC, 10/09/05, (Client Conference) |
| 10/10/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 10/10/05 (Client Conference) |
| 10/10/2005 | 17.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/10/05, (Court Hearing) |
| 10/10/2005 | 23.00 | Travel Meals, Salvatore Bianca, Washington, DC, 10/10/05, (Court Hearing) |
| 10/19/2005 | 81.65 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |
| 10/19/2005 | 64.40 | Transportation to/from airport, Crown Coach, Andrea L Johnson |
| 10/20/2005 | 66.40 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |
| 10/20/2005 | 69.20 | Transportation to/from airport, Crown Coach, Andrea L Johnson |
| 10/24/2005 | 74.50 | Transportation to/from airport, Crown Coach, Janet S Baer |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2005 | 67.20 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 10/30/2005 | 0.99 | Telephone, Michelle Browdy, Telephone While Traveling, 10/30/05, (Hearing) |
| 10/30/2005 | 181.26 | Travel Expense, Michelle Browdy, Hotel, Pittsburgh, PA, 10/30/05, (Hearing) |
| 10/30/2005 | 284.20 | Airfare, Michelle Browdy, Pittsburgh,PA, 10/30/05 to 10/30/05, (Hearing) |
| 10/30/2005 | 45.00 | Transportation to/from airport, Michelle Browdy, Chicago, Illinois, 10/30/05, (Hearing) |
| 10/31/2005 | 39.00 | Transportation to/from airport, Michelle Browdy, Pittsburgh, PA, 10/31/05, (Hearing) |
| 10/31/2005 | 24.67 | Travel Meals, Michelle Browdy, Pittsburgh, PA, 10/31/05, (Hearing) |
| 11/8/2005 | 4.00 | Telephone, Elli Leibenstein, Telephone While Traveling, 11/08/05, (Expert Witness Conference) |
| 11/13/2005 | 80.45 | Telephone, Barbara Harding, Telephone While Traveling, 11/13/05, (Court Hearing) |
| 11/13/2005 | 284.90 | Travel Expense, Barbara Harding, Hotel, Wilmington, DE, 11/13/04, (Court Hearing) |
| 11/13/2005 | 48.00 | Trainfare, Barbara Harding, Wilmington, DE, 11/13/05 to 11/14/05, (Court Hearing) |
| 11/13/2005 | 48.85 | Travel Meals, Barbara Harding, Wilmington, DE, 11/13/05, (Court Hearing) |
| 11/13/2005 | 14.40 | Travel Meals, Barbara Harding, Wilmington, DE, 11/13/05, (Court Hearing) |
| 11/13/2005 | 69.84 | Other Travel Expenses, Barbara Harding, Personal Car Mileage, Scanton to Wilmington, DE, 11/13/05, (Court Hearing) |
| 11/15/2005 | 82.34 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 11/15/05, (Conference) |
| 11/15/2005 | 32.14 | RED TOP CAB COMPANY - Transportation to/from airport, Brian Stansbury, 11/09/05 |
| 11/15/2005 | 44.51 | RED TOP CAB COMPANY - Transportation to/from airport, Brian Stansbury, 11/09/05 |
| 11/16/2005 | 43.00 | Airfare, Janet Baer, Columbia, MD, 11/17/05 to 11/18/05, (Conference) |
| 11/17/2005 | 26.00 | Local transportation, Barbara Harding, cabfare, Eatontown, NJ, 11/17/05, (Deposition) |
| 11/17/2005 | 224.92 | Local transportation, Barbara Harding, cabfare, Eatontown, NJ, 11/17/05, (Deposition) |
| 11/17/2005 | 25.00 | Local transportation, Barbara Harding, cabfare, Eatontown, NJ, 11/17/05, (Deposition) |
| 11/17/2005 | 216.00 | Trainfare, Barbara Harding, Eatontown, NJ, 11/17/05, (Deposition) |

B-3

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2005 | 6.50 | Travel Meals, Barbara Harding, Eatontown, NJ, 11/17/05, (Deposition) |
| 11/17/2005 | 7.00 | Travel Meals, Barbara Harding, Eatontown, NJ, 11/17/05, (Deposition) |
| 11/18/2005 | 94.89 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 11/18/05, (Conference) |
| 11/21/2005 | 396.20 | Airfare, Brian Stansbury, Washington, D.C., 11/21/05 to 11/21/05, (Expert Witness Conference) |
| 11/22/2005 | 115.14 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 11/22/05, (Conference) |
| 11/22/2005 | 120.14 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 11/22/05, (Conference) |
| 11/22/2005 | 374.70 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 11/22/05, (Conference) |
| 11/29/2005 | 7.24 | Telephone, Elli Leibenstein, Telephone While Traveling, New York, NY, 11/29/05, (Expert Witness Conference) |
| 11/29/2005 | 649.10 | Travel Expense, Elli Leibenstein, Hotel, New York, NY, 11/29/05, (Expert Witness Conference) (last minute booking of only acceptable room available) |
| 11/29/2005 | 809.82 | Airfare, Elli Leibenstein, New York, NY, 11/29/05 to 11/30/05, (Expert Witness Conference) |
| 11/29/2005 | 20.00 | Transportation to/from airport, Elli Leibenstein, New York, NY, 11/29/05, (Expert Witness Conference) |
| 11/29/2005 | 15.00 | Travel Meals, Elli Leibenstein, New York, NY, 11/29/05, (Expert Witness Conference) |
| 11/29/2005 | 40.00 | Other Travel Expenses, Elli Leibenstein, Parking, New York, NY, 11/29/05, (Expert Witness Conference) |
| 11/30/2005 | 4.50 | Telephone, Elli Leibenstein, Telephone While Traveling, New York, NY, 11/30/05, (Expert Witness Conference) |
| 11/30/2005 | 96.26 | RED TOP CAB COMPANY - Transportation to/from airport, Brian Stansbury, 11/20/05 |
| 11/30/2005 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport, Brian Stansbury, 11/16/05 |
| 11/30/2005 | 20.00 | Transportation to/from airport, Elli Leibenstein, New York, NY, 11/30/05, (Expert Witness Conference) |
| 11/30/2005 | 13.82 | Travel Meals, Elli Leibenstein, New York, NY, 11/30/05, (Expert Witness Conference) |
| 11/30/2005 | 10.00 | Travel Meals, Elli Leibenstein, New York, NY, 11/30/05, (Expert Witness Conference) |
| 12/6/2005 | 1,288.90 | Airfare, Brian Stansbury, Washington, D.C., 12/06/05 to 12/07/05, (Expert Witness Conference) |
| 12/13/2005 | 8.20 | Telephone, Elli Leibenstein, Telephone While Traveling, Local Carrier, 12/13-14/05, 12/13/05, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/13/2005 | 342.36 | Travel Expense, Elli Leibenstein, Hotel, Washington, DC, 12/13/05 (Expert Witness Conference) |
| 12/14/2005 | 9.32 | Telephone, Barbara Harding, Telephone While Traveling, 12/14-15/05, (Deposition) |
| 12/14/2005 | 25.00 | Local transportation, Barbara Harding, cabfare, New York, NY, 12/14/05, (Deposition) |
| 12/14/2005 | 350.00 | Travel Expense, Barbara Harding, Hotel, New York, NY, 12/14/05 (Deposition) |
| 12/14/2005 | 286.00 | Trainfare, Barbara Harding, New York, NY, 12/14/05, (Deposition) |
| 12/14/2005 | 8.00 | Travel Meals, Barbara Harding, New York, NY, 12/14/05, (Deposition) |
| 12/15/2005 | 15.10 | Travel Meals, Barbara Harding, New York, NY, 12/15/05, (Deposition) |
| 12/15/2005 | 25.00 | Local Transportation, Barbara Harding, cabfare, New York, 12/15/05, (Attend Deposition) |
| 12/15/2005 | 40.76 | Travel Meal with Others, Barbara Harding, New York, 12/15/05, (Attend Deposition) |
| 12/15/2005 | 12.50 | Travel Meals, Barbara Harding, New York, 12/15/05, (Attend Deposition) |
| 12/18/2005 | 0.99 | Michelle Browdy, Telephone While Traveling, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 0.99 | Michelle Browdy, Telephone While Traveling, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 0.99 | Michelle Browdy, Telephone While Traveling, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 0.99 | Michelle Browdy, Telephone While Traveling, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 14.80 | Telephone, Elli Leibenstein, Local Service, Local Carrier, 12-18-19/05, 12/18/05, (Court Hearing) |
| 12/18/2005 | 7.00 | Local Transportation, Michelle Browdy, cabfare, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 5.00 | Local Transportation, Elli Leibenstein, cabfare, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/18/2005 | 5.00 | Local Transportation, Elli Leibenstein, cabfare, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/18/2005 | 181.26 | Travel Expense, Janet Baer, Hotel, Philadelphia, PA, 12/18/05, (Conference) |
| 12/18/2005 | 181.26 | Travel Expense, Michell Browdy, Hotel, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 226.86 | Travel Expense, Elli Leibenstein, Hotel, Pittsburgh, PA, 12/18/05 (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2005 | 251.40 | Airfare, Janet Baer, Philadelphia, PA, 12/18/05 to 12/19/05, (Conference) |
| 12/18/2005 | 223.40 | Airfare, Michelle Browdy, Pittsburgh, PA, 12/18/05 to 12/19/05, (Hearing) |
| 12/18/2005 | 251.49 | Airfare, Elli Leibenstein, Pittsburgh, PA, 12/18/05 to 12/19/05, (Court Hearing) |
| 12/18/2005 | 40.00 | Transportation to/from airport, Michelle Browdy, Chicago, IL, 12/18/05, (Hearing) |
| 12/18/2005 | 40.00 | Transportation to/from airport, Michelle Browdy, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 40.00 | Transportation to/from airport, Elli Leibenstein, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/18/2005 | 10.00 | Travel Meals, Janet Baer, Philadelphia, PA, 12/18/05, (Conference) |
| 12/18/2005 | 41.50 | Travel Meals, Michelle Browdy, Pittsburgh, PA, 12/18/05, (Hearing) |
| 12/18/2005 | 4.25 | Travel Meals, Elli Leibenstein, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/18/2005 | 20.00 | Travel Meals, Elli Leibenstein, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/18/2005 | 44.00 | Other Travel Expenses, Elli Leibenstein, Parking, Pittsburgh, PA, 12/18/05, (Court Hearing) |
| 12/19/2005 | 5.00 | Local Transportation, Elli Leibenstein, cabfare, Pittsburgh, PA, 12/19/05, (Court Hearing) |
| 12/19/2005 | 40.00 | Transportation to/from airport, Michelle Browdy, Pittsburgh, PA, 12/19/05, (Hearing) |
| 12/19/2005 | 42.00 | Transportation to/from airport, Michelle Browdy, Chicago, IL, 12/19/05, (Hearing) |
| 12/19/2005 | 38.00 | Transportation to/from airport, Elli Leibenstein, Pittsburgh, PA 12/19/05, (Court Hearing) |
| 12/20/2005 | 1.11 | Renee Smith, Telephone While Traveling, 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 1.11 | Renee Smith, Telephone While Traveling, 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 1.11 | Renee Smith, Telephone While Traveling, 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 6.59 | Renee Smith, Telephone While Traveling, 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 9.95 | Renee Smith, Internet Access, 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 6.59 | Renee Smith, Telephone While Traveling, 12/20/05, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 330.91 | Travel Expense, Renee Smithdy, Hotel, Washington, D.C., 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 354.20 | Airfare, Renee Smith, Washington, D.C., 12/20/05 to 12/21/05, (Expert Witness Conference) |
| 12/20/2005 | 22.00 | Transportation to/from airport, Renee Smith, Washington, D.C., 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 12.00 | Travel Meals, Renee Smith, Washington, D.C., 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 4.95 | Travel Meals, Renee Smith, Washington, D.C., 12/20/05, (Expert Witness Conference) |
| 12/20/2005 | 31.39 | Travel Meals, Renee Smith, Washington, D.C., 12/20/05, (Expert Witness Conference) |
| 12/21/2005 | 646.46 | Airfare, Renee Smith, Chicago, IL, 12/20/05 to 12/21/05, (Expert Witness Conference) |
| 12/21/2005 | 45.00 | Transportation to/from airport, Renee Smith, Chicago, IL, 12/21/05, (Expert Witness Conference) |
| 12/21/2005 | 28.00 | Other Travel Expenses, Renee Smith, Chicago, IL, 12/21/05, (Expert Witness Conference) |
| 12/27/2005 | 108.75 | Transportation to/from airport, Janet Baer, Philadelphia, PA, 12/27/05, (Hearing) |
| Total: | 13,649.41 | |

B-7

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,090.74 |
| Fax Charge | $152.82 |
| RightFAX Charge | $21.00 |
| Standard Copies | $17,783.40 |
| Binding | $281.75 |
| Tabs/Indexes/Dividers | $171.70 |
| Color Copies | $1,839.00 |
| Bates Labels/Print | $9.15 |
| Scanned Images | $1,930.05 |
| CD-ROM Duplicates | $570.00 |
| CD-ROM Master | $30.00 |
| Postage | $36.53 |
| Overnight Delivery | $1,122.43 |
| Outside Messenger Services | $619.10 |
| Local Transportation | $158.05 |
| Court Reporter Fee/Deposition | $2,119.73 |
| Filing Fees | $465.00 |
| Calendar/Court Services | $10.00 |
| Expert Fees | $16,421.42 |
| Professional Fees | $4,296.61 |
| Outside Computer Services | $587.88 |
| Outside Paralegal Assistance | $18.38 |
| Outside Copy/Binding Services | $26,789.88 |
| Working Meals/K&E Only | $336.15 |
| Working Meals/K&E and Others | $1,608.60 |
| Information Broker Doc/Svcs | $5,319.74 |
| Library Document Procurement | $3,563.33 |
| Computer Database Research | $16,768.54 |
| Overtime Transportation | $1,946.17 |
| Overtime Meals | $1,025.46 |
| Overtime Meals - Attorney | $512.00 |
| Secretarial Overtime | $1,767.01 |
| Overtime Meals - Legal Assistant | $41.93 |
| Miscellaneous Office Expenses | $526.90 |
| **Total:** | **$110,940.45** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------|-------------|
| 3/11/2005 | 1,089.50 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE OCT 6, 2005-NOV 3, 2005) |
| 3/11/2005 | 642.20 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE OCT 6, 2005-NOV 3, 2005) |
