| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.60 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.90 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.15 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 2.10 | Scanned Images |
| 12/13/2005 | 1.20 | Scanned Images |
| 12/13/2005 | 2.25 | Scanned Images |
| 12/13/2005 | 1.65 | Scanned Images |
| 12/13/2005 | 0.37 | Postage |
| 12/13/2005 | 14.30 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE REEN |
| 12/13/2005 | 12.78 | Overnight Delivery, ANN ARBOR,MI from:Margaret Utgoff |
| 12/13/2005 | 15.42 | Overnight Delivery, HOUSTON,TX from:Margaret Utgoff |
| 12/13/2005 | 11.16 | Overnight Delivery, Ward, Keenan & Barrett, PHOENIX,AZ from:Margaret Utgoff |
| 12/13/2005 | 19.28 | Overnight Delivery, PALO ALTO,CA from:Margaret Utgoff |
| 12/13/2005 | 10.20 | Overnight Delivery, Ferraro & Associates,CORAL GABLES,FL from:Margaret Utgoff |
| 12/13/2005 | 10.38 | Overnight Delivery, Lawrence E. Flatley, PITTSBURGH,PA from:Margaret Utgoff |
| 12/13/2005 | 14.16 | Overnight Delivery, HOUSTON,TX from:Margaret Utgoff |
| 12/13/2005 | 12.78 | Overnight Delivery, ANN ARBOR,MI from:Margaret Utgoff |
| 12/13/2005 | 13.44 | Overnight Delivery, Richard Senftleben,BOCA RATON, FL from:Margaret Utgoff |
| 12/13/2005 | 6.54 | Overnight Delivery, MARGARET UFGOFF,WASHINGTON,DC |
| 12/13/2005 | 647.04 | ENCORE LEX SOLUTIO CORP - Outside Copy/Binding Service by L. Devault, 12/13/05 |
| 12/13/2005 | 20.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 12/13/05 |
| 12/13/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 12/13/05 |
| 12/13/2005 | 19.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/13/05 |
| 12/13/2005 | 9.00 | Overtime Meals - Keith R Catuara |
| 12/13/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 12.00 | Overtime Meals - Emelda Basallo |
| 12/13/2005 | 12.00 | Overtime Meals - Maria Negron |
| 12/13/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 12/13/2005 | 30.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/13/05 |
| 12/13/2005 | 37.75 | Deanna M Elbaor - Overtime - revise pdf documents |
| 12/14/2005 | 0.60 | Telephone call to:  CHICAGO,IL 312-944-0600 |
| 12/14/2005 | 0.80 | Telephone call to:  WILMINGTON,DE 302-573-6170 |
| 12/14/2005 | 1.40 | Telephone call to:  WILMINGTON,DE 302-573-6170 |
| 12/14/2005 | 2.00 | Telephone call to:  DENVER,CO 303-866-0487 |
| 12/14/2005 | 5.00 | Telephone call to:  BALTIMORE,MD 410-955-5423 |
| 12/14/2005 | 2.80 | Telephone call to:  DENVER,CO 303-866-0487 |
| 12/14/2005 | 1.60 | Telephone call to:  QUEENS,NY 718-472-2800 |
| 12/14/2005 | 1.20 | Telephone call to:  PTSBGH SW,PA 412-559-0827 |
| 12/14/2005 | 20.60 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/14/2005 | 19.60 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/14/2005 | 128.62 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 11/15/05, 11/22/05, 11/29/05, 12/13/05 |
| 12/14/2005 | 3.40 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/14/2005 | 1.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/14/2005 | 76.09 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/05-12/14/05 |
| 12/14/2005 | 17.57 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 11/22/05, 11/23/05, 12/6/05 |
| 12/14/2005 | 48.73 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/05-12/14/05 |
| 12/14/2005 | 1.50 | Fax Charge, 312-944-1870 |
| 12/14/2005 | 18.75 | Fax Charge, 212-644-0079 |
| 12/14/2005 | 1.50 | Fax Charge, 212-644-0079 |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 4.00 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 7.20 | Standard Copies |
| 12/14/2005 | 0.90 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 3.20 | Standard Copies |
| 12/14/2005 | 36.40 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 127.60 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 1.90 | Standard Copies |
| 12/14/2005 | 4.10 | Standard Copies |
| 12/14/2005 | 1.50 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 4.10 | Standard Copies |
| 12/14/2005 | 4.10 | Standard Copies |
| 12/14/2005 | 12.60 | Standard Copies |
| 12/14/2005 | 4.00 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.80 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 1.20 | Standard Copies |
| 12/14/2005 | 4.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 1.80 | Standard Copies |
| 12/14/2005 | 1.90 | Standard Copies |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 3.30 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 5.30 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 0.70 | Standard Copies |
| 12/14/2005 | 5.50 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 2.40 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 2.80 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 4.90 | Standard Copies |
| 12/14/2005 | 4.80 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 4.60 | Standard Copies |
| 12/14/2005 | 5.40 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 5.10 | Standard Copies |
| 12/14/2005 | 3.00 | Standard Copies |
| 12/14/2005 | 4.00 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 2.80 | Standard Copies |
| 12/14/2005 | 2.90 | Standard Copies |
| 12/14/2005 | 2.90 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 2.90 | Standard Copies |
| 12/14/2005 | 5.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.70 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 4.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 1.40 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 2.50 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 4.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 1.00 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 4.00 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 4.40 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 9.60 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 5.20 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 1.50 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 1.50 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 6.90 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.80 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 1.60 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 3.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 5.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 8.50 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 1.00 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 3.00 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 6.40 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 24.90 | Standard Copies |
| 12/14/2005 | 7.80 | Standard Copies |
| 12/14/2005 | 2.60 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 172.40 | Standard Copies |