| 5/12/2005 | 27.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (NOV1, 2005-NOV 31, 2005) |
| 5/12/2005 | 96.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (NOV1, 2005-NOV 31, 2005) |
| 7/28/2005 | 2.75 | Telephone call to:  CLEVELAND,OH 216-579-0212 |
| 8/18/2005 | 67.85 | Local Transportation - Crown Coach, Jonathan Friedland |
| 9/23/2005 | 80.90 | Overtime Transportation - Crown Coach, Kristen Weber |
| 10/6/2005 | 2.32 | Telephone call to:  SCOTTSDALE,AZ 480-767-3669 |
| 10/7/2005 | 2.50 | Telephone call to:  TEMPE,AZ 480-965-3246 |
| 10/13/2005 | 12.55 | Telephone, Barbara Harding, Verizon, 9/14-10/13/2005, 10/13/05 |
| 10/20/2005 | 0.60 | Telephone call to:  JACKSON,MS 601-978-1996 |
| 10/24/2005 | 83.20 | Local Transportation - Crown Coach, Kristen Weber |
| 10/28/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/28/2005 | 130.65 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE MICHELLE BROWDY (CHICAGO) 10/28/05 |
| 10/30/2005 | 1.02 | Telephone call to:  CHICAGO,IL 312-927-6420 |
| 10/30/2005 | 13.49 | Telephone call to:  CHICAGO,IL 312-927-6420 |
| 10/30/2005 | 7.00 | Local Transportation - Michelle Browdy, cabfare, Chicago, IL, 10/30/05, (Hearing) |
| 10/31/2005 | 7.32 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/31/2005 | 2.75 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/31/2005 | 5.92 | COURTEXPRESS.COM - Information Broker Doc/Svcs COURTEXPRESS COM CLEAR CASE DATA MINING |
| 10/31/2005 | 978.94 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, 10/2005 |
| 10/31/2005 | 9,467.01 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, 10/2005 |
| 11/1/2005 | 8.27 | Telephone call to:  SCOTTSDALE,AZ 480-767-3771 |
| 11/1/2005 | 94.75 | RECORD COPY SERVICES - Information Broker Doc/Svcs, Record Search for Peter P. Pearson, 11/1/05 |
| 11/1/2005 | 22.22 | Computer Database Research, 11.05 |
| 11/1/2005 | 67.96 | Computer Database Research, 11.05 |
| 11/1/2005 | 0.75 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/2/2005 | 3.69 | Telephone call to: CLARKSVL,MD 410-531-4355 |
| 11/2/2005 | 3.20 | Telephone call to: NEW YORK,NY 212-522-4203 |
| 11/2/2005 | 17.06 | Computer Database Research, 11.05 |
| 11/2/2005 | 6.28 | Computer Database Research, 11.05 |
| 11/2/2005 | 170.84 | Computer Database Research, 11.05 |
| 11/2/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/2/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/2/2005 | 46.30 | Computer Database Research, 11.05 |
| 11/2/2005 | 125.08 | Computer Database Research, 11.05 |
| 11/3/2005 | 3.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 11/3/2005 | 2.41 | Telephone call to: CHICAGO,IL 312-861-2200 |
| 11/3/2005 | 3.08 | Computer Database Research, 11.05 |
| 11/3/2005 | 4.69 | Computer Database Research, 11.05 |
| 11/3/2005 | 14.29 | Computer Database Research, 11.05 |
| 11/3/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/3/2005 | 42.89 | Computer Database Research, 11.05 |
| 11/3/2005 | 64.13 | Computer Database Research, 11.05 |
| 11/3/2005 | 14.49 | Computer Database Research, 11.05 |
| 11/3/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/4/2005 | 1.11 | Telephone call to: ARLINGTON,VA 703-684-0123 |
| 11/4/2005 | 23.19 | Computer Database Research, 11.05 |
| 11/4/2005 | 34.88 | Computer Database Research, 11.05 |
| 11/4/2005 | 92.52 | Computer Database Research, 11.05 |
| 11/4/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/4/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/4/2005 | 56.95 | Computer Database Research, 11.05 |
| 11/4/2005 | 82.44 | Computer Database Research, 11.05 |
| 11/4/2005 | 14.76 | Computer Database Research, 11.05 |
| 11/5/2005 | 21.96 | THE DIALOG CORPORATION - Library Document Procurement DIALOG USAGE OCTOBER 2005 |
| 11/5/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/5/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/6/2005 | 14.00 | Telephone, Andrea Johnson, Verizon, 11/7-12/6/05, 11/06/05, (Telephone Charges) |
| 11/6/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/6/2005 | 0.75 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2005 | 12.00 | Overtime Transportation - Michael Rosenberg, Parking, Chicago, IL, 11/06/05 |
| 11/7/2005 | 3.54 | Telephone call to:  NEW YORK,NY 212-806-5562 |
| 11/7/2005 | 16.67 | Computer Database Research, 11.05 |
| 11/7/2005 | 24.65 | Computer Database Research, 11.05 |
| 11/7/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/7/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/7/2005 | 113.59 | Computer Database Research, 11.05 |
| 11/7/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/7/2005 | 12.00 | Overtime Meals - Erin Skowron |
| 11/7/2005 | 12.00 | Overtime Meals - Kimberly Davenport |
| 11/7/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 11/7/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 11/7/2005 | 12.00 | Overtime Meals - Heather Burke |
| 11/8/2005 | 410.16 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 10/31/05 |
| 11/8/2005 | 99.00 | DICKINSON WRIGHT, PLLC - Professional Fees, Service Rendered, 11/8/05 |
| 11/8/2005 | 603.50 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 11/8/2005 | 5.39 | Computer Database Research, 11.05 |
| 11/8/2005 | 26.01 | Computer Database Research, 11.05 |
| 11/8/2005 | 86.85 | Computer Database Research, 11.05 |
| 11/8/2005 | 21.16 | Computer Database Research, 11.05 |
| 11/8/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/8/2005 | 2.86 | Computer Database Research, 11.05 |
| 11/8/2005 | 13.87 | Computer Database Research, 11.05 |
| 11/8/2005 | 294.66 | Computer Database Research, 11.05 |
| 11/8/2005 | 47.57 | Computer Database Research, 11.05 |
| 11/8/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/8/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/8/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/8/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 11/8/2005 | 28.31 | Audrey P Johnson - Overtime - attention to emails |
| 11/9/2005 | 1.83 | Computer Database Research, 11.05 |
| 11/9/2005 | 47.49 | Computer Database Research, 11.05 |
| 11/9/2005 | 60.75 | Computer Database Research, 11.05 |
| 11/9/2005 | 3.11 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2005 | 21.53 | Computer Database Research, 11.05 |
| 11/9/2005 | 88.05 | Computer Database Research, 11.05 |
| 11/9/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/9/2005 | 28.31 | Audrey P Johnson - Overtime - attention to emails |
| 11/10/2005 | 1.00 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 11/10/2005 | 2.80 | Computer Database Research, 11.05 |
| 11/10/2005 | 19.83 | Computer Database Research, 11.05 |
| 11/10/2005 | 36.98 | Computer Database Research, 11.05 |
| 11/10/2005 | 176.12 | Computer Database Research, 11.05 |
| 11/10/2005 | 84.33 | Computer Database Research, 11.05 |
| 11/10/2005 | 5.04 | Computer Database Research, 11.05 |
| 11/10/2005 | 12.00 | Overtime Meals - Patricia C Myers |
| 11/10/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/10/2005 | 113.25 | Patricia C Myers - Overtime - prepare, send emails; create visio chart |
| 11/11/2005 | 4,000.00 | THE VISUAL STRATEGY - Professional Fees, Services rendered 10/18 - 10/20/05 |
| 11/11/2005 | 15.76 | Computer Database Research, 11.05 |
| 11/11/2005 | 34.29 | Computer Database Research, 11.05 |
| 11/11/2005 | 134.34 | Computer Database Research, 11.05 |
| 11/11/2005 | 163.42 | Computer Database Research, 11.05 |
| 11/11/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/11/2005 | 118.40 | VIRTUALDOCKET.COM - Computer Database Research, Print Pleadings |
| 11/11/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/11/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/11/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 11/11/2005 | 66.06 | Audrey P Johnson - Overtime - various secretarial |
| 11/12/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/12/2005 | 15.23 | Computer Database Research, 11.05 |
| 11/13/2005 | 13.95 | Telephone, Barbara Harding, Verizon, 10/14-11/13/2005, 11/13/05 |
| 11/13/2005 | 28.97 | Computer Database Research, 11.05 |
| 11/13/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/13/2005 | 28.44 | Computer Database Research, 11.05 |
| 11/13/2005 | 12.00 | Overtime Transportation - Michael Rosenberg, Parking, Chicago, IL, 11/13/05 |
| 11/13/2005 | 17.78 | Kathleen McGrath - Overtime - insert PDF graphic into powerpoint |
| 11/14/2005 | 1.00 | Telephone call to:  NORTHBROOK,IL 224-628-4858 |
| 11/14/2005 | 8.81 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | 101.21 | Computer Database Research, 11.05 |
| 11/14/2005 | 30.87 | Computer Database Research, 11.05 |
| 11/14/2005 | 74.74 | Computer Database Research, 11.05 |
| 11/14/2005 | 123.78 | Computer Database Research, 11.05 |
| 11/14/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/14/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/14/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 11/14/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 11/15/2005 | 1.45 | Telephone call to:  NORFOLK,VA 757-628-5573 |
| 11/15/2005 | 50.65 | Computer Database Research, 11.05 |
| 11/15/2005 | 125.59 | Computer Database Research, 11.05 |
| 11/15/2005 | 60.91 | Computer Database Research, 11.05 |
| 11/15/2005 | 52.98 | Computer Database Research, 11.05 |
| 11/15/2005 | 76.20 | Computer Database Research, 11.05 |
| 11/15/2005 | 157.46 | Computer Database Research, 11.05 |
| 11/15/2005 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 11/10/05 |
| 11/15/2005 | 15.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/15/05 |
| 11/15/2005 | 6.00 | Overtime Meals - Kathleen E Cawley |
| 11/15/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/16/2005 | 16.50 | Working Meals/K&E Only, Alicia Smith, Washington, D.C., 11/16/05, (Client Meeting), Lunch |
| 11/16/2005 | 9.22 | Computer Database Research, 11.05 |
| 11/16/2005 | 9.98 | Computer Database Research, 11.05 |
| 11/16/2005 | 49.47 | Computer Database Research, 11.05 |
| 11/16/2005 | 80.75 | Computer Database Research, 11.05 |
| 11/16/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/16/2005 | 15.59 | Computer Database Research, 11.05 |
| 11/16/2005 | 134.68 | Computer Database Research, 11.05 |
| 11/16/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/16/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/16/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/16/2005 | 32.29 | Toni L Wallace - Overtime - revise invoices for October fee application |
| 11/17/2005 | 13.92 | Computer Database Research, 11.05 |
| 11/17/2005 | 13.27 | Computer Database Research, 11.05 |
| 11/17/2005 | 60.60 | Computer Database Research, 11.05 |
| 11/17/2005 | 100.04 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2005 | 6.59 | Computer Database Research, 11.05 |
| 11/17/2005 | 87.82 | Computer Database Research, 11.05 |
| 11/17/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/17/2005 | 12.00 | Overtime Meals - Kimberly Davenport |
| 11/17/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/18/2005 | 1.90 | Computer Database Research, 11.05 |
| 11/18/2005 | 30.76 | Computer Database Research, 11.05 |
| 11/18/2005 | 7.61 | Computer Database Research, 11.05 |
| 11/19/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/19/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/19/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/20/2005 | 71.84 | Telephone, Brian Stansbury, Internet Access, 11/20/05, (Legal Support) |
| 11/20/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/20/2005 | 31.68 | Computer Database Research, 11.05 |
| 11/20/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/21/2005 | 1.00 | Telephone call to:  LEESBURG,VA 703-729-8543 |
| 11/21/2005 | 149.50 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE 11/21/05 |
| 11/21/2005 | 69.42 | WHO'S COOKIN - Working Meals/K&E and Others CONTINENTAL BREAKFAST FOR 6 PEOPLE 11/21/05 |
| 11/21/2005 | 13.64 | Computer Database Research, 11.05 |
| 11/21/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/21/2005 | 0.46 | Computer Database Research, 11.05 |
| 11/21/2005 | 44.97 | Computer Database Research, 11.05 |
| 11/21/2005 | 121.41 | Computer Database Research, 11.05 |
| 11/21/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/21/2005 | 53.19 | Computer Database Research, 11.05 |
| 11/21/2005 | 26.40 | Computer Database Research, 11.05 |
| 11/21/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/21/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/21/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/21/2005 | 12.00 | Overtime Meals - Erin Skowron |
| 11/21/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 11/21/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/21/05 |