| 12/14/2005 | 240.60 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.90 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 120.80 | Standard Copies |
| 12/14/2005 | 10.80 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 119.80 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 5.80 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.80 | Standard Copies |
| 12/14/2005 | 0.80 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 0.90 | Standard Copies |
| 12/14/2005 | 44.40 | Standard Copies |
| 12/14/2005 | 1.80 | Standard Copies |
| 12/14/2005 | 74.40 | Standard Copies |
| 12/14/2005 | 5.30 | Standard Copies |
| 12/14/2005 | 3.00 | Standard Copies |
| 12/14/2005 | 10.60 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 6.00 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.30 | Scanned Images |
| 12/14/2005 | 1.05 | Scanned Images |
| 12/14/2005 | 1.20 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 2.25 | Scanned Images |
| 12/14/2005 | 1.50 | Scanned Images |
| 12/14/2005 | 0.15 | Scanned Images |
| 12/14/2005 | 6.15 | Scanned Images |
| 12/14/2005 | 6.45 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 8.55 | Scanned Images |
| 12/14/2005 | 1.35 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 6.45 | Scanned Images |
| 12/14/2005 | 0.60 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 1.20 | Scanned Images |
| 12/14/2005 | 6.45 | Scanned Images |
| 12/14/2005 | 1.50 | Scanned Images |
| 12/14/2005 | 1.35 | Scanned Images |
| 12/14/2005 | 4.80 | Scanned Images |
| 12/14/2005 | 2.40 | Scanned Images |
| 12/14/2005 | 1.50 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 3.75 | Scanned Images |
| 12/14/2005 | 1.65 | Scanned Images |
| 12/14/2005 | 1.35 | Scanned Images |
| 12/14/2005 | 1.05 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 3.15 | Scanned Images |
| 12/14/2005 | 1.05 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.75 | Scanned Images |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.15 | Scanned Images |
| 12/14/2005 | 3.60 | Scanned Images |
| 12/14/2005 | 3.60 | Scanned Images |
| 12/14/2005 | 1.35 | Scanned Images |
| 12/14/2005 | 6.15 | Scanned Images |
| 12/14/2005 | 4.80 | Scanned Images |
| 12/14/2005 | 1.95 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 0.90 | Scanned Images |
| 12/14/2005 | 2.85 | Scanned Images |
| 12/14/2005 | 1.20 | Scanned Images |
| 12/14/2005 | 0.30 | Scanned Images |
| 12/14/2005 | 0.30 | Scanned Images |
| 12/14/2005 | 0.15 | Scanned Images |
| 12/14/2005 | 8.58 | Overnight Delivery, Allen Vaughan,CHICAGO,IL from:DAVID MENDELSON |
| 12/14/2005 | 5.52 | Overnight Delivery, MARGARET UTGOFF,WASHINGTON,DC |
| 12/14/2005 | 5.52 | Overnight Delivery, MARGARET UFGOFF,WASHINGTON,DC to:TAB |
| 12/14/2005 | 5.52 | Overnight Delivery, MARGARET UFGOFF,WASHINGTON,DC to:TAB |
| 12/14/2005 | 536.36 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services REPROGRAPHIC SERVICES |
| 12/14/2005 | 1,567.50 | CHICAGO WINTER COMPANY - Outside Copy/Binding Services, Graphics |
| 12/14/2005 | 409.96 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Copy Service by L. Devautt, 12/14/05 |
| 12/14/2005 | 25.00 | Library Document Procurement |
| 12/14/2005 | 25.00 | Library Document Procurement |
| 12/14/2005 | 19.02 | Overtime Transportation - K. Phillips, 8/2/05 |
| 12/14/2005 | 48.00 | Overtime Transportation - W. Lappley, 7/31/05 |
| 12/14/2005 | 5.11 | Overtime Transportation - L. Devault, 8/3/05 |
| 12/14/2005 | 7.64 | Overtime Transportation - L. Devautt, 8/6/05 |
| 12/14/2005 | 19.50 | Overtime Transportation - K. Phillips, 8/6/05 |
| 12/14/2005 | 16.05 | Overtime Transportation - M. Knost, 8/5/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 4.90 | Overtime Transportation - L. Devault, 8/4/05 |
| 12/14/2005 | 19.45 | Overtime Transportation - K. Phillips, 8/4/05 |
| 12/14/2005 | 57.25 | Overtime Transportation - W. Lappley, 8/2/05 |
| 12/14/2005 | 63.60 | Overtime Transportation - M. Mortell, 8/4/05 |
| 12/14/2005 | 27.05 | Overtime Transportation - M. Najjarpour, 8/1/05 |
| 12/14/2005 | 28.05 | Overtime Transportation - M. Najjarpour, 7/28/05 |
| 12/14/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 12/14/05 |
| 12/14/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/14/05 |
| 12/14/2005 | 12.00 | Overtime Meals - Michelle K Neihouser |
| 12/14/2005 | 12.00 | Overtime Meals - Stacy L Myszka |
| 12/14/2005 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 12/14/2005 | 12.00 | Overtime Meals - Albinas J Prizgintas |
| 12/14/2005 | 12.49 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/14/05 |
| 12/14/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/14/05 |
| 12/14/2005 | 151.00 | Michelle K Neihouser - Overtime - data entry |
| 12/14/2005 | 113.25 | Stacy L Myszka - Overtime - enter info re William Ewing in access |
| 12/15/2005 | 0.80 | Telephone call to: WILMINGTON,DE 302-573-6493 |
| 12/15/2005 | 0.60 | Telephone call to: KUTZTOWN,PA 215-683-5345 |
| 12/15/2005 | 1.00 | Telephone call to: AROUND DT,MI 734-615-3050 |
| 12/15/2005 | 2.60 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 12/15/2005 | 1.00 | Telephone call to: 646-282-3144 |
| 12/15/2005 | 0.60 | Telephone call to: HAMPTON,SC 803-943-6047 |
| 12/15/2005 | 1.60 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 12/15/2005 | 2.60 | Telephone call to: SE PART,FL 954-252-8228 |
| 12/15/2005 | 1.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/15/2005 | 1.40 | Telephone call to: MISSOULA,MT 406-728-1455 |
| 12/15/2005 | 0.80 | Fax Telephone Charge, 212-644-0079 |
| 12/15/2005 | 0.80 | Fax Telephone Charge, 212-644-0079 |
| 12/15/2005 | 16.50 | Fax Charge, 212-644-0079 |
| 12/15/2005 | 16.50 | Fax Charge, 212-644-0079 |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 1.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 1.80 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 6.00 | Standard Copies |
| 12/15/2005 | 0.90 | Standard Copies |
| 12/15/2005 | 9.60 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 1.20 | Standard Copies |
| 12/15/2005 | 11.80 | Standard Copies |
| 12/15/2005 | 9.80 | Standard Copies |
| 12/15/2005 | 2.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 3.50 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 2.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 2.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 10.80 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 12.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 1.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.80 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 3.60 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 4.30 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 6.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 1.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 1.10 | Standard Copies |