| 11/22/2005 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/22/2005 | 1.39 | Telephone call to: ARLINGTON,VA 703-684-6992 |
| 11/22/2005 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/22/2005 | 25.00 | Library Document Procurement |
| 11/22/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/22/2005 | 272.03 | Computer Database Research, 11.05 |
| 11/22/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/22/2005 | 9.96 | Computer Database Research, 11.05 |
| 11/22/2005 | 85.08 | Computer Database Research, 11.05 |
| 11/22/2005 | 16.09 | Computer Database Research, 11.05 |
| 11/22/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/22/2005 | 12.00 | Overtime Meals - Erin Skowron |
| 11/22/2005 | 12.00 | Overtime Meals - Kimberly Davenport |
| 11/22/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 11/22/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 11/23/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/23/2005 | 89.45 | Computer Database Research, 11.05 |
| 11/23/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/23/2005 | 1.88 | Computer Database Research, 11.05 |
| 11/23/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/23/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 11/24/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/24/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/25/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/25/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/25/2005 | 16.04 | Computer Database Research, 11.05 |
| 11/25/2005 | 33.30 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 11/25/05 |
| 11/26/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/26/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/27/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/27/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/27/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/27/2005 | 6.25 | Telephone call to: ARLINGTON,VA 703-684-6992 |
| 11/28/2005 | 11.12 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE REIN |
| 11/28/2005 | 12.48 | Overnight Delivery,  ,SAN FRANCISCO,CA from:MAIL ROOM |
| 11/28/2005 | 6.54 | Overnight Delivery, Donni E. Young, Esq.,NEW ORLEANS,LA from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Kahn,PHILADELPHIA,PA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Law Offices of Jack K.,MILL VALLEY,CA from:Margaret Utgoff |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 6.06 | Overnight Delivery, The Law Firm of Donald Marshal,PHILADELPHIA,PA from:Margaret Utgoff |
| 11/28/2005 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVCIE FROM 11/21/05-11/26/05 |
| 11/28/2005 | 22.04 | DART EXPRESS - Outside Messenger Services MESSENGER SERVCIE FROM 11/21/05-11/26/05 |
| 11/28/2005 | 160.95 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 11/28/2005 | 224.72 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs USDC ED PA CASE #MDL 875 OBTAIN AFFIDAVIT |
| 11/28/2005 | 501.85 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 11/28/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/28/2005 | 2.33 | Computer Database Research, 11.05 |
| 11/28/2005 | 0.75 | Computer Database Research, 11.05 |
| 11/28/2005 | 26.35 | Computer Database Research, 11.05 |
| 11/28/2005 | 57.74 | Computer Database Research, 11.05 |
| 11/28/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/28/05 |
| 11/28/2005 | 9.50 | Overtime Transportation - Andrea Johnson, cabfare, Chicago, IL, 11/28/05 |
| 11/28/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/28/2005 | 12.00 | Overtime Meals - Michael A Coyne |
| 11/28/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 11/28/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/28/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/28/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 11/28/2005 | 19.01 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/28/05 |
| 11/28/2005 | 13.91 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 11/28/05 |
| 11/28/2005 | 37.75 | Deanna M Elbaor - Overtime, revisions |
| 11/29/2005 | 43.25 | Telephone, Jonathan Friedland, T Mobile, 10/28/05-11/27/05, 11/29/05, (Telephone Charges) |
| 11/29/2005 | 0.80 | Telephone call to: LEXINGTON,MA 617-748-9152 |
| 11/29/2005 | 7.50 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC |
| 11/29/2005 | 7.50 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC |
| 11/29/2005 | 112.52 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 11/29/2005 | 10.97 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2005 | 28.35 | Computer Database Research, 11.05 |
| 11/29/2005 | 1.06 | Computer Database Research, 11.05 |
| 11/29/2005 | 2.15 | Computer Database Research, 11.05 |
| 11/29/2005 | 8.92 | Computer Database Research, 11.05 |
| 11/29/2005 | 130.96 | Computer Database Research, 11.05 |
| 11/29/2005 | 48.54 | Computer Database Research, 11.05 |
| 11/29/2005 | 13.48 | Computer Database Research, 11.05 |
| 11/29/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions to letter, billing/exp |
| 11/30/2005 | 1.00 | Telephone call to:  BALTIMORE,MD 410-962-2600 |
| 11/30/2005 | 0.60 | Telephone call to:  RICHMOND,VA 804-775-0500 |
| 11/30/2005 | 0.80 | Telephone call to:  BALTIMORE,MD 410-962-2600 |
| 11/30/2005 | 0.60 | Telephone call to:  DETROIT,MI 313-961-6585 |
| 11/30/2005 | 0.80 | Telephone call to:  RICHMOND,VA 804-775-0500 |
| 11/30/2005 | 0.60 | Telephone call to:  RICHMOND,VA 804-786-2251 |
| 11/30/2005 | 6.84 | Overnight Delivery, RETURN DEPT,WASHINGTON,DC |
| 11/30/2005 | 6.24 | Overnight Delivery, RETURNS/MARGARET UTGOFF, WASHINGTON,DC to:BVYA RETURNS |
| 11/30/2005 | 7.50 | Overnight Delivery, RETURNS,WASHINGTON,DC to:CUSTOMER SERVICE |
| 11/30/2005 | 6.84 | Overnight Delivery, RETURN DEPT,WASHINGTON,DC |
| 11/30/2005 | 6.84 | Overnight Delivery, RETURN DEPT,WASHINGTON,DC |
| 11/30/2005 | 6.54 | Overnight Delivery, MARGARET U,WASHINGTON,DC |
| 11/30/2005 | 5.52 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC to:ILGA |
| 11/30/2005 | 23.10 | Overnight Delivery, Chicago Mailroom,CHICAGO,IL from:Mailroom |
| 11/30/2005 | 8.58 | Overnight Delivery, Treadwell, et al,NAPLES,FL from:Margaret Utgoff |
| 11/30/2005 | 185.06 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs USDC NORTHERN DISTRICT ALABAMA |
| 11/30/2005 | 0.62 | Computer Database Research, 11.05 |
| 11/30/2005 | 0.30 | Computer Database Research, 11.05 |
| 11/30/2005 | 1.85 | Computer Database Research, 11.05 |
| 11/30/2005 | 58.25 | Computer Database Research, 11.05 |
| 11/30/2005 | 310.08 | Computer Database Research, 11.05 |
| 11/30/2005 | 45.12 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, Nov 2005 |
| 11/30/2005 | 11.87 | LEXISNEXIS - Computer Database Research - Lexis- Nexis database usage for November, 2005 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/30/2005 | 32.24 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR NOVEMBER 2005 |
| 11/30/2005 | 559.81 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR NOVEMBER 2005 |
| 11/30/2005 | 10.60 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for November 2005 |
| 11/30/2005 | 88.43 | RED TOP CAB COMPANY - Overtime Transportation 11/16/05 |
| 11/30/2005 | 113.34 | RED TOP CAB COMPANY - Overtime Transportation 11/14/05 |
| 11/30/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 11/30/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/30/2005 | 12.00 | Overtime Meals - Erin Skowron |
| 11/30/2005 | 12.00 | Overtime Meals - Bridgett Ofosu |
| 11/30/2005 | 12.00 | Overtime Meals - Kimberly Davenport |
| 11/30/2005 | 12.00 | Overtime Meals - Maria Negron |
| 11/30/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 12/1/2005 | 0.60 | Telephone call to: DENVER,CO 303-861-7000 |
| 12/1/2005 | 2.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 12/1/2005 | 2.40 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 12/1/2005 | 1.20 | Telephone call to: DENVER,CO 303-861-7000 |
| 12/1/2005 | 6.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 12/1/2005 | 28.07 | INTERCALL, INC - Telephone CONFERNCE CALL |
| 12/1/2005 | 146.98 | INTERCALL, INC - FOR WEEKLY CONCFERENCE CALLS NOVEMBER 205 |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 2.30 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 5.60 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 6.10 | Standard Copies |
| 12/1/2005 | 6.10 | Standard Copies |
| 12/1/2005 | 1.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.40 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 1.60 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 1.60 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.20 | Standard Copies |
| 12/1/2005 | 2.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 5.10 | Standard Copies |
| 12/1/2005 | 2.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 12.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 2.60 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 2.20 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 2.90 | Standard Copies |
| 12/1/2005 | 12.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 12.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 2.00 | Standard Copies |
| 12/1/2005 | 2.00 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 6.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 6.40 | Standard Copies |
| 12/1/2005 | 4.40 | Standard Copies |
| 12/1/2005 | 6.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 6.10 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 0.80 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 2.60 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.20 | Standard Copies |
| 12/1/2005 | 2.90 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------|------------|
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 16.60 | Standard Copies |
| 12/1/2005 | 2.30 | Standard Copies |
| 12/1/2005 | 8.20 | Standard Copies |
| 12/1/2005 | 8.40 | Standard Copies |
| 12/1/2005 | 5.40 | Standard Copies |
| 12/1/2005 | 11.40 | Standard Copies |
| 12/1/2005 | 2.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 2.60 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 14.50 | Standard Copies |
| 12/1/2005 | 14.50 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 3.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 7.20 | Standard Copies |
| 12/1/2005 | 7.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.80 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.80 | Standard Copies |
| 12/1/2005 | 97.00 | Standard Copies |
| 12/1/2005 | 22.20 | Standard Copies |
| 12/1/2005 | 7.20 | Standard Copies |
| 12/1/2005 | 7.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 4.30 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 2.70 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 53.70 | Standard Copies |
| 12/1/2005 | 2.70 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 5.60 | Standard Copies |
| 12/1/2005 | 4.90 | Standard Copies |
| 12/1/2005 | 3.70 | Standard Copies |
| 12/1/2005 | 4.50 | Standard Copies |
| 12/1/2005 | 7.40 | Standard Copies |
| 12/1/2005 | 6.20 | Standard Copies |
| 12/1/2005 | 7.70 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 2.50 | Standard Copies |
| 12/1/2005 | 3.80 | Standard Copies |
| 12/1/2005 | 2.70 | Standard Copies |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 3.40 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 8.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 7.60 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 7.20 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 2.80 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 1.90 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 1.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 2.80 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 6.90 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 1.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 2.60 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.80 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 3.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.40 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.60 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 2.10 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 1.90 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 2.90 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.00 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 0.70 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 1.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 1.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 5.30 | Standard Copies |
| 12/1/2005 | 1.80 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 3.10 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 161.40 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 12.90 | Standard Copies |