| 12/15/2005 | 2.00 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.80 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 2.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 19.00 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 1.90 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 1.80 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 1.10 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 1.50 | Standard Copies |
| 12/15/2005 | 0.90 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 4.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 1.70 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 3.30 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 0.90 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 5.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 0.90 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 1.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 7.90 | Standard Copies |
| 12/15/2005 | 3.60 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 1.00 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 3.90 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 2.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 4.50 | Standard Copies |
| 12/15/2005 | 2.70 | Standard Copies |
| 12/15/2005 | 1.40 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 1.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 5.00 | Standard Copies |
| 12/15/2005 | 1.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 1.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 1.10 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 4.80 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 4.70 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 4.30 | Standard Copies |
| 12/15/2005 | 3.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 3.70 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 2.80 | Standard Copies |
| 12/15/2005 | 27.60 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 3.20 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.60 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 3.80 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |
| 12/15/2005 | 5.00 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 4.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 1.00 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.50 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 4.60 | Standard Copies |
| 12/15/2005 | 3.10 | Standard Copies |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 3.00 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 0.30 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 2.25 | Scanned Images |
| 12/15/2005 | 1.50 | Scanned Images |
| 12/15/2005 | 3.75 | Scanned Images |
| 12/15/2005 | 16.95 | Scanned Images |
| 12/15/2005 | 2.25 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 2.25 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 6.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2005 | 4.35 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 0.45 | Scanned Images |
| 12/15/2005 | 5.40 | Scanned Images |
| 12/15/2005 | 0.30 | Scanned Images |
| 12/15/2005 | 0.30 | Scanned Images |
| 12/15/2005 | 0.30 | Scanned Images |
| 12/15/2005 | 6.15 | Scanned Images |
| 12/15/2005 | 3.90 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.60 | Scanned Images |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 12.58 | Overnight Delivery, M.PAULLETTE,AMSTERDAM,OH from:KIRKLAND &ELLIS |
| 12/15/2005 | 12.58 | Overnight Delivery, P.MOORE,BENSON,NC from:KIRKLAND &ELLIS |
| 12/15/2005 | 21.30 | Overnight Delivery, Barbara Harding,WASHINGTON,DC from:Maria Negron |
| 12/15/2005 | 8.60 | Overnight Delivery, GLADWYNE,PA from:Margaret Utgoff |
| 12/15/2005 | 6.60 | Overnight Delivery, Dori Kuchonski,LEESBURG,VA from:Margaret Utgoff |
| 12/15/2005 | 10.68 | Overnight Delivery, Motley Rice LLC,MOUNT PLEASANT,SC from:Margaret Utgoff |
| 12/15/2005 | 13.20 | Overnight Delivery, Joan Sherman,DENVER,CO from:Margaret Utgoff |
| 12/15/2005 | 9.78 | Overnight Delivery, Douglas E. Cameron,PITTSBURGH, PA from:Margaret Utgoff |
| 12/15/2005 | (51.06) | Overnight Delivery - Refund |
| 12/15/2005 | 150.75 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Expedited court transcript, 12/12/05 |
| 12/15/2005 | 250.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE IN 12SW 12/7/05 |
| 12/15/2005 | 25.00 | Library Document Procurement |
| 12/15/2005 | 25.00 | Library Document Procurement - EPA Final Report. |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 25.00 | Library Document Procurement |
| 12/15/2005 | 113.25 | Stacy L Myszka - Overtime - enter info re Henry Anderson in access |
| 12/15/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 12/15/2005 | 166.90 | Miscellaneous Office Expenses, Margaret Utgoff, Books, 12/15/05, (Books) |
| 12/16/2005 | 0.60 | Telephone call to:  CHICAGO,IL 312-603-7725 |
| 12/16/2005 | 2.40 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/16/2005 | 2.00 | Telephone call to:  CHICAGO,IL 312-603-5783 |
| 12/16/2005 | 7.00 | Telephone call to:  ATLANTA,GA 404-373-6695 |
| 12/16/2005 | 1.20 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 12/16/2005 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 12/16/2005 | 0.60 | Telephone call to:  NORTHEAST,PA 570-341-6864 |
| 12/16/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-310-5909 |
| 12/16/2005 | 1.80 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 12/16/2005 | 53.06 | Telephone, Janet Baer, TMobile, 11/8/12/7-05, 12/16/05, (Telephone Charges) |
| 12/16/2005 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/16/2005 | 1.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/16/2005 | 0.80 | Fax Telephone Charge, 312-603-6717 |
| 12/16/2005 | 9.75 | Fax Charge, 202-4293 |
| 12/16/2005 | 9.00 | Fax Charge, 312-603-6717 |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 66.70 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 60.00 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 61.20 | Standard Copies |
| 12/16/2005 | 5.00 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 28.00 | Standard Copies |
| 12/16/2005 | 1.10 | Standard Copies |
| 12/16/2005 | 3.90 | Standard Copies |
| 12/16/2005 | 19.00 | Standard Copies |
| 12/16/2005 | 20.80 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 2.00 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 2.00 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 4.10 | Standard Copies |
| 12/16/2005 | 2.80 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.50 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 15.90 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 4.10 | Standard Copies |