| 12/1/2005 | 0.60 | Standard Copies |
| 12/1/2005 | 8.70 | Standard Copies |
| 12/1/2005 | 15.10 | Standard Copies |
| 12/1/2005 | 1.40 | Standard Copies |
| 12/1/2005 | 1.30 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 2.90 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 1.30 | Standard Copies |
| 12/1/2005 | 3.50 | Binding |
| 12/1/2005 | 1,032.00 | Color Copies |
| 12/1/2005 | 1.05 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 0.60 | Scanned Images |
| 12/1/2005 | 0.60 | Scanned Images |
| 12/1/2005 | 0.30 | Scanned Images |
| 12/1/2005 | 0.30 | Scanned Images |
| 12/1/2005 | 0.60 | Postage |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 11.16 | Overnight Delivery, Law Offices of Dean A. Hanley, BERKELEY,CA from:Margaret Utgoff |
| 12/1/2005 | 18.94 | Overnight Delivery, Lanier & Wilson,HOUSTON,TX from:Margaret Utgoff |
| 12/1/2005 | 20.56 | Overnight Delivery, Lanier Parker & Sullivan, HOUSTON,TX from:Margaret Utgoff |
| 12/1/2005 | 11.16 | Overnight Delivery, Paul & Hanley,BERKELEY,CA from:Margaret Utgoff |
| 12/1/2005 | 12.12 | Overnight Delivery, KATE PHILLIPS,CHICAGO,IL to:SARA |
| 12/1/2005 | 6.24 | Overnight Delivery, MARGARET ULGOFF,WASHINGTON,DC to:SHIPPING DEPT |
| 12/1/2005 | 22.20 | Overnight Delivery, Chicago Mailroom,CHICAGO,IL from:Mailroom |
| 12/1/2005 | 6.24 | Overnight Delivery, RTS,WASHINGTON,DC to:FedEx |
| 12/1/2005 | 12.12 | Overnight Delivery, Mailroom,SAN FRANCISCO,CA from:Mailroom |
| 12/1/2005 | 7.50 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC to:CUSTOMER SERVICE |
| 12/1/2005 | 15.00 | CLERK, U.S. DISTRICT COURT - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 12/1/2005 | 6.00 | Working Meals/K&E and Others |
| 12/1/2005 | 177.00 | RETRIEV-IT - Information Broker Doc/Svcs - 12/01/05 Off-site article book request |
| 12/1/2005 | 22.83 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, 11/2005 |
| 12/1/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 12/01/05 |
| 12/1/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 12/1/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 12/1/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 12/1/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 12/1/2005 | 20.00 | Overtime Meals - Attorney, Jonathan Friedland, Chicago, IL, 12/01/05, Dinner |
| 12/1/2005 | 25.94 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/01/05 |
| 12/2/2005 | 1.20 | Telephone call to:  DALLAS,TX 214-357-6244 |
| 12/2/2005 | 0.60 | Telephone call to:  JACKSON,MS 601-960-8630 |
| 12/2/2005 | 2.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/2/2005 | 44.80 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/2/2005 | 0.60 | Telephone call to:  PHLADELPHA,PA 610-832-1111 |
| 12/2/2005 | 21.00 | RightFAX Charge, RightFax page charge to 760-770-2199 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 2.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 2.10 | Standard Copies |
| 12/2/2005 | 2.00 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 3.30 | Standard Copies |
| 12/2/2005 | 2.90 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 2.90 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 3.30 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.50 | Standard Copies |
| 12/2/2005 | 6.90 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.80 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 1.30 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 2.00 | Standard Copies |
| 12/2/2005 | 2.10 | Standard Copies |
| 12/2/2005 | 2.20 | Standard Copies |
| 12/2/2005 | 0.50 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 3.30 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 2.90 | Standard Copies |
| 12/2/2005 | 2.90 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 5.70 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.90 | Standard Copies |
| 12/2/2005 | 9.00 | Standard Copies |
| 12/2/2005 | 3.00 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 3.00 | Standard Copies |
| 12/2/2005 | 3.00 | Standard Copies |
| 12/2/2005 | 3.00 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 5.50 | Standard Copies |
| 12/2/2005 | 3.00 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 8.80 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 1.70 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.90 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 1.50 | Standard Copies |
| 12/2/2005 | 1.40 | Standard Copies |
| 12/2/2005 | 1.60 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 1.50 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 10.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.50 | Standard Copies |
| 12/2/2005 | 0.50 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 0.90 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.80 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.70 | Standard Copies |
| 12/2/2005 | 569.30 | Standard Copies |
| 12/2/2005 | 11.80 | Standard Copies |
| 12/2/2005 | 23.60 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 50.40 | Standard Copies |
| 12/2/2005 | 56.00 | Binding |
| 12/2/2005 | 1.75 | Binding |
| 12/2/2005 | 7.00 | Binding |
| 12/2/2005 | 3.50 | Binding |
| 12/2/2005 | 7.00 | Binding |
| 12/2/2005 | 5.25 | Binding |
| 12/2/2005 | 10.50 | Binding |
| 12/2/2005 | 0.60 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.60 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.60 | Tabs/Indexes/Dividers |
| 12/2/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/2/2005 | 2.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 2.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 1.40 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 0.20 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.20 | Scanned Images |
| 12/2/2005 | 10.95 | Scanned Images |
| 12/2/2005 | 0.75 | Scanned Images |
| 12/2/2005 | 1.95 | Scanned Images |
| 12/2/2005 | 2.55 | Scanned Images |
| 12/2/2005 | 4.20 | Scanned Images |
| 12/2/2005 | 7.80 | Scanned Images |
| 12/2/2005 | 1.05 | Scanned Images |
| 12/2/2005 | 0.45 | Scanned Images |
| 12/2/2005 | 0.45 | Scanned Images |
| 12/2/2005 | 0.45 | Scanned Images |
| 12/2/2005 | 0.45 | Scanned Images |
| 12/2/2005 | 0.45 | Scanned Images |
| 12/2/2005 | 45.00 | CD-ROM Duplicates |
| 12/2/2005 | 19.10 | Overnight Delivery, ,RICHMOND,VA from:STEPHANIE REIN |
| 12/2/2005 | 23.30 | Overnight Delivery, DORI ANNE KUCHINSKY,LEESBURG, VA from:STEPHANIE REIN |
| 12/2/2005 | 21.08 | Overnight Delivery, ,BOSTON,MA from:STEPHANIE RUN |
| 12/2/2005 | 19.10 | Overnight Delivery, ,BALTIMORE,MD from:STEPHANIE REIN |
| 12/2/2005 | 21.08 | Overnight Delivery, CLERK U S COURT,BOSTON,MA from:STEPHANIE REIN |
| 12/2/2005 | 21.08 | Overnight Delivery, MAURA S DOYLE CLERK,BOSTON,MA from:STEPHANIE REIN |
| 12/2/2005 | 19.10 | Overnight Delivery, ,WASHINGTON,DC from:STEPHANIE REIN |
| 12/2/2005 | 6.60 | Overnight Delivery, ,ALEXANDRIA,VA from:STEPHANIE REIN |
| 12/2/2005 | 7.50 | Overnight Delivery, ARLENE KRIEGER ESQ,NEW YORK CITY,NY from:BARBARA MACK HARDING ESQ |
| 12/2/2005 | 9.00 | Overnight Delivery, SCOTT BAENA ESQ,MIAMI,FL from:BARBARA MACK HARDING ESQ |
| 12/2/2005 | 7.50 | Overnight Delivery, GARY BECKER ESQUIRE,NEW YORK CITY,NY from:BARBARA MACK HARDING ESQ |
| 12/2/2005 | 18.00 | Overtime Transportation - Michelle Neihouser, cabfare, Chicago, IL, 12/02/05 |
| 12/2/2005 | 13.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 12/02/05 |

B-35

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 11.68 | Overtime Meals - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/2/2005, Michelle Neihouser |
| 12/2/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 12/2/2005 | 12.00 | Overtime Meals - Michael A Coyne |
| 12/2/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 12/2/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/02/05 |
| 12/2/2005 | 65.25 | Bonny A Jackson - Overtime - support work for M. Coyne |
| 12/2/2005 | 169.87 | Michelle K Neihouser - Overtime - revisions |
| 12/3/2005 | 0.30 | Standard Copies |
| 12/3/2005 | 13.00 | Overtime Transportation - Michelle Neihouser, Parking, Chicago, IL, 12/03/05 |
| 12/3/2005 | 18.00 | Overtime Transportation - David Mendelson, Parking, Washington, D.C., 12/03/05 |
| 12/3/2005 | 12.00 | Overtime Meals - Michelle K Neihouser |
| 12/3/2005 | 113.25 | Michelle K Neihouser - Overtime - revisions |
| 12/4/2005 | 30.00 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 1.70 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 1.60 | Standard Copies |
| 12/4/2005 | 2.20 | Standard Copies |
| 12/4/2005 | 1.20 | Standard Copies |
| 12/4/2005 | 2.00 | Standard Copies |
| 12/4/2005 | 2.10 | Standard Copies |
| 12/4/2005 | 0.90 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 1.70 | Standard Copies |
| 12/4/2005 | 1.60 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.90 | Standard Copies |
| 12/4/2005 | 1.70 | Standard Copies |
| 12/4/2005 | 2.50 | Standard Copies |
| 12/4/2005 | 1.60 | Standard Copies |
| 12/4/2005 | 1.90 | Standard Copies |
| 12/4/2005 | 1.90 | Standard Copies |
| 12/4/2005 | 4.50 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 1.40 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 2.00 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 2.40 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 2.30 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.80 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 1.30 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 2.30 | Standard Copies |
| 12/4/2005 | 0.80 | Standard Copies |
| 12/4/2005 | 2.30 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 1.00 | Standard Copies |
| 12/4/2005 | 1.80 | Standard Copies |
| 12/4/2005 | 1.00 | Standard Copies |
| 12/4/2005 | 0.90 | Standard Copies |
| 12/4/2005 | 0.80 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.80 | Standard Copies |
| 12/4/2005 | 1.20 | Standard Copies |
| 12/4/2005 | 7.60 | Standard Copies |
| 12/4/2005 | 1.00 | Standard Copies |
| 12/4/2005 | 4.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 1.40 | Standard Copies |
| 12/4/2005 | 2.20 | Standard Copies |
| 12/4/2005 | 2.40 | Standard Copies |
| 12/4/2005 | 1.40 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 2.10 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 2.50 | Standard Copies |
| 12/4/2005 | 2.10 | Standard Copies |
| 12/4/2005 | 2.10 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 0.70 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 1.70 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 2.40 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.90 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 1.50 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 18.60 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.50 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.60 | Standard Copies |
| 12/4/2005 | 0.80 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.40 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 3.40 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 10.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 6.50 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 3.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 1.30 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 3.00 | Standard Copies |
| 12/4/2005 | 1.60 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 35.10 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 3.30 | Standard Copies |
| 12/4/2005 | 2.00 | Standard Copies |
| 12/4/2005 | 26.80 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 0.30 | Standard Copies |
| 12/4/2005 | 0.20 | Standard Copies |
| 12/4/2005 | 3.00 | Standard Copies |
| 12/4/2005 | 7.00 | Binding |
| 12/4/2005 | 3.50 | Binding |
| 12/4/2005 | 1.75 | Binding |
| 12/4/2005 | 5.25 | Binding |
| 12/4/2005 | 3.50 | Binding |
| 12/4/2005 | 3.50 | Binding |
| 12/4/2005 | 3.80 | Tabs/Indexes/Dividers |
| 12/4/2005 | 2.80 | Tabs/Indexes/Dividers |
| 12/4/2005 | 6.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 3.60 | Tabs/Indexes/Dividers |
| 12/4/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/4/2005 | 1.80 | Tabs/Indexes/Dividers |
| 12/4/2005 | 0.20 | Tabs/Indexes/Dividers |
| 12/4/2005 | 2.40 | Tabs/Indexes/Dividers |
| 12/4/2005 | 2.50 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2005 | 3.80 | Tabs/Indexes/Dividers |
| 12/4/2005 | 2.40 | Scanned Images |
| 12/4/2005 | 2.10 | Scanned Images |
| 12/4/2005 | 0.30 | Scanned Images |
| 12/4/2005 | 4.95 | Scanned Images |
| 12/4/2005 | 18.38 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance O'Brien, Michelle w/e 12/04/05 |
| 12/4/2005 | 79.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLYL 12/4/05 |
| 12/4/2005 | 41.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING LUNCH K&E ONLY 11/29/05 |