| 12/16/2005 | 3.30 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/16/2005 | 8.00 | Standard Copies |
| 12/16/2005 | 16.80 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 5.40 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 1.40 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 1.10 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 7.20 | Standard Copies |
| 12/16/2005 | 3.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 1.90 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 3.00 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 2.10 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.90 | Standard Copies |
| 12/16/2005 | 10.00 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 6.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 1.20 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.80 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 1.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.90 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 9.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.90 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 2.10 | Standard Copies |
| 12/16/2005 | 1.70 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 2.40 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 22.00 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/16/2005 | 14.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 4.10 | Standard Copies |
| 12/16/2005 | 4.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 1.80 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 2.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 1.80 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 20.80 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 6.90 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.90 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 5.60 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 3.10 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.40 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.00 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 5.40 | Standard Copies |
| 12/16/2005 | 5.40 | Standard Copies |
| 12/16/2005 | 0.90 | Standard Copies |
| 12/16/2005 | 5.40 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.90 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.70 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 3.70 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 5.80 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.80 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 95.20 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 19.60 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 1.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 3.70 | Standard Copies |
| 12/16/2005 | 6.80 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 89.60 | Standard Copies |
| 12/16/2005 | 4.90 | Standard Copies |
| 12/16/2005 | 3.50 | Binding |
| 12/16/2005 | 7.00 | Binding |
| 12/16/2005 | 0.90 | Tabs/Indexes/Dividers |
| 12/16/2005 | 3.50 | Tabs/Indexes/Dividers |
| 12/16/2005 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 3.30 | Scanned Images |
| 12/16/2005 | 2.25 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 6.30 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.75 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 6.75 | Scanned Images |
| 12/16/2005 | 1.05 | Scanned Images |
| 12/16/2005 | 1.80 | Scanned Images |
| 12/16/2005 | 1.05 | Scanned Images |
| 12/16/2005 | 0.15 | Scanned Images |
| 12/16/2005 | 3.60 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 0.15 | Scanned Images |
| 12/16/2005 | 0.15 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.45 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.30 | Scanned Images |
| 12/16/2005 | 0.90 | Scanned Images |
| 12/16/2005 | 0.15 | Scanned Images |
| 12/16/2005 | 10.98 | Overnight Delivery, LARRY FLATLEY,PITTSBURGH,PA from:LAURA MELLIS |
| 12/16/2005 | 13.44 | Overnight Delivery, RICHARD SENFLLEBEN,BOCA RATON, FL from:LAURA MELLIS |
| 12/16/2005 | 10.50 | Overnight Delivery, DORY KURHINSKY,LEESBURG,VA from:LAURA MELLIS |
| 12/16/2005 | 15.72 | Overnight Delivery, JAY MCCARTHY,DENVER,CO from:LAURA MELLIS |
| 12/16/2005 | 13.74 | Overnight Delivery, JAY HUGHES,CAMBRIDGE,MA from:LAURA MELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 12.78 | Overnight Delivery, JOSEPH F RICE ESQ,MOUNT PLEASANT,SC from:BARBARA M HARDING ESQ |
| 12/16/2005 | 51.52 | DRIVEN,INC. - Outside Computer Services |
| 12/16/2005 | 60.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 10, J. Baer, 11/28/05 |
| 12/16/2005 | 25.00 | Library Document Procurement - Amer. J. Indus. Med. |
| 12/16/2005 | 25.00 | Library Document Procurement - Environ. Health Perspect. |
| 12/16/2005 | 25.00 | Library Document Procurement - Microscope. |
| 12/16/2005 | 25.00 | Library Document Procurement - Microscope. |
| 12/16/2005 | 25.00 | Library Document Procurement - Respr. Med. |
| 12/16/2005 | 25.00 | Library Document Procurement - Centers for Disease Control and Prevention. |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement - Am. J. Occupational Med. |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement - Ann. Occupational Hygiene. |
| 12/16/2005 | 25.00 | Library Document Procurement - Microscope. |
| 12/16/2005 | 25.00 | Library Document Procurement - Journal of Industrial Hygiene. |
| 12/16/2005 | 25.00 | Library Document Procurement - Environmental Health Perspectives. |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement - Environ. Choices Tech. |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement - Environmental Science of Technology. |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement – EPA News Release. |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 25.00 | Library Document Procurement |
| 12/16/2005 | 25.00 | Library Document Procurement - Ann. Occupational Hygiene. |
| 12/16/2005 | 65.01 | Gia A Stovall - Overtime - revise excel worksheet |
| 12/16/2005 | 37.75 | Elizabeth R Lombardo - Overtime - revise documents |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 2.50 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.40 | Standard Copies |
| 12/17/2005 | 8.10 | Standard Copies |
| 12/17/2005 | 4.00 | Standard Copies |
| 12/17/2005 | 4.00 | Standard Copies |
| 12/17/2005 | 3.70 | Standard Copies |
| 12/17/2005 | 0.80 | Standard Copies |
| 12/17/2005 | 3.70 | Standard Copies |
| 12/17/2005 | 1.50 | Standard Copies |
| 12/17/2005 | 1.10 | Standard Copies |
| 12/17/2005 | 1.90 | Standard Copies |
| 12/17/2005 | 1.20 | Standard Copies |
| 12/17/2005 | 1.10 | Standard Copies |