| 12/4/2005 | 9.70 | Overtime Transportation - Michael Coyne, Personal Car Mileage, Home to K&E (Roundtrip), 12/04/05 |
| 12/4/2005 | 16.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 12/04/05 |
| 12/4/2005 | 23.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/28/05 |
| 12/5/2005 | 0.80 | Telephone call to:  PHLADELPHA,PA 610-525-5960 |
| 12/5/2005 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1963 |
| 12/5/2005 | 0.80 | Telephone call to:  BOSTON,MA 617-526-6144 |
| 12/5/2005 | 1.60 | Telephone call to:  WELLFLEET,MA 508-349-1258 |
| 12/5/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-4399 |
| 12/5/2005 | 1.00 | Telephone call to:  WELLFLEET,MA 508-349-1258 |
| 12/5/2005 | 2.00 | Telephone call to:  S SAN,CA 650-856-1697 |
| 12/5/2005 | 2.25 | Fax Charge, 707-539-4767 |
| 12/5/2005 | 1.50 | Fax Charge, 618-258-0375 |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 65.40 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 41.20 | Standard Copies |
| 12/5/2005 | 48.20 | Standard Copies |
| 12/5/2005 | 4.80 | Standard Copies |
| 12/5/2005 | 2.60 | Standard Copies |
| 12/5/2005 | 23.50 | Standard Copies |
| 12/5/2005 | 22.90 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 14.20 | Standard Copies |
| 12/5/2005 | 1.50 | Standard Copies |
| 12/5/2005 | 2.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 3.40 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 2.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.00 | Standard Copies |
| 12/5/2005 | 2.30 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 2.60 | Standard Copies |
| 12/5/2005 | 13.40 | Standard Copies |
| 12/5/2005 | 13.40 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 1.10 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 18.00 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/5/2005 | 11.60 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 9.00 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 1.00 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 4.00 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 3.00 | Standard Copies |
| 12/5/2005 | 5.50 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.00 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 4.90 | Standard Copies |
| 12/5/2005 | 5.00 | Standard Copies |
| 12/5/2005 | 5.40 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 1.80 | Standard Copies |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 3.40 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 5.90 | Standard Copies |
| 12/5/2005 | 1.70 | Standard Copies |
| 12/5/2005 | 3.30 | Standard Copies |
| 12/5/2005 | 3.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 5.20 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 2.80 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 5.00 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.00 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 2.80 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 2.90 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 1.00 | Standard Copies |
| 12/5/2005 | 2.30 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 3.70 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 3.20 | Standard Copies |
| 12/5/2005 | 2.90 | Standard Copies |
| 12/5/2005 | 2.90 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.90 | Standard Copies |
| 12/5/2005 | 2.20 | Standard Copies |
| 12/5/2005 | 3.80 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.50 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 3.90 | Standard Copies |
| 12/5/2005 | 5.10 | Standard Copies |
| 12/5/2005 | 5.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 2.00 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 2.00 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 4.70 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 4.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 0.90 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 3.10 | Standard Copies |
| 12/5/2005 | 5.30 | Standard Copies |
| 12/5/2005 | 3.80 | Standard Copies |
| 12/5/2005 | 1.00 | Standard Copies |
| 12/5/2005 | 4.00 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 1.50 | Standard Copies |
| 12/5/2005 | 8.90 | Standard Copies |
| 12/5/2005 | 3.50 | Standard Copies |
| 12/5/2005 | 3.70 | Standard Copies |
| 12/5/2005 | 5.70 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 4.70 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 2.80 | Standard Copies |
| 12/5/2005 | 5.00 | Standard Copies |
| 12/5/2005 | 5.40 | Standard Copies |
| 12/5/2005 | 3.50 | Binding |
| 12/5/2005 | 0.15 | Scanned Images |
| 12/5/2005 | 0.15 | Scanned Images |
| 12/5/2005 | 0.45 | Scanned Images |
| 12/5/2005 | 22.20 | Scanned Images |
| 12/5/2005 | 4.20 | Scanned Images |
| 12/5/2005 | 0.45 | Scanned Images |
| 12/5/2005 | 9.00 | Overnight Delivery, Robert W. Phillips,EAST ALTON, IL from:DAVID MENDELSON |
| 12/5/2005 | 8.58 | Overnight Delivery, DETROIT,MI from:STEPHANIE REIN |
| 12/5/2005 | 6.84 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC |
| 12/5/2005 | 6.84 | Overnight Delivery, MARGARAET UTGOFF,WASHINGTON, DC |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 270.83 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 15.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 1,341.10 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services REPROGRAPHIC SERVICE EXPERT MATERIALS FOR EXPERT MEETINGS |
| 12/5/2005 | 207.28 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/BRIAN STANSBURY 12/5/05 |
| 12/5/2005 | 19.00 | Working Meals/K&E and Others |
| 12/5/2005 | 228.75 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Case Administration |
| 12/5/2005 | 518.06 | THE DIALOG CORPORATION - Library Document Procurement DIALOG USAGE NOVEMBER 2005 |
| 12/5/2005 | 223.31 | THE DIALOG CORPORATION - Library Document Procurement DIALOG USAGE NOVEMBER 2005 |
| 12/5/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 12/5/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 12/6/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 12/6/2005 | 0.80 | Telephone call to: HOUSTON,TX 281-496-2992 |
| 12/6/2005 | 0.60 | Telephone call to: HOUSTON,TX 713-805-1815 |
| 12/6/2005 | 0.60 | Telephone call to: MISSOULA,MT 406-728-3100 |
| 12/6/2005 | 1.00 | Telephone call to: PHLP AREA,PA 267-231-0207 |
| 12/6/2005 | 0.80 | Telephone call to: NEWYORKCTY,NY 212-956-2407 |
| 12/6/2005 | 1.20 | Telephone call to: S SAN,CA 650-856-1697 |
| 12/6/2005 | 1.20 | Telephone call to: OAKLAND,CA 510-268-5029 |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 1.30 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 1.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 2.00 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 1.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 5.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 4.80 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 13.40 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 13.00 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 7.80 | Standard Copies |
| 12/6/2005 | 7.80 | Standard Copies |
| 12/6/2005 | 57.60 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 23.70 | Standard Copies |
| 12/6/2005 | 6.90 | Standard Copies |
| 12/6/2005 | 3.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 3.30 | Standard Copies |
| 12/6/2005 | 1.90 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 5.50 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 3.00 | Standard Copies |
| 12/6/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 2.90 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.90 | Standard Copies |
| 12/6/2005 | 2.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 3.60 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 5.70 | Standard Copies |
| 12/6/2005 | 5.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 3.40 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 4.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 6.80 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.50 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 2.90 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 3.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 3.40 | Standard Copies |
| 12/6/2005 | 3.70 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 4.10 | Standard Copies |
| 12/6/2005 | 4.30 | Standard Copies |
| 12/6/2005 | 5.90 | Standard Copies |
| 12/6/2005 | 2.00 | Standard Copies |
| 12/6/2005 | 2.90 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.80 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 3.90 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 5.70 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 1.40 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 1.50 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 1.80 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 3.90 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 4.40 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.90 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 3.40 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 2.80 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 12.10 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 1.40 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 2.00 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 3.50 | Binding |
| 12/6/2005 | 3.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 7.00 | Binding |
| 12/6/2005 | 7.00 | Binding |
| 12/6/2005 | 5.25 | Binding |
| 12/6/2005 | 1.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 3.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/6/2005 | 1.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 13.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 2.70 | Tabs/Indexes/Dividers |
| 12/6/2005 | 85.50 | Color Copies |
| 12/6/2005 | 0.90 | Scanned Images |
| 12/6/2005 | 1.95 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 4.05 | Scanned Images |
| 12/6/2005 | 4.20 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 5.25 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 1.50 | Scanned Images |
| 12/6/2005 | 0.15 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.15 | Scanned Images |
| 12/6/2005 | 0.60 | Scanned Images |
| 12/6/2005 | 4.80 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.45 | Scanned Images |
| 12/6/2005 | 0.90 | Scanned Images |
| 12/6/2005 | 0.15 | Scanned Images |
| 12/6/2005 | 0.75 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 12/6/2005 | 0.15 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 0.30 | Scanned Images |
| 12/6/2005 | 3.30 | Standard Copies NY |
| 12/6/2005 | 10.20 | Overnight Delivery, D. William Venable, Esq., TAMPA,FL from:Margaret Utgoff |
| 12/6/2005 | 11.16 | Overnight Delivery, Brayton Harley Curtis,NOVATO, CA from:Margaret Utgoff |
| 12/6/2005 | 9.84 | Overnight Delivery, Thornton Early & Naumes, BOSTON,MA from:Margaret Utgoff |
| 12/6/2005 | 6.60 | Overnight Delivery, STEPHANIE REIN,WASHINGTON,DC |
| 12/6/2005 | 466.67 | EVANS REPORTING SERVICE - ASBESTOS PERSONAL INJURY CASES, DEPOSITION OF RAYMOND HARRON 2-19-1991, 6-18-1991, 4-12-2001, 8-83-2000,6-4-1998. (M. UTGOFF) |
| 12/6/2005 | 50.00 | COURTCALL, LLC - Filing Fees - 8/29/05 Filing fees |
| 12/6/2005 | 80.00 | COURTCALL, LLC - Filing Fees - 8/29/05 Filing fees |
| 12/6/2005 | 160.00 | COURTCALL, LLC - Filing Fees - 8/29/05 Filing fees |
| 12/6/2005 | 160.00 | COURTCALL, LLC - Filing Fees - 11/14/05 Filing fees |
| 12/6/2005 | 261.15 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/BRIAN STANSBURY 12/6/05 |
| 12/6/2005 | 16.00 | Working Meals/K&E and Others |
| 12/6/2005 | 4.00 | Working Meals/K&E and Others |
| 12/6/2005 | 4.00 | Working Meals/K&E and Others |
| 12/6/2005 | 25.00 | Working Meals/K&E and Others, Brian Stansbury, Washington, D.C., 12/06/05, (Expert Witness Meeting) |
| 12/6/2005 | 35.76 | NEW YORK COUNTY LAWYERS' ASSOCIATION - Information Broker Doc/Svcs, TA(33.00)Document Request |
| 12/6/2005 | 12.00 | Overtime Transportation - Jonathan Friedland, Parking, Chicago, IL, 12/06/05 |
| 12/6/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 12/6/2005 | 30.00 | Overtime Meals - Attorney, Jonathan Friedland, Chicago, IL, 12/06/05, Dinner |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2005 | 41.93 | Overtime Meals - Kathleen Cawley, Chicago, IL, 12/06/05, Dinner for 3 people |
| 12/7/2005 | 1.00 | Telephone call to:  NOVATO,CA 415-898-1555 |
| 12/7/2005 | 7.40 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 12/7/2005 | 1.20 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 12/7/2005 | 2.40 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/7/2005 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/7/2005 | 25.00 | Telephone, Stephanie Rein, Internet Access, Verizon, 12/7/05 12/07/05, (Legal Support) |