| 12/17/2005 | 1.40 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 1.30 | Standard Copies |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 0.30 | Standard Copies |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 0.30 | Standard Copies |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 0.30 | Standard Copies |
| 12/17/2005 | 0.10 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.30 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2005 | 3.40 | Standard Copies |
| 12/17/2005 | 0.20 | Standard Copies |
| 12/17/2005 | 0.40 | Standard Copies |
| 12/17/2005 | 7.20 | Standard Copies |
| 12/17/2005 | 0.90 | Standard Copies |
| 12/17/2005 | 3.20 | Standard Copies |
| 12/17/2005 | 1.80 | Standard Copies |
| 12/17/2005 | 10.10 | Standard Copies |
| 12/17/2005 | 60.50 | Outside Messenger Services, JAN BAER |
| 12/18/2005 | 1.40 | Standard Copies |
| 12/18/2005 | 2.00 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 4.10 | Standard Copies |
| 12/18/2005 | 17.50 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 3.50 | Standard Copies |
| 12/18/2005 | 3.50 | Standard Copies |
| 12/18/2005 | 2.00 | Standard Copies |
| 12/18/2005 | 2.10 | Standard Copies |
| 12/18/2005 | 3.40 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 3.40 | Standard Copies |
| 12/18/2005 | 3.40 | Standard Copies |
| 12/18/2005 | 3.40 | Standard Copies |
| 12/18/2005 | 14.30 | Standard Copies |
| 12/18/2005 | 25.00 | Standard Copies |
| 12/18/2005 | 0.80 | Standard Copies |
| 12/18/2005 | 14.30 | Standard Copies |
| 12/18/2005 | 3.00 | Standard Copies |
| 12/18/2005 | 3.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2005 | 3.50 | Standard Copies |
| 12/18/2005 | 14.30 | Standard Copies |
| 12/18/2005 | 1.30 | Standard Copies |
| 12/18/2005 | 1.30 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 0.40 | Standard Copies |
| 12/18/2005 | 0.90 | Standard Copies |
| 12/18/2005 | 1.00 | Standard Copies |
| 12/18/2005 | 0.20 | Standard Copies |
| 12/18/2005 | 1.80 | Standard Copies |
| 12/18/2005 | 3.50 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 3.50 | Standard Copies |
| 12/18/2005 | 0.20 | Standard Copies |
| 12/18/2005 | 0.40 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 6.60 | Standard Copies |
| 12/18/2005 | 0.20 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 1.70 | Standard Copies |
| 12/18/2005 | 3.20 | Standard Copies |
| 12/18/2005 | 4.30 | Standard Copies |
| 12/18/2005 | 3.10 | Standard Copies |
| 12/18/2005 | 3.40 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 7.90 | Standard Copies |
| 12/18/2005 | 0.45 | Scanned Images |
| 12/18/2005 | 0.75 | Scanned Images |
| 12/18/2005 | 1.20 | Scanned Images |
| 12/18/2005 | 0.30 | Scanned Images |
| 12/18/2005 | 0.75 | Scanned Images |
| 12/18/2005 | 70.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 12/14/05 |
| 12/18/2005 | 73.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 12/13/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2005 | 55.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 12/12/05 |
| 12/18/2005 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, American Journal of Industrial Medicine |
| 12/18/2005 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, American Journal of Industrial Medicine |
| 12/18/2005 | 12.69 | BANK OF AMERICA - Information Broker Doc/Svcs, JAMA |
| 12/18/2005 | 3.95 | BANK OF AMERICA - Information Broker Doc/Svcs, New York Times |
| 12/18/2005 | 166.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 12/18/2005 | 12.00 | Overtime Transportation - Michael Rosenberg, Parking, Chicago, IL, 12/18/05 |
| 12/18/2005 | 9.19 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 12/12/05 |
| 12/18/2005 | 10.26 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/18/05, Lunch |
| 12/18/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/18/05, Dinner |
| 12/19/2005 | 1.40 | Telephone call to:  BALTIMORE,MD 410-955-5423 |
| 12/19/2005 | 2.20 | Telephone call to:  HOUSTON,TX 281-456-7890 |
| 12/19/2005 | 1.80 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 12/19/2005 | 2.60 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 12/19/2005 | 1.40 | Telephone call to:  AROUND DT,MI 734-936-0753 |
| 12/19/2005 | 0.60 | Telephone call to:  SANFRNCSCO,CA 415-896-2400 |
| 12/19/2005 | 1.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/19/2005 | 0.80 | Telephone call to: PHLADELPHA,PA 610-284-4940 |
| 12/19/2005 | 0.60 | Telephone call to: LB AREA,CA 310-321-5570 |
| 12/19/2005 | 2.30 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 1.50 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 17.20 | Standard Copies |
| 12/19/2005 | 1.30 | Standard Copies |
| 12/19/2005 | 32.80 | Standard Copies |
| 12/19/2005 | 8.00 | Standard Copies |
| 12/19/2005 | 11.70 | Standard Copies |
| 12/19/2005 | 3.90 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.70 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 3.50 | Standard Copies |
| 12/19/2005 | 5.50 | Standard Copies |
| 12/19/2005 | 0.60 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 1.20 | Standard Copies |
| 12/19/2005 | 1.00 | Standard Copies |
| 12/19/2005 | 2.80 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 11.40 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 10.00 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 1.40 | Standard Copies |
| 12/19/2005 | 1.00 | Standard Copies |
| 12/19/2005 | 10.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 10.70 | Standard Copies |
| 12/19/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 9.90 | Standard Copies |
| 12/19/2005 | 3.50 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 1.80 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 1.00 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 3.50 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 3.50 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.70 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 1.20 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.50 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.20 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.50 | Standard Copies |
| 12/19/2005 | 2.00 | Standard Copies |
| 12/19/2005 | 1.30 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 4.60 | Standard Copies |
| 12/19/2005 | 2.60 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.70 | Standard Copies |
| 12/19/2005 | 3.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 22.70 | Standard Copies |
| 12/19/2005 | 3.90 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.50 | Standard Copies |
| 12/19/2005 | 0.90 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 12/19/2005 | 1.70 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 6.80 | Standard Copies |