| 12/7/2005 | 0.80 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 12/7/2005 | 2.00 | Telephone call to:  PHLADELPHA,PA 610-832-1111 |
| 12/7/2005 | 0.60 | Telephone call to:  MIAMI,FL 305-350-2403 |
| 12/7/2005 | 1.60 | Telephone call to:  NY CITY,NY 917-319-2202 |
| 12/7/2005 | 42.81 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 2.54 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 132.15 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 151.60 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 121.32 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 122.67 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 67.51 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 139.25 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 89.51 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 93.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 0.60 | Telephone call to:  DENVER,CO 303-866-0487 |
| 12/7/2005 | 1.80 | Telephone call to:  METRO ATL,GA 770-457-3060 |
| 12/7/2005 | 0.75 | Fax Charge, 703-299-2109 |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 4.00 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 5.40 | Standard Copies |
| 12/7/2005 | 3.50 | Standard Copies |
| 12/7/2005 | 3.40 | Standard Copies |
| 12/7/2005 | 2.60 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 4.30 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 4.00 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 1.00 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 11.10 | Standard Copies |
| 12/7/2005 | 6.00 | Standard Copies |
| 12/7/2005 | 6.60 | Standard Copies |
| 12/7/2005 | 4.10 | Standard Copies |
| 12/7/2005 | 7.80 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 1.40 | Standard Copies |
| 12/7/2005 | 10.70 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 2.00 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 35.70 | Standard Copies |
| 12/7/2005 | 35.70 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 24.90 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 190.10 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 12.10 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 6.70 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 3.50 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 1.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 2.00 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 2.10 | Standard Copies |
| 12/7/2005 | 2.20 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 5.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 3.50 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 11.10 | Standard Copies |
| 12/7/2005 | 11.70 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 2.00 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 2.10 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 2.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 1.40 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.90 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 1.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 1.80 | Standard Copies |
| 12/7/2005 | 2.00 | Standard Copies |
| 12/7/2005 | 2.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 2.20 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 3.50 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 4.80 | Standard Copies |
| 12/7/2005 | 9.60 | Standard Copies |
| 12/7/2005 | 9.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 1.00 | Standard Copies |
| 12/7/2005 | 1.70 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 1.00 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.80 | Standard Copies |
| 12/7/2005 | 6.70 | Standard Copies |
| 12/7/2005 | 2.40 | Standard Copies |
| 12/7/2005 | 2,157.80 | Standard Copies |
| 12/7/2005 | 17.50 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 5.25 | Binding |
| 12/7/2005 | 3.50 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 8.75 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 25.00 | Tabs/Indexes/Dividers |
| 12/7/2005 | 2.30 | Tabs/Indexes/Dividers |
| 12/7/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/7/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/7/2005 | 6.00 | Tabs/Indexes/Dividers |
| 12/7/2005 | 3.60 | Scanned Images |
| 12/7/2005 | 1.20 | Scanned Images |
| 12/7/2005 | 0.90 | Scanned Images |
| 12/7/2005 | 0.45 | Scanned Images |
| 12/7/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.30 | Scanned Images |
| 12/7/2005 | 0.30 | Scanned Images |
| 12/7/2005 | 1.20 | Scanned Images |
| 12/7/2005 | 15.90 | Scanned Images |
| 12/7/2005 | 0.90 | Scanned Images |
| 12/7/2005 | 8.10 | Scanned Images |
| 12/7/2005 | 0.45 | Scanned Images |
| 12/7/2005 | 0.60 | Scanned Images |
| 12/7/2005 | 28.35 | Scanned Images |
| 12/7/2005 | 390.00 | CD-ROM Duplicates |
| 12/7/2005 | 16.62 | Overnight Delivery, Gary K. Friedman,HOUSTON,TX from:Margaret Utgoff |
| 12/7/2005 | 8.58 | Overnight Delivery, STEPHANIE REIN,WASHINGTON,DC to:DONNA RICHMOND |
| 12/7/2005 | 6.24 | Overnight Delivery, MARGARET UFGOFF,WASHINGTON,DC |
| 12/7/2005 | 7.14 | Overnight Delivery, MARGARET,WASHINGTON,DC |
| 12/7/2005 | 8.58 | Overnight Delivery, STEPHANIE REIN,WASHINGTON,DC to:JIL/TWIN |
| 12/7/2005 | 6.60 | Overnight Delivery, STEPHANIE RUNM,WASHINGTON,DC to:C TALE |
| 12/7/2005 | 6.24 | Overnight Delivery, M UTIGOFF,WASHINGTON,DC |
| 12/7/2005 | 3.50 | Binding |
| 12/7/2005 | 3.50 | Binding |
| 12/7/2005 | 2.40 | Tabs/Indexes/Dividers |
| 12/7/2005 | 2.60 | Tabs/Indexes/Dividers |
| 12/7/2005 | 12.00 | Working Meals/K&E and Others |
| 12/7/2005 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 12/7/2005 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 12/7/2005 | 25.00 | Library Document Procurement - Scand. J. Work Environ. Health. |
| 12/7/2005 | 25.00 | Library Document Procurement |
| 12/7/2005 | 25.00 | Library Document Procurement - Am. Rev. Respir. Dis. |
| 12/7/2005 | 21.20 | Overtime Transportation - K. Phillips, 8/23/05 |
| 12/7/2005 | 21.40 | Overtime Transportation - K. Phillips, 8/22/05 |
| 12/7/2005 | 19.02 | Overtime Transportation - K. Phillips, 8/24/05 |
| 12/7/2005 | 19.50 | Overtime Transportation - K. Phillips, 8/25/05 |
| 12/7/2005 | 46.00 | Overtime Transportation - W. Lappley, 8/04/05 |
| 12/7/2005 | 46.00 | Overtime Transportation - W. Lappley, 8/22/05 |
| 12/7/2005 | 7.00 | Overtime Transportation - L. DeVault, 8/19/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 5.05 | Overtime Transportation - L. DeVault, 8/24/05 |
| 12/7/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/07/05 |
| 12/7/2005 | 12.00 | Overtime Meals - Frederick J Heise, Jr. |
| 12/7/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/07/05 |
| 12/7/2005 | 161.63 | Frederick J Heise, Jr. - Overtime - support work for L. DeVault |
| 12/8/2005 | 4.20 | Telephone call to:  ALL POINTS,CT 203-750-2225 |
| 12/8/2005 | 1.20 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 12/8/2005 | 1.00 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 12/8/2005 | 1.00 | Telephone call to:  SOUTHERN,MN 507-333-4324 |
| 12/8/2005 | 1.80 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 12/8/2005 | 1.80 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 12/8/2005 | 2.20 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 12/8/2005 | 2.40 | Telephone call to:  SE CENTRAL,NJ 732-734-1012 |
| 12/8/2005 | 2.00 | Telephone call to:  SANFRNCSCO,CA 415-951-1115 |
| 12/8/2005 | 0.80 | Telephone call to:  WELLFLEET,MA 508-349-1258 |
| 12/8/2005 | 1.60 | Telephone call to:  MISSOULA,MT 406-240-2749 |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 3.40 | Standard Copies |
| 12/8/2005 | 1.50 | Standard Copies |
| 12/8/2005 | 4.30 | Standard Copies |
| 12/8/2005 | 4.60 | Standard Copies |
| 12/8/2005 | 3.40 | Standard Copies |
| 12/8/2005 | 5.20 | Standard Copies |
| 12/8/2005 | 14.20 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 1.50 | Standard Copies |
| 12/8/2005 | 3.40 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 7.20 | Standard Copies |
| 12/8/2005 | 2.90 | Standard Copies |
| 12/8/2005 | 2.30 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 1.10 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 2.30 | Standard Copies |
| 12/8/2005 | 2.30 | Standard Copies |
| 12/8/2005 | 3.10 | Standard Copies |
| 12/8/2005 | 1.50 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 3.90 | Standard Copies |
| 12/8/2005 | 6.30 | Standard Copies |
| 12/8/2005 | 2.30 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 3.60 | Standard Copies |
| 12/8/2005 | 5.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 1.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 1.00 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 2.80 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 1.50 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 2.40 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 2.40 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 3.30 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 2.40 | Standard Copies |
| 12/8/2005 | 1.20 | Standard Copies |
| 12/8/2005 | 1.20 | Standard Copies |
| 12/8/2005 | 3.60 | Standard Copies |
| 12/8/2005 | 23.90 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 150.30 | Standard Copies |
| 12/8/2005 | 1.70 | Standard Copies |
| 12/8/2005 | 9.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 117.10 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 189.50 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 133.60 | Standard Copies |
| 12/8/2005 | 244.80 | Standard Copies |
| 12/8/2005 | 453.80 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 1.40 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 1.20 | Standard Copies |
| 12/8/2005 | 4.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 2.00 | Standard Copies |
| 12/8/2005 | 2.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 1.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 2.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 4.50 | Standard Copies |
| 12/8/2005 | 2.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 50.00 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 1.80 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 2.50 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 4.50 | Standard Copies |
| 12/8/2005 | 4.40 | Standard Copies |
| 12/8/2005 | 4.50 | Standard Copies |
| 12/8/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 5.60 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 8.00 | Standard Copies |
| 12/8/2005 | 1.40 | Standard Copies |
| 12/8/2005 | 4.60 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 1.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 1.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 4.60 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.60 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 4.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.80 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 4.40 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.10 | Standard Copies |
| 12/8/2005 | 4.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 3.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.70 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.80 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.00 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 4.30 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/8/2005 | 0.60 | Tabs/Indexes/Dividers |
| 12/8/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/8/2005 | 0.15 | Bates Labels/Print |
| 12/8/2005 | 0.90 | Scanned Images |
| 12/8/2005 | 0.75 | Scanned Images |
| 12/8/2005 | 0.45 | Scanned Images |
| 12/8/2005 | 9.75 | Scanned Images |
| 12/8/2005 | 0.30 | Scanned Images |
| 12/8/2005 | 3.45 | Scanned Images |
| 12/8/2005 | 5.40 | Scanned Images |
| 12/8/2005 | 10.20 | Scanned Images |
| 12/8/2005 | 0.30 | Scanned Images |
| 12/8/2005 | 3.45 | Scanned Images |
| 12/8/2005 | 3.45 | Scanned Images |
| 12/8/2005 | 3.45 | Scanned Images |
| 12/8/2005 | 1.65 | Scanned Images |
| 12/8/2005 | 38.85 | Scanned Images |
| 12/8/2005 | 14.55 | Scanned Images |
| 12/8/2005 | 24.90 | Scanned Images |
| 12/8/2005 | 0.90 | Scanned Images |
| 12/8/2005 | 1.95 | Scanned Images |
| 12/8/2005 | 1.20 | Scanned Images |
| 12/8/2005 | 0.60 | Scanned Images |
| 12/8/2005 | 1.05 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/8/2005 | 10.56 | Overnight Delivery, Jenkins & Parron,ARLINGTON,TX from:Margaret Utgoff |
| 12/8/2005 | 17.60 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE SEIN |
| 12/8/2005 | 7.50 | Overnight Delivery, Margaret Utgoff,WASHINGTON,DC to:RETURNS |
| 12/8/2005 | 6.24 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC |
| 12/8/2005 | 10.20 | Overnight Delivery, Law Offices of Alan K., COCONUT GROVE,FL from:Margaret Utgoff |
| 12/8/2005 | 283.60 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, K Weber |
| 12/8/2005 | 25.00 | Library Document Procurement - Am. Rev. Respir. Dis. |
| 12/8/2005 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 12/8/2005 | 25.00 | Library Document Procurement - J. Occup. Environ Med. |
| 12/8/2005 | 25.00 | Library Document Procurement - Int. J. Hyg. Environ. Health. |
| 12/8/2005 | 25.00 | Library Document Procurement - J. Occup. Med. |
| 12/8/2005 | 4.85 | Overtime Transportation - L. Devault, 8/11/05 |
| 12/8/2005 | 11.50 | Overtime Transportation - L. Devault, 8/10/05 |
| 12/8/2005 | 49.00 | Overtime Transportation - W. Lappley, 8/6/05 |
| 12/8/2005 | 3.30 | Overtime Transportation - L. Devault, 8/7/05 |
| 12/8/2005 | 54.00 | Overtime Transportation - W. Lappley, 8/5/05 |
| 12/8/2005 | 19.05 | Overtime Transportation - A. Johnson, 8/3/05 |
| 12/8/2005 | 20.46 | Overtime Transportation - K. Phillips, 8/11/05 |
| 12/8/2005 | 18.54 | Overtime Transportation - K. Phillips, 8/10/05 |
| 12/8/2005 | 21.18 | Overtime Transportation - K. Phillips, 8/12/05 |
| 12/8/2005 | 46.45 | Overtime Transportation - M. Stump, 8/7/05 |
| 12/8/2005 | 28.05 | Overtime Transportation - M. Najjarpour, 8/3/05 |
| 12/8/2005 | 6.04 | Overtime Transportation - K. Weber, 9/27/05 |
| 12/8/2005 | 5.11 | Overtime Transportation - L.Devault, 9/26/05 |
| 12/8/2005 | 19.98 | Overtime Transportation - K.Phillips, 9/20/05 |
| 12/8/2005 | 12.00 | Overtime Meals - Jonathan Knisley |
| 12/8/2005 | 30.67 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 12/08/05 |
| 12/8/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 12/9/2005 | 1.80 | Telephone call to:  CHICAGO,IL 312-603-5645 |
| 12/9/2005 | 0.60 | Telephone call to:  FAIRBANKS,AK 907-457-6989 |
| 12/9/2005 | 0.60 | Telephone call to:  CINCINNATI,OH 513-475-8755 |
| 12/9/2005 | 1.00 | Telephone call to:  EASTERN,VA 757-873-3332 |
| 12/9/2005 | 2.20 | Telephone call to:  EASTERN,VA 804-828-5096 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 5.20 | Telephone call to: AROUND DT,MI 734-546-0585 |
| 12/9/2005 | 1.20 | Telephone call to: AROUND DT,MI 734-546-0585 |
| 12/9/2005 | 1.60 | Telephone call to: NEWYORKCTY,NY 212-806-5430 |
| 12/9/2005 | 2.20 | Telephone call to: E CENTRAL,FL 561-362-1963 |
| 12/9/2005 | 0.80 | Telephone call to: CHELTENHAM,PA 215-782-3992 |
| 12/9/2005 | 1.40 | Telephone call to: CHELTENHAM,PA 215-782-3992 |
| 12/9/2005 | 1.20 | Telephone call to: NEWORLEANS,LA 504-584-5214 |
| 12/9/2005 | 1.00 | Telephone call to: CHELTENHAM,PA 215-782-3992 |
| 12/9/2005 | 1.60 | Telephone call to: STATE OF,MS 228-769-2211 |
| 12/9/2005 | 2.00 | Telephone call to: RALEIGH,NC 919-821-0005 |
| 12/9/2005 | 1.00 | Telephone call to: TLD NW,OH 419-740-6400 |
| 12/9/2005 | 1.40 | Fax Telephone Charge, 512-472-8900 |
| 12/9/2005 | 8.25 | Fax Charge, 312-603-6717 |
| 12/9/2005 | 18.00 | Fax Charge, 512-472-8900 |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 7.00 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.90 | Standard Copies |
| 12/9/2005 | 0.90 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 12.70 | Standard Copies |
| 12/9/2005 | 2.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 1.00 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 3.40 | Standard Copies |
| 12/9/2005 | 1.30 | Standard Copies |
| 12/9/2005 | 1.50 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 8.50 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 8.00 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 8.60 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 2.20 | Standard Copies |
| 12/9/2005 | 30.30 | Standard Copies |
| 12/9/2005 | 35.70 | Standard Copies |
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 96.20 | Standard Copies |
| 12/9/2005 | 345.10 | Standard Copies |
| 12/9/2005 | 122.10 | Standard Copies |
| 12/9/2005 | 2.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 1.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 1.80 | Standard Copies |
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 3.40 | Standard Copies |
| 12/9/2005 | 4.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 3.50 | Standard Copies |
| 12/9/2005 | 3.80 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 4.40 | Standard Copies |
| 12/9/2005 | 25.40 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 16.00 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 5.30 | Standard Copies |
| 12/9/2005 | 3.80 | Standard Copies |
| 12/9/2005 | 5.40 | Standard Copies |
| 12/9/2005 | 10.00 | Standard Copies |
| 12/9/2005 | 21.50 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 18.60 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 15.50 | Standard Copies |
| 12/9/2005 | 21.70 | Standard Copies |
| 12/9/2005 | 4.50 | Standard Copies |
| 12/9/2005 | 6.00 | Standard Copies |
| 12/9/2005 | 3.90 | Standard Copies |
| 12/9/2005 | 19.90 | Standard Copies |
| 12/9/2005 | 9.80 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 4.20 | Standard Copies |
| 12/9/2005 | 1.00 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 1.00 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |

B-83

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 4.00 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 4.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 3.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 4.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.70 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 3.20 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 6.40 | Standard Copies |
| 12/9/2005 | 0.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.80 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 74.80 | Standard Copies |
| 12/9/2005 | 98.50 | Standard Copies |
| 12/9/2005 | 2.50 | Standard Copies |
| 12/9/2005 | 3.90 | Standard Copies |
| 12/9/2005 | 1.30 | Standard Copies |
| 12/9/2005 | 74.80 | Standard Copies |
| 12/9/2005 | 2.70 | Standard Copies |
| 12/9/2005 | 2.40 | Standard Copies |
| 12/9/2005 | 5.10 | Standard Copies |
| 12/9/2005 | 0.60 | Standard Copies |
| 12/9/2005 | 2.80 | Standard Copies |
| 12/9/2005 | 2.80 | Standard Copies |
| 12/9/2005 | 2.50 | Standard Copies |
| 12/9/2005 | 5.00 | Standard Copies |
| 12/9/2005 | 2.50 | Standard Copies |
| 12/9/2005 | 684.00 | Standard Copies |
| 12/9/2005 | 2.10 | Tabs/Indexes/Dividers |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 1.80 | Scanned Images |
| 12/9/2005 | 1.05 | Scanned Images |
| 12/9/2005 | 2.55 | Scanned Images |
| 12/9/2005 | 5.55 | Scanned Images |
| 12/9/2005 | 1.05 | Scanned Images |
| 12/9/2005 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 1.35 | Scanned Images |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 1.05 | Scanned Images |
| 12/9/2005 | 1.20 | Scanned Images |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 1.80 | Scanned Images |
| 12/9/2005 | 4.20 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 0.30 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 3.75 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 3.60 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |
| 12/9/2005 | 3.90 | Scanned Images |
| 12/9/2005 | 0.90 | Scanned Images |
| 12/9/2005 | 3.45 | Scanned Images |
| 12/9/2005 | 0.45 | Scanned Images |
| 12/9/2005 | 9.90 | Scanned Images |
| 12/9/2005 | 4.20 | Scanned Images |
| 12/9/2005 | 1.95 | Scanned Images |
| 12/9/2005 | 1.65 | Scanned Images |
| 12/9/2005 | 4.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2005 | 2.85 | Scanned Images |
| 12/9/2005 | 3.15 | Scanned Images |
| 12/9/2005 | 0.75 | Scanned Images |
| 12/9/2005 | 2.85 | Scanned Images |
| 12/9/2005 | 1.50 | Scanned Images |
| 12/9/2005 | 7.50 | Scanned Images |
| 12/9/2005 | 6.15 | Scanned Images |
| 12/9/2005 | 0.30 | Scanned Images |
| 12/9/2005 | 2.10 | Scanned Images |
| 12/9/2005 | 0.15 | Scanned Images |
| 12/9/2005 | 12.48 | Overnight Delivery, ARLENE KRIEGER,NEW YORK CITY, NY from:KIRKLAND &ELLIS |
| 12/9/2005 | 7.50 | Overnight Delivery, Charles F. Bagley III, HUNTINGTON,WV from:Paul L. McDonald |
| 12/9/2005 | 150.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE IN 12SW 12/1/05 |
| 12/9/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 12/10/2005 | 1.20 | Standard Copies |
| 12/10/2005 | 3.30 | Standard Copies |
| 12/10/2005 | 1.20 | Standard Copies |
| 12/10/2005 | 1.30 | Standard Copies |
| 12/10/2005 | 3.30 | Standard Copies |
| 12/10/2005 | 0.40 | Standard Copies |
| 12/10/2005 | 2.50 | Standard Copies |
| 12/11/2005 | 39.52 | Fax Charge, James Kapp III, Fax, 12/11/05, (Fax Charges), Fax |
| 12/11/2005 | 1.20 | Standard Copies |
| 12/11/2005 | 1.30 | Standard Copies |
| 12/11/2005 | 3.30 | Standard Copies |
| 12/11/2005 | 3.20 | Standard Copies |
| 12/11/2005 | 3.20 | Standard Copies |
| 12/11/2005 | 1.10 | Standard Copies |
| 12/11/2005 | 2.50 | Standard Copies |
| 12/11/2005 | 0.40 | Standard Copies |
| 12/11/2005 | 2.50 | Standard Copies |
| 12/11/2005 | 8.80 | Standard Copies |
| 12/11/2005 | 0.20 | Standard Copies |
| 12/11/2005 | 0.80 | Standard Copies |
| 12/11/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2005 | 0.40 | Standard Copies |
| 12/11/2005 | 8.10 | Standard Copies |
| 12/11/2005 | 8.00 | Standard Copies |
| 12/11/2005 | 0.90 | Scanned Images |
| 12/11/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 12/12/2005 | 0.60 | Telephone call to: STATE OF,DE 302-778-6407 |
| 12/12/2005 | 0.60 | Telephone call to: W HARRISON,IN 812-637-0707 |
| 12/12/2005 | 1.20 | Telephone call to: STATE OF,DE 302-438-1615 |
| 12/12/2005 | 1.60 | Telephone call to: STATE OF,DE 302-438-1615 |
| 12/12/2005 | 5.80 | Telephone call to: AROUND DT,MI 734-546-0585 |
| 12/12/2005 | 0.60 | Telephone call to: WASHINGTON,DC 202-265-1600 |
| 12/12/2005 | 1.40 | Telephone call to: NORTHAMPTN,MA 413-586-8218 |
| 12/12/2005 | 5.00 | Telephone call to: EASTERN,MD 443-535-8439 |
| 12/12/2005 | 2.40 | Telephone call to: NEWYORKCTY,NY 212-715-9377 |
| 12/12/2005 | 6.00 | Telephone call to: DENVER,CO 303-866-0408 |
| 12/12/2005 | 1.00 | Telephone call to: SE CENTRAL,NJ 732-920-4980 |
| 12/12/2005 | 4.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 12/12/2005 | 1.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 12/12/2005 | 2.25 | Fax Charge, 212-997-7707 |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 19.00 | Standard Copies |
| 12/12/2005 | 202.70 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 3.30 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 3.30 | Standard Copies |
| 12/12/2005 | 2.00 | Standard Copies |
| 12/12/2005 | 3.70 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 3.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/12/2005 | 3.20 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 4.80 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 1.40 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 6.60 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 3.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 6.60 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 11.10 | Standard Copies |
| 12/12/2005 | 6.70 | Standard Copies |
| 12/12/2005 | 11.70 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 1.40 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 1.90 | Standard Copies |
| 12/12/2005 | 4.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 48.10 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 17.40 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 48.10 | Standard Copies |
| 12/12/2005 | 2.40 | Standard Copies |
| 12/12/2005 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 4.50 | Standard Copies |
| 12/12/2005 | 27.80 | Standard Copies |
| 12/12/2005 | 30.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 2.40 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 28.20 | Standard Copies |
| 12/12/2005 | 3.10 | Standard Copies |
| 12/12/2005 | 2.40 | Standard Copies |
| 12/12/2005 | 2.70 | Standard Copies |
| 12/12/2005 | 4.20 | Standard Copies |
| 12/12/2005 | 2.30 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 2.80 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 4.90 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 1.50 | Standard Copies |
| 12/12/2005 | 7.00 | Standard Copies |
| 12/12/2005 | 6.00 | Standard Copies |
| 12/12/2005 | 12.40 | Standard Copies |
| 12/12/2005 | 6.80 | Standard Copies |
| 12/12/2005 | 5.70 | Standard Copies |
| 12/12/2005 | 5.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/12/2005 | 5.20 | Standard Copies |
| 12/12/2005 | 6.20 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 5.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 3.40 | Standard Copies |