| 12/19/2005 | 44.60 | Standard Copies |
| 12/19/2005 | 0.50 | Standard Copies |
| 12/19/2005 | 1.60 | Standard Copies |
| 12/19/2005 | 2.00 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 1.30 | Standard Copies |
| 12/19/2005 | 19.50 | Standard Copies |
| 12/19/2005 | 72.00 | Standard Copies |
| 12/19/2005 | 5.25 | Scanned Images |
| 12/19/2005 | 0.90 | Scanned Images |
| 12/19/2005 | 1.35 | Scanned Images |
| 12/19/2005 | 0.45 | Scanned Images |
| 12/19/2005 | 3.90 | Scanned Images |
| 12/19/2005 | 1.50 | Scanned Images |
| 12/19/2005 | 5.85 | Scanned Images |
| 12/19/2005 | 11.40 | Scanned Images |
| 12/19/2005 | 4.35 | Scanned Images |
| 12/19/2005 | 0.75 | Scanned Images |
| 12/19/2005 | 0.60 | Scanned Images |
| 12/19/2005 | 0.15 | Scanned Images |
| 12/19/2005 | 0.30 | Scanned Images |
| 12/19/2005 | 2.10 | Scanned Images |
| 12/19/2005 | 7.35 | Scanned Images |
| 12/19/2005 | 0.30 | Scanned Images |
| 12/19/2005 | 0.30 | Scanned Images |
| 12/19/2005 | 0.45 | Scanned Images |
| 12/19/2005 | 0.30 | Scanned Images |
| 12/19/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 105.00 | CD-ROM Duplicates |
| 12/19/2005 | 6.24 | Overnight Delivery, M UTHGOFF,WASHINGTON,DC |
| 12/19/2005 | 12.78 | Fed Exp from:Sue Ruhnke,CHICAGO,IL to:Carolyn Wahrman |
| 12/19/2005 | 18.74 | Fed Exp from:CLARA MOSQUERA,CHICAGO,IL to:M SMITH |
| 12/19/2005 | 10.68 | Fed Exp from:Sue Ruhnke,CHICAGO,IL to:Sue Delzer |
| 12/19/2005 | 9.84 | Fed Exp from:Carrie Pollock,CHICAGO,IL to:WISCONSIN TECHSEARCH |
| 12/19/2005 | 14.30 | Outside Messenger Services, KE-15848-0052 |
| 12/19/2005 | 10.00 | Calendar/Court Services 12/05 |
| 12/19/2005 | 30.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement - Med. Law La Medicina del Lavoro. |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement – American Industrial Hygiene Association Journal. |
| 12/19/2005 | 25.00 | Library Document Procurement - Rev. Environ. Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - Occup. Environ. Med. |
| 12/19/2005 | 25.00 | Library Document Procurement - Microscope. |
| 12/19/2005 | 25.00 | Library Document Procurement - Indus. Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - American Journal of Industrial Medicine. |
| 12/19/2005 | 25.00 | Library Document Procurement - Appl. Occup. Envrion. Hyg. |
| 12/19/2005 | 25.00 | Library Document Procurement - American Review of Respiratory Disease. |
| 12/19/2005 | 25.00 | Library Document Procurement - Am. J. Pub. Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - American Journal of Industrial Medicine. |
| 12/19/2005 | 25.00 | Library Document Procurement - Annals of the New York Academy of Sciences. |
| 12/19/2005 | 25.00 | Library Document Procurement - Cancer. |
| 12/19/2005 | 25.00 | Library Document Procurement - International Archives of Occupational and Environmental Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - Annals of the New York Academy of Sciences. |
| 12/19/2005 | 25.00 | Library Document Procurement - Occupational, Indus., and Envtl. Toxicology. |

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement – Occupational Envtl. Med. |
| 12/19/2005 | 25.00 | Library Document Procurement - American Journal of Industrial Medicine. |
| 12/19/2005 | 25.00 | Library Document Procurement - Journal of Cancer Research and Clinical Oncology. |
| 12/19/2005 | 25.00 | Library Document Procurement - Archives of Environmental Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - Cancer. |
| 12/19/2005 | 25.00 | Library Document Procurement - Current Opinion in Pulmonary Medicine. |
| 12/19/2005 | 25.00 | Library Document Procurement - Applied Occupational and Environmental Hygiene. |
| 12/19/2005 | 25.00 | Library Document Procurement - Applied Occupational and Environmental Hygiene. |
| 12/19/2005 | 25.00 | Library Document Procurement - British Journal of Cancer. |
| 12/19/2005 | 25.00 | Library Document Procurement - Annals of the New York Academy of Sciences. |
| 12/19/2005 | 25.00 | Library Document Procurement - Archives of Environmental Health. |
| 12/19/2005 | 25.00 | Library Document Procurement - Environmental Research. |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement - Applied Occupational and Envir. Hygiene. |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 25.00 | Library Document Procurement |
| 12/19/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/19/05 |
| 12/19/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 12/19/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/19/05 |
| 12/19/2005 | 25.37 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 12/19/05 |
| 12/20/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-578-3016 |
| 12/20/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-526-6144 |
| 12/20/2005 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/20/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-526-6144 |
| 12/20/2005 | 1.00 | Telephone call to: DENVER,CO 303-312-6312 |
| 12/20/2005 | 0.60 | Telephone call to: PHLADELPHA,PA 610-284-4940 |
| 12/20/2005 | 3.50 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 1.50 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 1.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 2.20 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 1.90 | Standard Copies |
| 12/20/2005 | 1.20 | Standard Copies |
| 12/20/2005 | 2.40 | Standard Copies |
| 12/20/2005 | 2.10 | Standard Copies |
| 12/20/2005 | 1.30 | Standard Copies |
| 12/20/2005 | 2.10 | Standard Copies |
| 12/20/2005 | 3.90 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 3.90 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 24.90 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 3.50 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 17.90 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 13.90 | Standard Copies |
| 12/20/2005 | 49.90 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 11.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 3.50 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 1.50 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 3.50 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 4.40 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 1.50 | Standard Copies |
| 12/20/2005 | 1.40 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 7.20 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 1.00 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 3.90 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 2.60 | Standard Copies |
| 12/20/2005 | 1.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 13.90 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 3.20 | Standard Copies |
| 12/20/2005 | 1.30 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.70 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.60 | Scanned Images |