| 12/12/2005 | 5.20 | Standard Copies |
| 12/12/2005 | 6.20 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 3.80 | Standard Copies |
| 12/12/2005 | 4.20 | Standard Copies |
| 12/12/2005 | 3.50 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 3.60 | Standard Copies |
| 12/12/2005 | 1.40 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 3.40 | Standard Copies |
| 12/12/2005 | 1.40 | Standard Copies |
| 12/12/2005 | 1.50 | Standard Copies |
| 12/12/2005 | 5.50 | Standard Copies |
| 12/12/2005 | 7.20 | Standard Copies |
| 12/12/2005 | 7.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 246.70 | Standard Copies |
| 12/12/2005 | 4.40 | Standard Copies |
| 12/12/2005 | 3.00 | Standard Copies |
| 12/12/2005 | 2.50 | Standard Copies |
| 12/12/2005 | 33.40 | Standard Copies |
| 12/12/2005 | 3.90 | Standard Copies |
| 12/12/2005 | 175.90 | Standard Copies |
| 12/12/2005 | 19.30 | Standard Copies |
| 12/12/2005 | 3.10 | Standard Copies |
| 12/12/2005 | 18.60 | Standard Copies |
| 12/12/2005 | 8.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 7.90 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 3.50 | Standard Copies |
| 12/12/2005 | 5.40 | Standard Copies |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 3.20 | Standard Copies |
| 12/12/2005 | 4.80 | Standard Copies |
| 12/12/2005 | 8.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 3.50 | Standard Copies |
| 12/12/2005 | 1.10 | Standard Copies |
| 12/12/2005 | 3.40 | Standard Copies |
| 12/12/2005 | 2.60 | Standard Copies |
| 12/12/2005 | 2.60 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 5.40 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 2.30 | Standard Copies |
| 12/12/2005 | 2.00 | Standard Copies |
| 12/12/2005 | 2.00 | Standard Copies |
| 12/12/2005 | 2.00 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 5.40 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 6.00 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 3.20 | Standard Copies |
| 12/12/2005 | 4.80 | Standard Copies |
| 12/12/2005 | 8.10 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 2.60 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 1.70 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.70 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 3.60 | Standard Copies |
| 12/12/2005 | 49.70 | Standard Copies |
| 12/12/2005 | 35.70 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 1.10 | Standard Copies |
| 12/12/2005 | 9.40 | Standard Copies |
| 12/12/2005 | 5.00 | Standard Copies |
| 12/12/2005 | 1.80 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 3.50 | Binding |
| 12/12/2005 | 4.20 | Tabs/Indexes/Dividers |
| 12/12/2005 | 99.00 | Color Copies |
| 12/12/2005 | 99.00 | Color Copies |
| 12/12/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 0.45 | Scanned Images |
| 12/12/2005 | 1.20 | Scanned Images |
| 12/12/2005 | 4.95 | Scanned Images |
| 12/12/2005 | 11.40 | Scanned Images |
| 12/12/2005 | 5.85 | Scanned Images |
| 12/12/2005 | 5.55 | Scanned Images |
| 12/12/2005 | 4.05 | Scanned Images |
| 12/12/2005 | 1.65 | Scanned Images |
| 12/12/2005 | 46.50 | Scanned Images |
| 12/12/2005 | 64.20 | Scanned Images |
| 12/12/2005 | 29.55 | Scanned Images |
| 12/12/2005 | 5.10 | Scanned Images |
| 12/12/2005 | 3.60 | Scanned Images |
| 12/12/2005 | 11.10 | Scanned Images |
| 12/12/2005 | 4.05 | Scanned Images |
| 12/12/2005 | 3.75 | Scanned Images |
| 12/12/2005 | 4.05 | Scanned Images |
| 12/12/2005 | 3.45 | Scanned Images |
| 12/12/2005 | 1.80 | Scanned Images |
| 12/12/2005 | 4.20 | Scanned Images |
| 12/12/2005 | 0.60 | Scanned Images |
| 12/12/2005 | 0.90 | Scanned Images |
| 12/12/2005 | 0.90 | Scanned Images |
| 12/12/2005 | 13.35 | Scanned Images |
| 12/12/2005 | 1.35 | Scanned Images |
| 12/12/2005 | 1.20 | Scanned Images |
| 12/12/2005 | 1.65 | Scanned Images |
| 12/12/2005 | 2.10 | Scanned Images |
| 12/12/2005 | 5.55 | Scanned Images |
| 12/12/2005 | 4.35 | Scanned Images |
| 12/12/2005 | 1.50 | Scanned Images |
| 12/12/2005 | 5.85 | Scanned Images |
| 12/12/2005 | 11.85 | Scanned Images |
| 12/12/2005 | 1.65 | Scanned Images |
| 12/12/2005 | 0.30 | Scanned Images |
| 12/12/2005 | 3.60 | Scanned Images |
| 12/12/2005 | 5.25 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 9.45 | Scanned Images |
| 12/12/2005 | 0.75 | Scanned Images |
| 12/12/2005 | 0.45 | Scanned Images |
| 12/12/2005 | 2.10 | Scanned Images |
| 12/12/2005 | 0.60 | Scanned Images |
| 12/12/2005 | 0.45 | Scanned Images |
| 12/12/2005 | 0.45 | Scanned Images |
| 12/12/2005 | 176.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/5/05-12/9/05 |
| 12/12/2005 | 699.90 | ENCORE LEX SOLUTIO CORP - Outside Copy/Binding Services, Copy Service by L. Devault, 12/12/05 |
| 12/12/2005 | 11.00 | Working Meals/K&E and Others |
| 12/12/2005 | 9.00 | Working Meals/K&E and Others |
| 12/12/2005 | 25.00 | Library Document Procurement - JAMA. |
| 12/12/2005 | 6.00 | Overtime Transportation - Janet Baer, cabfare, Chicago, IL, 12/12/05 |
| 12/12/2005 | 17.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 12/12/05 |
| 12/12/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 12/12/05 |
| 12/12/2005 | 12.00 | Overtime Meals - Maria Negron |
| 12/12/2005 | 12.00 | Overtime Meals - Michael A Coyne |
| 12/12/2005 | 12.32 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/12/05 |
| 12/12/2005 | 360.00 | Miscellaneous Office Expenses, Margaret Utgoff, Books, 12/12/05, (Books), 2 books for B. Stansbury |
| 12/13/2005 | 1.20 | Telephone call to: W HARRISON,IN 812-637-0707 |
| 12/13/2005 | 1.00 | Telephone call to: STATE OF,DE 302-778-6407 |
| 12/13/2005 | 0.60 | Telephone call to: AKRON,OH 216-928-1010 |
| 12/13/2005 | 1.80 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 12/13/2005 | 2.80 | Telephone call to: HOUSTON,TX 713-435-7844 |
| 12/13/2005 | 7.20 | Telephone call to: PITTSBURGH,PA 412-288-4104 |
| 12/13/2005 | 7.00 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 12/13/2005 | 6.00 | Telephone call to: DENVER,CO 303-866-0408 |
| 12/13/2005 | 3.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/13/2005 | 2.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/13/2005 | 11.50 | Telephone, Barbara Harding, Verizon, 11/14-12/13/2005, 12/13/05 |
| 12/13/2005 | 3.00 | Fax Charge, 301-260-7804 |
| 12/13/2005 | 6.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 0.90 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.90 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 1.70 | Standard Copies |
| 12/13/2005 | 2.10 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 1.90 | Standard Copies |
| 12/13/2005 | 2.30 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 3.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 4.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 4.60 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 1.60 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 5.00 | Standard Copies |
| 12/13/2005 | 6.20 | Standard Copies |
| 12/13/2005 | 6.20 | Standard Copies |
| 12/13/2005 | 3.30 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 3.00 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 4.20 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 3.00 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 4.50 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 4.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 2.10 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 4.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 3.80 | Standard Copies |
| 12/13/2005 | 3.50 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.90 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 13.80 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 21.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 53.80 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 98.80 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 4.30 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 3.70 | Standard Copies |
| 12/13/2005 | 11.70 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.50 | Standard Copies |
| 12/13/2005 | 2.10 | Standard Copies |
| 12/13/2005 | 6.30 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 34.90 | Standard Copies |
| 12/13/2005 | 18.90 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 2.80 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 3.70 | Standard Copies |
| 12/13/2005 | 10.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 7.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 32.10 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 4.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 4.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 8.30 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 16.00 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 2.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 3.00 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 3.00 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 2.60 | Standard Copies |
| 12/13/2005 | 6.60 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 4.80 | Standard Copies |
| 12/13/2005 | 2.60 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 40.20 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 18.70 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 11.00 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 98.00 | Standard Copies |
| 12/13/2005 | 3.80 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 3.30 | Standard Copies |
| 12/13/2005 | 2.80 | Standard Copies |
| 12/13/2005 | 4.30 | Standard Copies |
| 12/13/2005 | 15.90 | Standard Copies |
| 12/13/2005 | 2.60 | Standard Copies |
| 12/13/2005 | 53.70 | Standard Copies |
| 12/13/2005 | 4.40 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 3.00 | Standard Copies |
| 12/13/2005 | 33.70 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 4.00 | Standard Copies |
| 12/13/2005 | 94.90 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 4.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 16.90 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 33.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 50.00 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 2.30 | Standard Copies |
| 12/13/2005 | 4.00 | Standard Copies |
| 12/13/2005 | 2.60 | Standard Copies |
| 12/13/2005 | 3.50 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 3.80 | Standard Copies |
| 12/13/2005 | 4.00 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 2.70 | Standard Copies |
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 3.90 | Standard Copies |
| 12/13/2005 | 3.90 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 3.40 | Standard Copies |
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.30 | Standard Copies |
| 12/13/2005 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 5.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 2.80 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 5.00 | Standard Copies |
| 12/13/2005 | 4.00 | Standard Copies |
| 12/13/2005 | 137.70 | Standard Copies |
| 12/13/2005 | 3.50 | Standard Copies |
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 3.50 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 2.90 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 98.10 | Standard Copies |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 13.10 | Standard Copies |
| 12/13/2005 | 2.60 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 4.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.50 | Standard Copies |
| 12/13/2005 | 7.40 | Standard Copies |
| 12/13/2005 | 10.80 | Standard Copies |
| 12/13/2005 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 3.20 | Standard Copies |
| 12/13/2005 | 8.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 3.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 1.50 | Standard Copies |
| 12/13/2005 | 0.60 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 4.30 | Standard Copies |
| 12/13/2005 | 0.40 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 1.00 | Standard Copies |
| 12/13/2005 | 49.60 | Standard Copies |
| 12/13/2005 | 141.50 | Standard Copies |
| 12/13/2005 | 41.10 | Standard Copies |
| 12/13/2005 | 10.90 | Standard Copies |
| 12/13/2005 | 7.90 | Standard Copies |
| 12/13/2005 | 39.00 | Color Copies |
| 12/13/2005 | 87.00 | Color Copies |
| 12/13/2005 | 0.75 | Scanned Images |
| 12/13/2005 | 4.80 | Scanned Images |
| 12/13/2005 | 5.10 | Scanned Images |
| 12/13/2005 | 4.80 | Scanned Images |
| 12/13/2005 | 0.90 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.75 | Scanned Images |
| 12/13/2005 | 6.75 | Scanned Images |
| 12/13/2005 | 0.75 | Scanned Images |
| 12/13/2005 | 3.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 1.05 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |

B-110