| 12/20/2005 | 0.45 | Scanned Images |
| 12/20/2005 | 0.15 | Scanned Images |
| 12/20/2005 | 0.15 | Scanned Images |
| 12/20/2005 | 1.35 | Scanned Images |
| 12/20/2005 | 4.80 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 2.25 | Scanned Images |
| 12/20/2005 | 0.60 | Scanned Images |
| 12/20/2005 | 1.20 | Scanned Images |
| 12/20/2005 | 14.85 | Scanned Images |
| 12/20/2005 | 8.10 | Scanned Images |
| 12/20/2005 | 1.20 | Scanned Images |
| 12/20/2005 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 1.35 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.20 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 1.65 | Scanned Images |
| 12/20/2005 | 0.75 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 0.75 | Scanned Images |
| 12/20/2005 | 0.60 | Scanned Images |
| 12/20/2005 | 2.25 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.35 | Scanned Images |
| 12/20/2005 | 0.90 | Scanned Images |
| 12/20/2005 | 0.75 | Scanned Images |
| 12/20/2005 | 2.10 | Scanned Images |
| 12/20/2005 | 22.20 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 1.95 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 0.60 | Scanned Images |
| 12/20/2005 | 0.45 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 1.20 | Scanned Images |
| 12/20/2005 | 0.90 | Scanned Images |
| 12/20/2005 | 1.80 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 1.80 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 0.45 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/20/2005 | 1.20 | Scanned Images |
| 12/20/2005 | 0.90 | Scanned Images |
| 12/20/2005 | 3.15 | Scanned Images |
| 12/20/2005 | 1.80 | Scanned Images |
| 12/20/2005 | 2.85 | Scanned Images |
| 12/20/2005 | 4.50 | Scanned Images |
| 12/20/2005 | 2.55 | Scanned Images |
| 12/20/2005 | 0.15 | Scanned Images |
| 12/20/2005 | 4.80 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.05 | Scanned Images |
| 12/20/2005 | 1.50 | Scanned Images |
| 12/20/2005 | 0.45 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.30 | Scanned Images |
| 12/20/2005 | 0.15 | Scanned Images |
| 12/20/2005 | 0.45 | Scanned Images |
| 12/20/2005 | 2.85 | Scanned Images |
| 12/20/2005 | 30.00 | CD-ROM Duplicates |
| 12/20/2005 | 2.22 | Postage |
| 12/20/2005 | 0.37 | Postage |
| 12/20/2005 | 18.62 | Overnight Delivery, Brian Stansbury,HOUSTON,TX from:Margaret Utgoff |
| 12/20/2005 | 11.04 | Fed Exp from:SUE RUHNKE,CHICAGO,IL to:LYDIA FREDERICK |
| 12/20/2005 | 8.58 | Fed Exp to:M.UTGOFF,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 12/20/2005 | 14.30 | Outside Messenger Services, KE-15848-0052 |
| 12/20/2005 | 11,614.38 | Expert Fees - PREPARATION OF EXPERT REPORT |
| 12/20/2005 | 200.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE IN 12 MAIN 12/12/05 |
| 12/20/2005 | 44.20 | IOWA STATE UNIVERSITY - Information Broker Doc/Svcs, Copy of article |
| 12/20/2005 | 25.00 | Library Document Procurement - Amer. Review of Respiratory Disease. |
| 12/20/2005 | 25.00 | Library Document Procurement - Am. J. Indus. Med. |
| 12/20/2005 | 25.00 | Library Document Procurement - Occupational and Environ. Med. |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement - EPA Publication |
| 12/20/2005 | 25.00 | Library Document Procurement - EPA Publication |
| 12/20/2005 | 25.00 | Library Document Procurement - The Lancet |
| 12/20/2005 | 25.00 | Library Document Procurement - Federal Register. |
| 12/20/2005 | 25.00 | Library Document Procurement - National Asbestos Council Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement- American Industrial Hygiene Association Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement- American Industrial Hygiene Association Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement- American Industrial Hygiene Association Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement- American Industrial Hygiene Association Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement- American Industrial Hygiene Association Journal. |
| 12/20/2005 | 25.00 | Library Document Procurement- Microspcopy. |
| 12/20/2005 | 25.00 | Library Document Procurement - Reviews on Environmental Health. |
| 12/20/2005 | 25.00 | Library Document Procurement - American Industrial Hygiene |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement - EPA Report |
| 12/20/2005 | 4.90 | Overtime Transportation - L. Devault, 9/1/05 |
| 12/20/2005 | 46.00 | Overtime Transportation - W. Lappley, 8/30/05 |
| 12/20/2005 | 19.50 | Overtime Transportation - K. Phillips, 8/6/05 |
| 12/20/2005 | 86.00 | Overtime Transportation - W. Lappley, 9/1/05 |
| 12/20/2005 | 17.34 | Overtime Transportation - K. Phillips, 9/1/05 |
| 12/20/2005 | 24.45 | Overtime Transportation - L. Woodson, 9/4/05 |
| 12/20/2005 | 26.78 | Overtime Meals - Stacy Myszka |
| 12/20/2005 | 113.25 | Stacy L Myszka - Overtime - Enter data into Access |
| 12/20/2005 | 37.75 | Deanna M Elbaor - Overtime - create expense reports, creating new files |
| 12/21/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/21/2005 | 0.60 | Telephone call to: NEWYORKCTY,NY 212-341-7551 |
| 12/21/2005 | 1.40 | Telephone call to: BUFFALO,NY 716-849-0701 |
| 12/21/2005 | 5.00 | Telephone call to: BOSTON,MA 617-772-8335 |
| 12/21/2005 | 0.80 | Telephone call to: BOSTON,MA 617-772-8325 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 1.60 | Telephone call to:  BOSTON,MA 617-526-6333 |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 1.00 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.60 | Standard Copies |
| 12/21/2005 | 8.10 | Standard Copies |
| 12/21/2005 | 18.00 | Standard Copies |
| 12/21/2005 | 4.60 | Standard Copies |
| 12/21/2005 | 4.30 | Standard Copies |
| 12/21/2005 | 3.80 | Standard Copies |
| 12/21/2005 | 0.60 | Standard Copies |
| 12/21/2005 | 83.70 | Standard Copies |
| 12/21/2005 | 2.20 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 1.10 | Standard Copies |
| 12/21/2005 | 4.90 | Standard Copies |
| 12/21/2005 | 22.60 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 48.10 | Standard Copies |
| 12/21/2005 | 10.00 | Standard Copies |
| 12/21/2005 | 22.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 3.50 | Standard Copies |
| 12/21/2005 | 5.20 | Standard Copies |
| 12/21/2005 | 0.60 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 3.50 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 1.00 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 1.00 | Standard Copies |
| 12/21/2005 | 1.40 | Standard Copies |
| 12/21/2005 | 8.20 | Standard Copies |
| 12/21/2005 | 1.60 | Standard Copies |
| 12/21/2005 | 2.00 | Standard Copies |
| 12/21/2005 | 2.10 | Standard Copies |
| 12/21/2005 | 4.80 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 25.00 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.50 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.60 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 3.60 | Standard Copies |
| 12/21/2005 | 3.60 | Standard Copies |
| 12/21/2005 | 4.50 | Standard Copies |
| 12/21/2005 | 4.50 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.00 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.00 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 7.90 | Standard Copies |
| 12/21/2005 | 1.40 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 2.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.80 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.90 | Standard Copies |
| 12/21/2005 | 2.00 | Standard Copies |
| 12/21/2005 | 1.50 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.90 | Standard Copies |
| 12/21/2005 | 5.60 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 3.10 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2005 | 1.60 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 15.00 | Color Copies |
| 12/21/2005 | 21.00 | Color Copies |
| 12/21/2005 | 123.00 | Color Copies |
| 12/21/2005 | 31.50 | Color Copies |
| 12/21/2005 | 72.00 | Color Copies |
| 12/21/2005 | 10.50 | Color Copies |
| 12/21/2005 | 10.50 | Color Copies |
| 12/21/2005 | 24.00 | Color Copies |
| 12/21/2005 | 30.00 | Color Copies |
| 12/21/2005 | 9.00 | Bates Labels/Print |
| 12/21/2005 | 3.00 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 1.50 | Scanned Images |
| 12/21/2005 | 1.50 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 1.65 | Scanned Images |
| 12/21/2005 | 12.00 | Scanned Images |
| 12/21/2005 | 25.20 | Scanned Images |
| 12/21/2005 | 8.10 | Scanned Images |
| 12/21/2005 | 1.50 | Scanned Images |
| 12/21/2005 | 4.50 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 1.20 | Scanned Images |
| 12/21/2005 | 1.05 | Scanned Images |
| 12/21/2005 | 32.70 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 0.90 | Scanned Images |
| 12/21/2005 | 0.90 | Scanned Images |
| 12/21/2005 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2005 | 27.60 | Scanned Images |
| 12/21/2005 | 5.70 | Scanned Images |
| 12/21/2005 | 0.45 | Scanned Images |
| 12/21/2005 | 2.10 | Scanned Images |
| 12/21/2005 | 46.05 | Scanned Images |
| 12/21/2005 | 1.05 | Scanned Images |
| 12/21/2005 | 0.45 | Scanned Images |
| 12/21/2005 | 17.10 | Scanned Images |
| 12/21/2005 | 1.95 | Scanned Images |
| 12/21/2005 | 1.20 | Scanned Images |
| 12/21/2005 | 0.45 | Scanned Images |
| 12/21/2005 | 0.60 | Scanned Images |
| 12/21/2005 | 10.80 | Scanned Images |
| 12/21/2005 | 0.75 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 0.60 | Scanned Images |
| 12/21/2005 | 1.05 | Scanned Images |
| 12/21/2005 | 1.35 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 0.60 | Scanned Images |
| 12/21/2005 | 1.20 | Scanned Images |
| 12/21/2005 | 0.90 | Scanned Images |
| 12/21/2005 | 0.90 | Scanned Images |
| 12/21/2005 | 0.45 | Scanned Images |
| 12/21/2005 | 1.05 | Scanned Images |
| 12/21/2005 | 1.20 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 3.30 | Scanned Images |
| 12/21/2005 | 11.10 | Scanned Images |
| 12/21/2005 | 1.50 | Scanned Images |
| 12/21/2005 | 3.90 | Scanned Images |
| 12/21/2005 | 0.30 | Scanned Images |
| 12/21/2005 | 1.35 | Scanned Images |
| 12/21/2005 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2005 | 0.45 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 0.15 | Scanned Images |
| 12/21/2005 | 4.20 | Scanned Images |
| 12/21/2005 | 30.00 | CD-ROM Master |
| 12/21/2005 | 0.35 | Postage |
| 12/21/2005 | 10.64 | Overnight Delivery, Barbara Harding,SEVERNA PARK, MD from:DEBORAH SCARCELLA |
| 12/21/2005 | 18.36 | Fed Exp to:M. MORGAN,FLORHAM PARK,NJ from:KIRKLAND &ELLIS |
| 12/21/2005 | 267.23 | GLOBAL SECURITIES INFORMATION, INC. - LOWER COURT DECISIONS & BRIEFS FROM USCA |
| 12/21/2005 | 232.33 | GLOBAL SECURITIES INFORMATION, INC. - ERIE COUNTY SUPREME COURT (NEW YORK) TRANSCRIPTS |
| 12/21/2005 | 201.98 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs HAMILTON COUNTY COURT OF COMMON PLEAS |
| 12/21/2005 | 18.06 | Overtime Transportation - K. Phillips, 9/19/05 |
| 12/21/2005 | 25.00 | Overtime Transportation - M. Mortell, 9/16/05 |
| 12/21/2005 | 19.85 | Overtime Transportation - K. Phillips, 9/07/05 |
| 12/21/2005 | 15.00 | Overtime Transportation - S. Blatnick, 9/07/05 |
| 12/21/2005 | 8.10 | Overtime Transportation - L. DeVault, 8/31/05 |
| 12/21/2005 | 12.00 | Overtime Meals - Maureen McCarthy |
| 12/22/2005 | 3.00 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 12/22/2005 | 0.60 | Telephone call to:  CHARLESTN,MA 617-242-6000 |
| 12/22/2005 | 1.60 | Telephone call to: LB AREA,CA 310-321-5570 |
| 12/22/2005 | 1.20 | Telephone call to: PHLADELPHA,PA 610-284-4940 |
| 12/22/2005 | 4.80 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 12/22/2005 | 1.20 | Telephone call to: STATE OF,DE 302-778-6407 |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.60 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 2.20 | Standard Copies |
| 12/22/2005 | 7.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 7.90 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.70 | Standard Copies |
| 12/22/2005 | 1.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 25.60 | Standard Copies |
| 12/22/2005 | 2.20 | Standard Copies |
| 12/22/2005 | 16.10 | Standard Copies |
| 12/22/2005 | 74.10 | Standard Copies |
| 12/22/2005 | 1.30 | Standard Copies |
| 12/22/2005 | 5.70 | Standard Copies |
| 12/22/2005 | 8.00 | Standard Copies |
| 12/22/2005 | 31.00 | Standard Copies |
| 12/22/2005 | 9.80 | Standard Copies |
| 12/22/2005 | 12.60 | Standard Copies |
| 12/22/2005 | 0.80 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 1.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 35.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 1.40 | Standard Copies |
| 12/22/2005 | 0.80 | Standard Copies |
| 12/22/2005 | 1.50 | Standard Copies |
| 12/22/2005 | 1.40 | Standard Copies |
| 12/22/2005 | 3.60 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 2.90 | Standard Copies |
| 12/22/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 4.80 | Standard Copies |
| 12/22/2005 | 6.10 | Standard Copies |
| 12/22/2005 | 6.10 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 1.40 | Standard Copies |
| 12/22/2005 | 2.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 3.60 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 4.80 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 2.00 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 6.10 | Standard Copies |
| 12/22/2005 | 6.10 | Standard Copies |
| 12/22/2005 | 1.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |