| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 1.30 | Standard Copies |
| 12/22/2005 | 5.50 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 5.00 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 6.10 | Standard Copies |
| 12/22/2005 | 1.40 | Standard Copies |
| 12/22/2005 | 2.00 | Standard Copies |
| 12/22/2005 | 2.10 | Standard Copies |
| 12/22/2005 | 0.70 | Standard Copies |
| 12/22/2005 | 0.70 | Standard Copies |
| 12/22/2005 | 1.50 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 1.10 | Standard Copies |
| 12/22/2005 | 3.60 | Standard Copies |
| 12/22/2005 | 1.00 | Standard Copies |
| 12/22/2005 | 3.60 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 3.60 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 1.60 | Standard Copies |
| 12/22/2005 | 1.10 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 16.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 2.60 | Standard Copies |
| 12/22/2005 | 3.00 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 2.00 | Standard Copies |
| 12/22/2005 | 5.70 | Standard Copies |
| 12/22/2005 | 6.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 2.60 | Standard Copies |
| 12/22/2005 | 3.80 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 3.80 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 5.40 | Standard Copies |
| 12/22/2005 | 15.80 | Standard Copies |
| 12/22/2005 | 3.00 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 5.70 | Standard Copies |
| 12/22/2005 | 2.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.70 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.60 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 3.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 5.70 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.70 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.60 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 2.00 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.30 | Standard Copies |
| 12/22/2005 | 0.80 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 3.50 | Standard Copies |
| 12/22/2005 | 15.00 | Color Copies |
| 12/22/2005 | 15.00 | Color Copies |
| 12/22/2005 | 15.00 | Color Copies |
| 12/22/2005 | 15.00 | Color Copies |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 0.45 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 0.60 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 9.60 | Scanned Images |
| 12/22/2005 | 8.40 | Scanned Images |
| 12/22/2005 | 1.35 | Scanned Images |
| 12/22/2005 | 3.75 | Scanned Images |
| 12/22/2005 | 10.65 | Scanned Images |
| 12/22/2005 | 5.55 | Scanned Images |
| 12/22/2005 | 1.80 | Scanned Images |
| 12/22/2005 | 4.80 | Scanned Images |
| 12/22/2005 | 0.45 | Scanned Images |
| 12/22/2005 | 0.60 | Scanned Images |
| 12/22/2005 | 0.60 | Scanned Images |
| 12/22/2005 | 0.90 | Scanned Images |
| 12/22/2005 | 6.45 | Scanned Images |
| 12/22/2005 | 1.05 | Scanned Images |
| 12/22/2005 | 0.90 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2005 | 3.90 | Scanned Images |
| 12/22/2005 | 4.50 | Scanned Images |
| 12/22/2005 | 0.45 | Scanned Images |
| 12/22/2005 | 8.55 | Scanned Images |
| 12/22/2005 | 9.00 | Scanned Images |
| 12/22/2005 | 0.30 | Scanned Images |
| 12/22/2005 | 4.05 | Scanned Images |
| 12/22/2005 | 9.45 | Scanned Images |
| 12/22/2005 | 1.35 | Scanned Images |
| 12/22/2005 | 0.15 | Scanned Images |
| 12/22/2005 | 0.15 | Scanned Images |
| 12/22/2005 | 31.90 | Postage |
| 12/22/2005 | 8.58 | Overnight Delivery, Sandra Orvig,MOUNT PLEASANT, SC from:Margaret Utgoff |
| 12/22/2005 | 14.78 | Overnight Delivery, Howard Ory,ATLANTA,GA from:Margaret Utgoff |
| 12/22/2005 | 13.44 | Fed Exp to:M. DIES,AUSTIN,TX from:KIRKLAND&ELLIS |
| 12/22/2005 | 6.00 | Outside Messenger Services,  US ENVIRONMENTAL PROTECTION |
| 12/22/2005 | 19.50 | Overtime Transportation - K. Phillips, 9/21/05 |
| 12/22/2005 | 19.26 | Overtime Transportation - K. Phillips, 9/23/05 |
| 12/22/2005 | 20.22 | Overtime Transportation - K. Phillips, 9/22/05 |
| 12/22/2005 | 5.35 | Overtime Transportation - L. Devault, 9/22/05 |
| 12/22/2005 | 5.34 | Overtime Transportation - L. DeVault, 9/24/05 |
| 12/22/2005 | 5.34 | Overtime Transportation - L. DeVault, 9/24/05 |
| 12/22/2005 | 41.85 | Overtime Transportation - L. Woodson, 9/25/05 |
| 12/22/2005 | 5.25 | Overtime Transportation - L. DeVault, 9/28/05 |
| 12/22/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 12/23/2005 | 7.90 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 2.50 | Standard Copies |
| 12/23/2005 | 2.60 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 0.50 | Standard Copies |
| 12/23/2005 | 2.10 | Standard Copies |
| 12/23/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.70 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.30 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.30 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.60 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 0.50 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.30 | Standard Copies |
| 12/23/2005 | 0.30 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.50 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.40 | Standard Copies |
| 12/23/2005 | 1.70 | Standard Copies |
| 12/23/2005 | 0.90 | Standard Copies |
| 12/23/2005 | 0.20 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 1.95 | Scanned Images |
| 12/23/2005 | 1.95 | Scanned Images |
| 12/23/2005 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/23/2005 | 2.55 | Scanned Images |
| 12/23/2005 | 0.30 | Scanned Images |
| 12/23/2005 | 21,815.40 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, M. Rosenberg, 12/23/05 |
| 12/23/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/23/05 |
| 12/23/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/23/05 |
| 12/23/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 12/24/2005 | 3.10 | Standard Copies |
| 12/24/2005 | 4.35 | Scanned Images |
| 12/24/2005 | 4.35 | Scanned Images |
| 12/26/2005 | 407.04 | Expert Fees - EXPENSES FOR EXPERT WITNESS |
| 12/27/2005 | 0.60 | Telephone call to:  WAUKEGAN,IL 847-336-7888 |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 1.00 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 3.70 | Standard Copies |
| 12/27/2005 | 4.20 | Standard Copies |
| 12/27/2005 | 90.30 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.80 | Standard Copies |
| 12/27/2005 | 1.10 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 1.70 | Standard Copies |
| 12/27/2005 | 1.70 | Standard Copies |
| 12/27/2005 | 1.70 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 0.40 | Standard Copies |
| 12/27/2005 | 2.00 | Standard Copies |
| 12/27/2005 | 2.00 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 3.00 | Standard Copies |
| 12/27/2005 | 2.70 | Standard Copies |
| 12/27/2005 | 4.50 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 19.10 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 19.10 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 2.50 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.50 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.80 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 1.30 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 1.10 | Standard Copies |
| 12/27/2005 | 0.90 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 3.50 | Tabs/Indexes/Dividers |
| 12/27/2005 | 6.30 | Scanned Images |
| 12/27/2005 | 0.30 | Scanned Images |
| 12/27/2005 | 4.05 | Scanned Images |
| 12/27/2005 | 2.10 | Scanned Images |
| 12/27/2005 | 4,400.00 | Expert Fees - FEES FOR EXPERT WITNESS MEETING |
| 12/27/2005 | 24.60 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others 12/06/05 |
| 12/28/2005 | 0.60 | Telephone call to:  ELBERTA,AL 205-986-5028 |
| 12/28/2005 | 3.40 | Telephone call to: TROY,NY 518-283-7671 |
| 12/28/2005 | 2.10 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 1.30 | Standard Copies |
| 12/28/2005 | 1.40 | Standard Copies |
| 12/28/2005 | 0.40 | Standard Copies |
| 12/28/2005 | 5.80 | Standard Copies |
| 12/28/2005 | 1.00 | Standard Copies |
| 12/28/2005 | 6.00 | Standard Copies |
| 12/28/2005 | 2.80 | Standard Copies |
| 12/28/2005 | 1.50 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.30 | Standard Copies |
| 12/28/2005 | 2.80 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 4.20 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 4.00 | Standard Copies |
| 12/28/2005 | 0.30 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 3.00 | Standard Copies |
| 12/28/2005 | 1.40 | Standard Copies |
| 12/28/2005 | 1.40 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.60 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.60 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 33.80 | Standard Copies |
| 12/28/2005 | 0.40 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 0.80 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.40 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.60 | Standard Copies |
| 12/28/2005 | 0.45 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 1.20 | Scanned Images |
| 12/28/2005 | 1.65 | Scanned Images |
| 12/28/2005 | 4.35 | Scanned Images |
| 12/28/2005 | 6.30 | Scanned Images |
| 12/28/2005 | 10.05 | Scanned Images |
| 12/28/2005 | 6.60 | Scanned Images |
| 12/28/2005 | 0.45 | Scanned Images |
| 12/28/2005 | 3.45 | Scanned Images |
| 12/28/2005 | 2.55 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 9.30 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 62.40 | Scanned Images |
| 12/28/2005 | 6.00 | Scanned Images |
| 12/28/2005 | 0.60 | Scanned Images |
| 12/28/2005 | 0.75 | Scanned Images |
| 12/28/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2005 | 4.05 | Scanned Images |
| 12/28/2005 | 1.20 | Scanned Images |
| 12/28/2005 | 0.60 | Scanned Images |
| 12/28/2005 | 0.45 | Scanned Images |
| 12/28/2005 | 3.90 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 6.75 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 1.65 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 1.80 | Scanned Images |
| 12/28/2005 | 3.60 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 1.20 | Scanned Images |
| 12/28/2005 | 0.45 | Scanned Images |
| 12/28/2005 | 1.20 | Scanned Images |
| 12/28/2005 | 1.20 | Scanned Images |
| 12/28/2005 | 3.15 | Scanned Images |
| 12/28/2005 | 9.75 | Scanned Images |
| 12/28/2005 | 9.15 | Scanned Images |
| 12/28/2005 | 10.95 | Scanned Images |
| 12/28/2005 | 0.30 | Scanned Images |
| 12/28/2005 | 0.45 | Scanned Images |
| 12/28/2005 | 65.25 | Scanned Images |
| 12/28/2005 | 1.35 | Scanned Images |
| 12/28/2005 | 11.85 | Scanned Images |
| 12/28/2005 | 39.15 | Scanned Images |
| 12/28/2005 | 1.35 | Scanned Images |
| 12/28/2005 | 9.00 | Scanned Images |
| 12/28/2005 | 0.37 | Postage |
| 12/28/2005 | 0.35 | Postage |
| 12/28/2005 | 12.34 | Fed Exp to:JAMES E O'NEILL,WILMINGTON,DE from:LORI SINANYAN |
| 12/28/2005 | (2.00) | Overnight Delivery - Refund |
| 12/28/2005 | (2.00) | Overnight Delivery - Refund |
| 12/28/2005 | (2.00) | Overnight Delivery - Refund |
| 12/28/2005 | (10.00) | Overnight Delivery - Refund |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2005 | 1,092.15 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 12/21/05 |
| 12/28/2005 | 0.80 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/20/05 |
| 12/28/2005 | 1.62 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/19/05 |
| 12/28/2005 | 0.48 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/19/05 |
| 12/28/2005 | 8.32 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/19/05 |
| 12/28/2005 | 4.56 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/19/05 |
| 12/28/2005 | 9.60 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, H Ruhnke, 12/20/05 |
| 12/28/2005 | 16.00 | Overtime Transportation - Michelle Neihouser, cabfare, Chicago, IL, 12/28/05 |
| 12/28/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 12/28/05 |
| 12/28/2005 | 22.83 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 12/28/05 |
| 12/29/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-426-1900 |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 45.10 | Standard Copies |
| 12/29/2005 | 1.20 | Standard Copies |
| 12/29/2005 | 5.40 | Standard Copies |
| 12/29/2005 | 4.40 | Standard Copies |
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 1.90 | Standard Copies |
| 12/29/2005 | 95.40 | Standard Copies |
| 12/29/2005 | 4.30 | Standard Copies |
| 12/29/2005 | 4.10 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 4.10 | Standard Copies |
| 12/29/2005 | 4.00 | Standard Copies |
| 12/29/2005 | 4.00 | Standard Copies |
| 12/29/2005 | 4.50 | Standard Copies |
| 12/29/2005 | 4.50 | Standard Copies |
| 12/29/2005 | 2.40 | Standard Copies |
| 12/29/2005 | 2.60 | Standard Copies |
| 12/29/2005 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 2.40 | Standard Copies |
| 12/29/2005 | 3.40 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 5.40 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 0.80 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 53.70 | Standard Copies |
| 12/29/2005 | 0.80 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 0.90 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 0.80 | Standard Copies |
| 12/29/2005 | 0.80 | Standard Copies |
| 12/29/2005 | 1.00 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 1.10 | Standard Copies |
| 12/29/2005 | 1.00 | Standard Copies |
| 12/29/2005 | 1.00 | Standard Copies |
| 12/29/2005 | 1.30 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 1.50 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 18.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2005 | 0.90 | Standard Copies |
| 12/29/2005 | 1.40 | Standard Copies |
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 3.80 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 1.40 | Standard Copies |
| 12/29/2005 | 0.90 | Standard Copies |
| 12/29/2005 | 21.80 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 14.80 | Standard Copies |
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 0.70 | Standard Copies |
| 12/29/2005 | 30.70 | Standard Copies |
| 12/29/2005 | 1.30 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 11.40 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.80 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 4.90 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 3.90 | Standard Copies |
| 12/29/2005 | 2.40 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 13.50 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.50 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 8.30 | Standard Copies |
| 12/29/2005 | 8.30 | Standard Copies |
| 12/29/2005 | 0.60 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.90 | Standard Copies |
| 12/29/2005 | 2.00 | Standard Copies |
| 12/29/2005 | 1.75 | Binding |
| 12/29/2005 | 15.75 | Binding |
| 12/29/2005 | 17.50 | Binding |
| 12/29/2005 | 8.75 | Binding |
| 12/29/2005 | 5.25 | Binding |
| 12/29/2005 | 8.75 | Binding |
| 12/29/2005 | 3.50 | Binding |
| 12/29/2005 | 1.75 | Binding |
| 12/29/2005 | 1.75 | Binding |
| 12/29/2005 | 1.75 | Binding |
| 12/29/2005 | 1.75 | Binding |
| 12/29/2005 | 0.90 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.20 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 5.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 3.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 4.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 3.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.50 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.60 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.90 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.20 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 4.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.30 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.20 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.10 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 5.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 1.05 | Scanned Images |
| 12/29/2005 | 1.95 | Scanned Images |
| 12/29/2005 | 1.80 | Scanned Images |
| 12/29/2005 | 0.60 | Scanned Images |
| 12/29/2005 | 0.60 | Scanned Images |
| 12/29/2005 | 1.05 | Scanned Images |
| 12/29/2005 | 4.65 | Overnight Delivery, University of Minnesota , Biomedical Informati MINNEAPOLIS,MN from:Carne L Pollock |
| 12/29/2005 | 25.00 | Library Document Procurement - Microscope. |
| 12/30/2005 | 0.80 | Telephone call to:  JACKSON,MS 601-957-6010 |
| 12/30/2005 | 3.60 | Telephone call to: JACKSONVL,FL 904-398-2924 |
| 12/30/2005 | 5.60 | Telephone call to: AROUND DT,MI 734-646-2692 |
| 12/30/2005 | 1.40 | Telephone call to: SAN FRAN,CA 415-297-2752 |
| 12/30/2005 | 0.80 | Standard Copies |
| 12/30/2005 | 4.80 | Standard Copies |
| 12/30/2005 | 11.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 7.20 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 3.70 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 7.50 | Standard Copies |
| 12/30/2005 | 7.50 | Standard Copies |
| 12/30/2005 | 7.50 | Standard Copies |
| 12/30/2005 | 7.50 | Standard Copies |
| 12/30/2005 | 3.50 | Standard Copies |
| 12/30/2005 | 1.00 | Standard Copies |
| 12/30/2005 | 5.60 | Standard Copies |
| 12/30/2005 | 4.30 | Standard Copies |
| 12/30/2005 | 0.80 | Standard Copies |
| 12/30/2005 | 9.80 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 9.80 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 1.10 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2005 | 1.10 | Standard Copies |
| 12/30/2005 | 2.00 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.40 | Standard Copies |
| 12/30/2005 | 0.60 | Scanned Images |
| 12/30/2005 | 3.30 | Scanned Images |
| 12/30/2005 | 2.55 | Scanned Images |
| 12/30/2005 | 0.30 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 2.40 | Scanned Images |
| 12/30/2005 | 5.10 | Scanned Images |
| 12/30/2005 | 0.30 | Scanned Images |
| 12/30/2005 | 0.30 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 0.15 | Scanned Images |
| 12/30/2005 | 0.30 | Scanned Images |
| 12/30/2005 | 23.50 | Fed Exp to:TROY,NY from:Michael Rosenberg |
| 12/30/2005 | 125.88 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 12/30/2005 | 0.30 | Scanned Images |
| 12/31/2005 | 197.61 | LITIGATION ABSTRACT - Professional Fees TRIAL SUPPORT, INVOICE 0512016. |
| Total: | 110,940.45 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $822.89 |
| Fax Charge | $27.25 |
| Standard Copies | $4,151.20 |
| Binding | $101.50 |
| Tabs/Indexes/Dividers | $452.10 |
| Color Copies | $219.00 |
| Scanned Images | $100.80 |
| CD-ROM Duplicates | $390.00 |
| Postage | $57.78 |
| Overnight Delivery | $858.59 |
| Outside Messenger Services | $383.88 |
| Local Transportation | $128.00 |
| Travel Expense | $1,441.28 |
| Airfare | $5,215.92 |
| Transportation to/from airport | $985.78 |
| Travel Meals | $1,302.59 |
| Car Rental | $378.69 |
| Professional Fees | $1,863.80 |
| Outside Computer Services | $4,380.92 |
| Outside Copy/Binding Services | $991.49 |
| Working Meals/K&E Only | $159.28 |
| Working Meals/K&E and Others | $2,218.93 |
| Information Broker Doc/Svcs | $1,686.10 |
| Library Document Procurement | $2,197.74 |
| Computer Database Research | $4,973.46 |
| Overtime Transportation | $863.51 |
| Overtime Meals | $30.00 |
| Overtime Meals - Attorney | $223.13 |
| Secretarial Overtime | $488.87 |
| Miscellaneous Office Expenses | $203.90 |
| **Total:** | **$37,298.38** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2005 | 385.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE OCT 6, 2005-NOV 3, 2005) |
| 3/11/2005 | 285.40 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (OCT 6, 2005-NOV 3, 2005) |
| 5/12/2005 | 244.25 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (NOV1, 2005-NOV 31, 2005) |
| 9/15/2005 | 77.37 | RED TOP CAB COMPANY - Transportation to/from airport, William Jacobson, 09/13/05 |
| 9/15/2005 | 101.48 | RED TOP CAB COMPANY - Transportation to/from airport, Tyler Mace, 09/13/05 |
| 9/22/2005 | 991.49 | DIGISOURCE, LLC - Outside Copy/Binding Services LIGHT LITIGATION PRINTS |
| 9/30/2005 | 36.23 | RED TOP CAB COMPANY - Transportation to/from airport, William Jacobson, 09/22/05 |
| 9/30/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 09/19/05 |
| 9/30/2005 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 09/21/05 |
| 9/30/2005 | 30.55 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 09/22/05 |
| 9/30/2005 | 144.90 | RED TOP CAB COMPANY - Overtime Transportation, Terrell Stansbury, 09/19/05 |
| 10/21/2005 | 96.79 | Working Meals/K&E Only - William Jacobson, Washington, D.C., 10/21/05, (Conference), Lunch for 6 people |
| 10/28/2005 | 0.79 | Computer Database Research, 10.05 |
| 11/1/2005 | 31.00 | UNIVERSITY OF BRITISH COLUMBIA - Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Arch. Environ. Health. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Br. J. Ind. Med. |
| 11/1/2005 | 25.00 | Library Document Procurement - Ecl. Geol. Helv. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Federation Proc. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Science. |
| 11/1/2005 | 25.00 | Library Document Procurement - Environ. Res. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Science. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - J Occup. Med. |
| 11/1/2005 | 25.00 | Library Document Procurement - Environ. Res. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Lab Invest. |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement |
| 11/1/2005 | 25.00 | Library Document Procurement - Lancet. |
| 11/1/2005 | 25.00 | Library Document Procurement - Environmental and Occupational Medicine |
| 11/1/2005 | 2.64 | Computer Database Research, 11.05 |
| 11/1/2005 | 144.29 | Computer Database Research, 11.05 |
| 11/1/2005 | 282.26 | Computer Database Research, 11.05 |
| 11/2/2005 | 25.00 | Library Document Procurement - Am Chem Soc. Monogr. |
| 11/2/2005 | 25.00 | Library Document Procurement - Federal Register. |
| 11/2/2005 | 25.00 | Library Document Procurement |
| 11/2/2005 | 4.29 | Computer Database Research, 11.05 |
| 11/2/2005 | 14.04 | Computer Database Research, 11.05 |
| 11/2/2005 | 65.05 | Computer Database Research, 11.05 |
| 11/2/2005 | 114.45 | Computer Database Research, 11.05 |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 3.42 | Computer Database Research, 11.05 |
| 11/3/2005 | 30.97 | Computer Database Research, 11.05 |
| 11/4/2005 | 60.69 | Transportation to/from airport, Barak Cohen, New York, NY, 11/04/05, (Attend Deposition) |
| 11/4/2005 | 25.00 | Library Document Procurement |
| 11/4/2005 | 7.10 | Computer Database Research, 11.05 |
| 11/4/2005 | 43.82 | Computer Database Research, 11.05 |
| 11/4/2005 | 42.23 | Computer Database Research, 11.05 |
| 11/5/2005 | 13.80 | Computer Database Research, 11.05 |
| 11/7/2005 | 25.00 | Library Document Procurement - Am. J. Indus. Med. |
| 11/7/2005 | 25.00 | Library Document Procurement - Academic Radiology. |
| 11/7/2005 | 25.00 | Library Document Procurement |
| 11/7/2005 | 25.00 | Library Document Procurement |
| 11/7/2005 | 7.47 | Computer Database Research, 11.05 |
| 11/7/2005 | 41.74 | Computer Database Research, 11.05 |
| 11/7/2005 | 330.74 | Computer Database Research, 11.05 |
| 11/7/2005 | 201.30 | Computer Database Research, 11.05 |
| 11/7/2005 | 257.57 | Computer Database Research, 11.05 |
| 11/8/2005 | 25.00 | Library Document Procurement - Science. |
| 11/8/2005 | 25.00 | Library Document Procurement |
| 11/8/2005 | 25.00 | Library Document Procurement - Mt. Sinai Journal of Medicine. |
| 11/8/2005 | 25.00 | Library Document Procurement - NEJM. |
| 11/8/2005 | 25.00 | Library Document Procurement |
| 11/8/2005 | 25.00 | Library Document Procurement. |
| 11/8/2005 | 25.00 | Library Document Procurement |
| 11/8/2005 | 25.00 | Library Document Procurement - Br J Cancer. |
| 11/8/2005 | 43.48 | Computer Database Research, 11.05 |
| 11/9/2005 | 133.78 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE 11/9/05 |
| 11/9/2005 | 15.59 | Computer Database Research, 11.05 |
| 11/9/2005 | 354.89 | Computer Database Research, 11.05 |
| 11/10/2005 | 72.90 | Computer Database Research, 11.05 |
| 11/11/2005 | 25.00 | Library Document Procurement |
| 11/11/2005 | 298.69 | Computer Database Research, 11.05 |
| 11/12/2005 | 160.01 | Computer Database Research, 11.05 |
| 11/13/2005 | 3.55 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2005 | 67.28 | Computer Database Research, 11.05 |
| 11/14/2005 | 239.61 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 10/15/05-11/14/2005 |
| 11/14/2005 | 40.95 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/7/05-11/12/05 |
| 11/14/2005 | 24.77 | Computer Database Research, 11.05 |
| 11/14/2005 | 21.56 | Computer Database Research, 11.05 |
| 11/14/2005 | 120.16 | Computer Database Research, 11.05 |
| 11/15/2005 | 78.83 | RED TOP CAB COMPANY - Transportation to/from airport, Tyler Mace, 11/01/05 |
| 11/15/2005 | 99.60 | RED TOP CAB COMPANY - Transportation to/from airport, Tyler Mace, 11/07/05 |
| 11/15/2005 | 48.29 | RED TOP CAB COMPANY - Transportation to/from airport, Tyler Mace, 11/08/05 |
| 11/15/2005 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport, William Jacobson, 11/09/05 |
| 11/15/2005 | 49.70 | LINDA HALL LIBRARY - Library Document Procurement LHL NONACADOCDEL,COYRIGHT ROYALTY |
| 11/15/2005 | 25.00 | Library Document Procurement |
| 11/15/2005 | 44.02 | Computer Database Research, 11.05 |
| 11/15/2005 | 66.32 | Computer Database Research, 11.05 |
| 11/15/2005 | 26.77 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 10/31/05 |
| 11/15/2005 | 27.80 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/01/05 |
| 11/15/2005 | 43.02 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/09/05 |
| 11/15/2005 | 38.69 | RED TOP CAB COMPANY - Overtime Transportation, Kenneth Clark, 11/09/05 |
| 11/15/2005 | 29.76 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/08/05 |
| 11/15/2005 | 203.83 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/11/05 |
| 11/16/2005 | 25.00 | Library Document Procurement |
| 11/16/2005 | 25.00 | Library Document Procurement |
| 11/16/2005 | 6.80 | Computer Database Research, 11.05 |
| 11/16/2005 | 20.10 | Computer Database Research, 11.05 |
| 11/16/2005 | 101.90 | Computer Database Research, 11.05 |
| 11/17/2005 | 45.90 | DRIVEN,INC. - Outside Computer Services |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | 47.20 | Computer Database Research, 11.05 |
| 11/17/2005 | 14.55 | Computer Database Research, 11.05 |
| 11/17/2005 | 46.54 | Computer Database Research, 11.05 |
| 11/17/2005 | 120.07 | Computer Database Research, 11.05 |
| 11/17/2005 | 147.53 | Computer Database Research, 11.05 |
| 11/18/2005 | 53.02 | Computer Database Research, 11.05 |
| 11/18/2005 | 0.80 | Computer Database Research, 11.05 |
| 11/18/2005 | 40.27 | Computer Database Research, 11.05 |
| 11/21/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 31.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 15.74 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 11.74 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 25.00 | Library Document Procurement |
| 11/21/2005 | 4.47 | Computer Database Research, 11.05 |
| 11/21/2005 | 8.64 | Computer Database Research, 11.05 |
| 11/21/2005 | 243.71 | Computer Database Research, 11.05 |
| 11/22/2005 | 28.04 | Overnight Delivery, Edward Bronson,CHICO,CA from:Terrell Stansbury |
| 11/22/2005 | 15.00 | Overnight Delivery, Linda Masters,BOSTON,MA from:Terrell Stansbury |
| 11/22/2005 | 33.77 | Computer Database Research, 11.05 |
| 11/23/2005 | 12.42 | Overnight Delivery, Richard A. Senftleben,BOCA RATON,FL from:Ken Clark |
| 11/23/2005 | 41.67 | Computer Database Research, 11.05 |
| 11/23/2005 | 138.11 | Computer Database Research, 11.05 |
| 11/23/2005 | 21.75 | Bonny A Jackson - Overtime - support work for K. Taylor |
| 11/25/2005 | 45.75 | Computer Database Research, 11.05 |
| 11/25/2005 | 92.53 | Computer Database Research, 11.05 |
| 11/26/2005 | 24.78 | Overnight Delivery, Guest - William jacobson, MISSOULA,MT from:Terrell Stansbury |
| 11/26/2005 | 26.04 | Overnight Delivery, Guest - William jacobson, MISSOULA,MT from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2005 | 24.78 | Overnight Delivery, Guest - Barak Cohen,MISSOULA, MT from:Terrell Stansbury |
| 11/26/2005 | 12.78 | Overnight Delivery, David Apfel,BOSTON,MA from:Terrell Stansbury |
| 11/26/2005 | 37.62 | Overnight Delivery, WILLIAM JACOBSON,MISSOULA,MT from:W JACOBSON |
| 11/28/2005 | 24.78 | Overnight Delivery, Nancy Driver,SEATTLE,WA from:Terrell Stansbury |
| 11/28/2005 | 16.02 | Overnight Delivery, Barak Cohen (Guest),MISSOULA, MT from:Barak Cohen |
| 11/28/2005 | 53.13 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 15.15 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 15.15 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 16.53 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 16.53 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 16.53 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 16.58 | Overnight Delivery, Valerie Craven,SANTA ROSA,CA from:Terrell Stansbury |
| 11/28/2005 | 10.80 | Overnight Delivery, ADRIAN D MEBENE ESQ, WASHINGTON,DC from:W JACOBSON |
| 11/28/2005 | 95.23 | Travel Expense, Tyler Mace, Hotel, Missoula, MT, 11/28/05, (Court Hearing) |
| 11/28/2005 | 95.23 | Travel Expense, Laurence Urgenson, Hotel, Missoula. MT, 11/28/05, (Client Conference) |
| 11/28/2005 | 1,788.06 | Airfare, Tyler Mace, Missoula, MT, 11/28/05 to 12/02/05, (Court Hearing) |
| 11/28/2005 | 582.66 | Airfare, Laurence Urgenson, Missoula, MT, 11/28/05 to 12/02/05, (Client Meeting) |
| 11/28/2005 | 5.00 | Travel Meals, Tyler Mace, Missoula, MT, 11/28/05, (Court Hearing) |
| 11/28/2005 | 20.00 | Travel Meals, Tyler Mace, Missoula, MT, 11/28/05, (Court Hearing) |
| 11/28/2005 | 378.69 | Car Rental, Laurence Urgenson, Missoula, MT, 11/28/05 to 12/02/05, (Client Conference) |
| 11/28/2005 | 86.04 | Computer Database Research, 11.05 |
| 11/28/2005 | 367.36 | Computer Database Research, 11.05 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/29/2005 | 11.60 | Telephone, Laurence Urgenson, Telephone While Traveling, 11/29/05, (Client Meeting) |
| 11/29/2005 | 11.16 | Overnight Delivery, Nancy Driver,SEATTLE,WA from:Terrell Stansbury |
| 11/29/2005 | 95.23 | Travel Expense, Tyler Mace, Hotel, Missoula, MT, 11/29/05, (Court Hearing) |
| 11/29/2005 | 95.23 | Travel Expense, Laurence Urgenson, Hotel, Missoula. MT, 11/29/05, (Client Conference) |
| 11/29/2005 | 42.00 | Travel Meal with Others, Tyler Mace, Missoula, MT 11/29/05, (Court Hearing) |
| 11/29/2005 | 71.00 | Travel Meal with Others, Tyler Mace, Missoula, MT 11/29/05, (Court Hearing) |
| 11/29/2005 | 358.00 | Travel Meal with Others, Tyler Mace, Missoula, MT 11/29/05, (Court Hearing), Dinner for 9 people |
| 11/29/2005 | 181.29 | Working Meals/K&E and Others, William Jacobson, Missoula, MT, 11/29/05, (Conference) |
| 11/29/2005 | 2.49 | Computer Database Research, 11.05 |
| 11/29/2005 | 370.30 | Computer Database Research, 11.05 |
| 11/29/2005 | 29.00 | Andrew A Hyman - Overtime - general overtime |
| 11/30/2005 | 0.75 | Telephone, Laurence Urgenson, Telephone While Traveling, 11/30/05, (Client Meeting) |
| 11/30/2005 | 7.40 | Telephone, Laurence Urgenson, Telephone While Traveling, 11/30/05, (Client Meeting) |
| 11/30/2005 | 95.23 | Travel Expense, Tyler Mace, Hotel, Missoula, MT, 11/30/05, (Court Hearing) |
| 11/30/2005 | 95.23 | Travel Expense, Laurence Urgenson, Hotel, Missoula, MT, 11/30/05, (Client Conference) |
| 11/30/2005 | 187.85 | Travel Meal with Others, Tyler Mace, Missoula, MT 11/30/05, (Court Hearing) |
| 11/30/2005 | 46.00 | Travel Meals, Laurence Urgenson, Missoula, MT, 11/30/05, (Client Conference) |
| 11/30/2005 | 3,323.01 | TRIALGRAPHIX, INC. - Outside Computer Services BLOWBACK |
| 11/30/2005 | 861.03 | Working Meals/K&E and Others, William Jacobson, Missoula, MT, 11/30/05, (Conference), Refreshments and buffet dinner for Joint Defense Conference (25 people) |
| 11/30/2005 | 176.29 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 11/30/2005 | 1.03 | Computer Database Research, 11.05 |
| 11/30/2005 | 6.21 | Computer Database Research, 11.05 |
| 11/30/2005 | 31.41 | Computer Database Research, 11.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation, Christopher Williamson, 11/15/05 |
| 11/30/2005 | 27.17 | RED TOP CAB COMPANY - Overtime Transportation, Kenneth Clark, 11/21/05 |
| 11/30/2005 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation, Kenneth Clark, 11/21/05 |
| 11/30/2005 | 27.17 | RED TOP CAB COMPANY - Overtime Transportation, Kenneth Clark, 11/22/05 |
| 11/30/2005 | 62.78 | RED TOP CAB COMPANY - Overtime Transportation, Terrell Stansbury, 11/25/05 |
| 11/30/2005 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/14/05 |
| 11/30/2005 | 27.51 | RED TOP CAB COMPANY - Overtime Transportation, Amber Horn, 11/21/05 |
| 11/30/2005 | 203.90 | Miscellaneous Office Expenses, Tyler Mace, Supplies, 11/30/05, (Court Hearing), Laser printer |
| 12/1/2005 | 59.68 | Telephone, Barak Cohen, Telephone While Traveling, Missoula, MT, 12/01/05, (Hearing) |
| 12/1/2005 | 12.65 | Telephone, Laurence Urgenson, Telephone While Traveling, 12/01/05, (Client Conference) |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.60 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 0.60 | Standard Copies |
| 12/1/2005 | 0.50 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 5.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.10 | Standard Copies |
| 12/1/2005 | 0.30 | Standard Copies |
| 12/1/2005 | 0.20 | Standard Copies |
| 12/1/2005 | 5.10 | Standard Copies |
| 12/1/2005 | 0.60 | Standard Copies |
| 12/1/2005 | 1.50 | Standard Copies |
| 12/1/2005 | 1.90 | Standard Copies |
| 12/1/2005 | 2.80 | Standard Copies |
| 12/1/2005 | 3.50 | Standard Copies |
| 12/1/2005 | 3.50 | Standard Copies |
| 12/1/2005 | 3.50 | Standard Copies |
| 12/1/2005 | 47.40 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 3.20 | Standard Copies |
| 12/1/2005 | 15.30 | Standard Copies |
| 12/1/2005 | 22.50 | Standard Copies |
| 12/1/2005 | 0.90 | Standard Copies |
| 12/1/2005 | 3.00 | Standard Copies |
| 12/1/2005 | 0.40 | Standard Copies |
| 12/1/2005 | 7.50 | Standard Copies |
| 12/1/2005 | 18.70 | Standard Copies |
| 12/1/2005 | 3.10 | Standard Copies |
| 12/1/2005 | 1.10 | Standard Copies |
| 12/1/2005 | 1.90 | Standard Copies |
| 12/1/2005 | 2.30 | Standard Copies |
| 12/1/2005 | 19.30 | Standard Copies |
| 12/1/2005 | 18.60 | Standard Copies |
| 12/1/2005 | 18.60 | Standard Copies |
| 12/1/2005 | 18.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2005 | 1.40 | Standard Copies |
| 12/1/2005 | 1.30 | Standard Copies |
| 12/1/2005 | 1.30 | Standard Copies |
| 12/1/2005 | 6.70 | Standard Copies |
| 12/1/2005 | 4.65 | Scanned Images |
| 12/1/2005 | 2.85 | Scanned Images |
| 12/1/2005 | 1.65 | Scanned Images |
| 12/1/2005 | 3.45 | Scanned Images |
| 12/1/2005 | 0.15 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 0.75 | Scanned Images |
| 12/1/2005 | 0.60 | Scanned Images |
| 12/1/2005 | 0.30 | Scanned Images |
| 12/1/2005 | 1.05 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 0.15 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 0.45 | Scanned Images |
| 12/1/2005 | 7.50 | Overnight Delivery, Drew Van Orden,MONROEVILLE,PA from:Terrell Stansbury |
| 12/1/2005 | 11.58 | Overnight Delivery, Linda Masters,BOSTON,MA from:Terrell Stansbury |
| 12/1/2005 | 22.55 | Overnight Delivery, Sally Rhudy,NORTH MANCHESTER, IN from:Terrell Stansbury |
| 12/1/2005 | 105.93 | Travel Expense, Barak Cohen, Hotel, Missoula, MT, 12/01/05, (Hearing) |
| 12/1/2005 | 95.23 | Travel Expense, Tyler Mace, Hotel, Missoula, MT, 12/01/05, (Court Hearing) |
| 12/1/2005 | 95.23 | Travel Expense, Laurence Urgenson, Hotel, Missoula, MT, 12/01/05, (Client Conference) |
| 12/1/2005 | 45.80 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport, Barak Cohen, 11/28/05 |
| 12/1/2005 | 236.25 | Travel Meal with Others, Barak Cohen, Missoula, MT, 12/01/05, (Hearing), Dinner for 6 people |
| 12/1/2005 | 50.00 | Travel Meals, Barak Cohen, Missoula, MT, 12/01/05, (Hearing) |
| 12/1/2005 | 58.00 | Travel Meal with Others, Tyler Mace, Missoula, MT 12/01/05, (Court Hearing), Lunch for 12 during court recess |
| 12/1/2005 | 10.18 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 12/01/05 |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 5.00 | Telephone call to:  DENVER,CO 303-866-0408 |
| 12/2/2005 | 11.10 | Standard Copies |
| 12/2/2005 | 1.00 | Standard Copies |
| 12/2/2005 | 1.90 | Standard Copies |
| 12/2/2005 | 4.10 | Standard Copies |
| 12/2/2005 | 2.40 | Standard Copies |
| 12/2/2005 | 4.00 | Standard Copies |
| 12/2/2005 | 2.70 | Standard Copies |
| 12/2/2005 | 3.90 | Standard Copies |
| 12/2/2005 | 1.20 | Standard Copies |
| 12/2/2005 | 4.90 | Standard Copies |
| 12/2/2005 | 1.20 | Standard Copies |
| 12/2/2005 | 1.50 | Standard Copies |
| 12/2/2005 | 33.70 | Standard Copies |
| 12/2/2005 | 2.10 | Standard Copies |
| 12/2/2005 | 1.90 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 1.90 | Standard Copies |
| 12/2/2005 | 1.90 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 1.70 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 2.20 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 3.50 | Standard Copies |
| 12/2/2005 | 0.60 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.70 | Standard Copies |
| 12/2/2005 | 0.30 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 1.40 | Standard Copies |
| 12/2/2005 | 11.80 | Standard Copies |
| 12/2/2005 | 11.80 | Standard Copies |
| 12/2/2005 | 7.30 | Standard Copies |
| 12/2/2005 | 8.10 | Standard Copies |
| 12/2/2005 | 12.20 | Standard Copies |
| 12/2/2005 | 12.00 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 0.10 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 2.30 | Standard Copies |
| 12/2/2005 | 1.10 | Standard Copies |
| 12/2/2005 | 2.00 | Standard Copies |
| 12/2/2005 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 0.50 | Standard Copies |
| 12/2/2005 | 169.80 | Standard Copies |
| 12/2/2005 | 2.60 | Standard Copies |
| 12/2/2005 | 9.00 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.40 | Standard Copies |
| 12/2/2005 | 0.20 | Standard Copies |
| 12/2/2005 | 14.00 | Binding |
| 12/2/2005 | 8.75 | Binding |
| 12/2/2005 | 1.75 | Binding |
| 12/2/2005 | 3.50 | Binding |
| 12/2/2005 | 7.00 | Binding |
| 12/2/2005 | 50.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 45.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 7.50 | Tabs/Indexes/Dividers |
| 12/2/2005 | 20.80 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.20 | Tabs/Indexes/Dividers |
| 12/2/2005 | 10.40 | Tabs/Indexes/Dividers |
| 12/2/2005 | 7.50 | Tabs/Indexes/Dividers |
| 12/2/2005 | 1.50 | Color Copies |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 1.20 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |
| 12/2/2005 | 0.30 | Scanned Images |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2005 | 15.00 | CD-ROM Duplicates |
| 12/2/2005 | 15.00 | CD-ROM Duplicates |
| 12/2/2005 | 30.00 | CD-ROM Duplicates |
| 12/2/2005 | 45.00 | CD-ROM Duplicates |
| 12/2/2005 | 120.00 | CD-ROM Duplicates |
| 12/2/2005 | 45.00 | CD-ROM Duplicates |
| 12/2/2005 | 30.00 | DVD Duplicates |
| 12/2/2005 | 30.00 | DVD Duplicates |
| 12/2/2005 | 15.00 | CD-ROM Duplicates |
| 12/2/2005 | 30.00 | DVD Duplicates |
| 12/2/2005 | 15.00 | CD-ROM Duplicates |
| 12/2/2005 | 24.78 | Overnight Delivery, CR,WASHINGTON,DC to:W JACOBSON |
| 12/2/2005 | 31.68 | Overnight Delivery, WILLIAM JACOBSON,WASHINGTON, DC to:W JACOBSON |
| 12/2/2005 | 24.78 | Overnight Delivery, WILLIAM JACOBSON,WASHINGTON, DC to:W JACOBSON |
| 12/2/2005 | 34.80 | Overnight Delivery, WASHINGTON,DC to:K JACOBSON |
| 12/2/2005 | 35.28 | Overnight Delivery, SONJA KASMUSSH,SEATTLE,WA from:W JACOBSON |
| 12/2/2005 | 9.93 | Outside Messenger Services ART EXPRESS MESSENGER SERVICE 10/17/2005-10/23/2005 |
| 12/2/2005 | 294.20 | Airfare, Laurence Urgenson, Missoula, MT, 12/02/05 to 12/02/05, (Client Conference) |
| 12/2/2005 | 273.20 | Airfare, Laurence Urgenson, Missoula, MT, 12/02/05 to 12/02/05, (Client Conference) |
| 12/2/2005 | 4.00 | Travel Meals, Barak Cohen, Missoula, MT, 12/02/05, (Hearing) |
| 12/2/2005 | 73.00 | Travel Meal with Others, Barak Cohen, Missoula, MT, 12/02/05, (Hearing) |
| 12/2/2005 | 24.76 | Travel Meals, Barak Cohen, Missoula, MT, 12/02/05, (Hearing) |
| 12/2/2005 | 18.97 | Travel Meals, Tyler Mace, Missoula, MT, 12/02/05, (Court Hearing) |
| 12/2/2005 | 2.40 | Tabs/Indexes/Dividers |
| 12/2/2005 | 60.00 | Tabs/Indexes/Dividers |
| 12/2/2005 | 22.32 | CUCINA @ CITICORP - Working Meals/K&E and Others, W. Jacobson, 11/4/05 |
| 12/2/2005 | 100.00 | CUCINA @ CITICORP - Working Meals/K&E and Others, W. Jacobson, 11/4/05, Lunch for 4 people |
| 12/2/2005 | 12.00 | Overtime Meals - German A Hall |
| 12/2/2005 | 253.77 | German A Hall - Overtime - create and edit PPT slides |
| 12/3/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2005 | 0.20 | Standard Copies |
| 12/3/2005 | 0.70 | Standard Copies |
| 12/3/2005 | 0.20 | Standard Copies |
| 12/3/2005 | 0.40 | Standard Copies |
| 12/3/2005 | 0.20 | Standard Copies |
| 12/3/2005 | 5.49 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 12/03/05 |
| 12/4/2005 | 0.10 | Standard Copies |
| 12/4/2005 | 17.50 | Binding |
| 12/4/2005 | 12.25 | Binding |
| 12/4/2005 | 10.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 10.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 1.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/4/2005 | 25.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 8.40 | Tabs/Indexes/Dividers |
| 12/4/2005 | 19.60 | Tabs/Indexes/Dividers |
| 12/4/2005 | 2.50 | Tabs/Indexes/Dividers |
| 12/4/2005 | 0.40 | Tabs/Indexes/Dividers |
| 12/4/2005 | 75.00 | Tabs/Indexes/Dividers |
| 12/4/2005 | 27.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/04/05, (Witness Conference) |
| 12/4/2005 | 191.17 | Travel Expense, Christopher Chiou, Hotel, Boston, MA, 12/04/05, (Witness Conference) |
| 12/4/2005 | 1,014.40 | Airfare, Christopher Chiou, Boston, MA, 12/04/05 to 12/08/05, (Witness Conference) |
| 12/4/2005 | 9.35 | Travel Meals, Christopher Chiou, Boston, MA, 12/04/05, (Witness Conference) |
| 12/4/2005 | 77.18 | Working Meals/K&E and Others, William Jacobson, Washington, DC, 12/04/05, (Conference) |
| 12/4/2005 | 10.20 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 12/04/05 |
| 12/5/2005 | 1.80 | Standard Copies |
| 12/5/2005 | 2.20 | Standard Copies |
| 12/5/2005 | 2.50 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |
| 12/5/2005 | 2.50 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 5.10 | Standard Copies |
| 12/5/2005 | 0.70 | Standard Copies |
| 12/5/2005 | 2.40 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 4.50 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 2.90 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 1.40 | Standard Copies |
| 12/5/2005 | 1.10 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 3.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.20 | Standard Copies |
| 12/5/2005 | 1.60 | Standard Copies |
| 12/5/2005 | 2.40 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 1.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.80 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.40 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 2.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 1.40 | Standard Copies |
| 12/5/2005 | 1.40 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 2.00 | Standard Copies |
| 12/5/2005 | 1.50 | Standard Copies |
| 12/5/2005 | 2.30 | Standard Copies |

B-209

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 1.20 | Standard Copies |
| 12/5/2005 | 1.40 | Standard Copies |
| 12/5/2005 | 6.50 | Standard Copies |
| 12/5/2005 | 0.60 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 9.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 9.30 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.50 | Standard Copies |
| 12/5/2005 | 3.50 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.10 | Standard Copies |
| 12/5/2005 | 0.20 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 0.40 | Standard Copies |
| 12/5/2005 | 1.10 | Standard Copies |
| 12/5/2005 | 0.30 | Standard Copies |
| 12/5/2005 | 4.80 | Standard Copies |
| 12/5/2005 | 1.80 | Standard Copies |
| 12/5/2005 | 5.40 | Standard Copies |
| 12/5/2005 | 4.20 | Standard Copies |
| 12/5/2005 | 1.30 | Standard Copies |
| 12/5/2005 | 25.10 | Standard Copies |
| 12/5/2005 | 14.40 | Standard Copies |
| 12/5/2005 | 49.50 | Color Copies |
| 12/5/2005 | 148.50 | Color Copies |
| 12/5/2005 | 0.45 | Scanned Images |
| 12/5/2005 | 1.80 | Scanned Images |
| 12/5/2005 | 34.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 18.73 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2005 | 37.45 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 62.60 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/28/05-12/4/05 |
| 12/5/2005 | 6.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/05/05, (Witness Conference) |
| 12/5/2005 | 21.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/05/05, (Witness Conference) |
| 12/5/2005 | 6.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/05/05, (Witness Conference) |
| 12/5/2005 | 191.17 | Travel Expense, Christopher Chiou, Hotel, Boston, MA, 12/05/05, (Witness Meeting) |
| 12/5/2005 | 46.63 | Travel Meals, Christopher Chiou, Boston, MA, 12/05/05, (Witness Conference) |
| 12/5/2005 | 1,012.01 | DRIVEN,INC. - Outside Computer Services B/W COPIES, MEDIUM LITIGATION TABS DOUBLE SIDED AND PLACE IN 3 RING BINDERS |
| 12/6/2005 | 0.80 | Telephone call to: OAKLAND,CA 510-268-5000 |
| 12/6/2005 | 1.20 | Telephone call to: OAKLAND,CA 510-268-5029 |
| 12/6/2005 | 0.60 | Telephone call to: SEATTLE AR,WA 206-516-3897 |
| 12/6/2005 | 0.75 | Fax Charge, 650-856-1697 |
| 12/6/2005 | 2.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.30 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 10.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.80 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 16.30 | Standard Copies |
| 12/6/2005 | 16.30 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 3.50 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 2.90 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 1.70 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 1.20 | Standard Copies |
| 12/6/2005 | 0.70 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 1.60 | Standard Copies |
| 12/6/2005 | 3.40 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.90 | Standard Copies |
| 12/6/2005 | 2.10 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 1.00 | Standard Copies |
| 12/6/2005 | 1.10 | Standard Copies |
| 12/6/2005 | 2.30 | Standard Copies |
| 12/6/2005 | 0.40 | Standard Copies |
| 12/6/2005 | 0.30 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 0.80 | Standard Copies |
| 12/6/2005 | 0.50 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 29.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 0.10 | Standard Copies |
| 12/6/2005 | 9.10 | Standard Copies |
| 12/6/2005 | 7.70 | Standard Copies |
| 12/6/2005 | 0.20 | Standard Copies |
| 12/6/2005 | 262.60 | Standard Copies |
| 12/6/2005 | 57.60 | Standard Copies |
| 12/6/2005 | 1.75 | Binding |
| 12/6/2005 | 1.75 | Binding |
| 12/6/2005 | 1.75 | Binding |
| 12/6/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/6/2005 | 2.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 0.30 | Tabs/Indexes/Dividers |
| 12/6/2005 | 2.60 | Tabs/Indexes/Dividers |
| 12/6/2005 | 1.20 | Tabs/Indexes/Dividers |
| 12/6/2005 | 2.50 | Tabs/Indexes/Dividers |
| 12/6/2005 | 0.80 | Tabs/Indexes/Dividers |
| 12/6/2005 | 3.20 | Tabs/Indexes/Dividers |
| 12/6/2005 | 6.10 | Tabs/Indexes/Dividers |
| 12/6/2005 | 5.70 | Scanned Images |
| 12/6/2005 | 1.50 | Scanned Images |
| 12/6/2005 | 0.15 | Scanned Images |
| 12/6/2005 | 1.05 | Scanned Images |
| 12/6/2005 | 10.00 | CUSTODIAN PETTY CASH - Local Transportation TO/FROM LOC 12/01/05 |
| 12/6/2005 | 26.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/06/05, (Witness Conference) |
| 12/6/2005 | 191.17 | Travel Expense, Christopher Chiou, Hotel, Boston, MA, 12/06/05, (Witness Conference) |
| 12/6/2005 | 41.50 | Travel Meals, Christopher Chiou, Boston, MA, 12/06/05, (Witness Conference) |
| 12/6/2005 | 6.00 | Overtime Meals - Patricia Shimko |
| 12/6/2005 | 24.27 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 12/06/05 |
| 12/6/2005 | 65.01 | Patricia Shimko - Overtime - general secretarial overtime |
| 12/7/2005 | 1.20 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.60 | Telephone call to: MISSOULA,MT 406-728-3830 |
| 12/7/2005 | 10.15 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/05-12/7/05 |
| 12/7/2005 | 3.00 | Standard Copies |
| 12/7/2005 | 2.40 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 2.30 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.20 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 2.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.10 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 2.30 | Standard Copies |
| 12/7/2005 | 12.20 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 1.40 | Standard Copies |
| 12/7/2005 | 2.70 | Standard Copies |
| 12/7/2005 | 2.70 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 1.60 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |

B-215

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.40 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 1.90 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 1.40 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 4.20 | Standard Copies |
| 12/7/2005 | 1.10 | Standard Copies |
| 12/7/2005 | 1.10 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.80 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 0.70 | Standard Copies |
| 12/7/2005 | 1.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.30 | Standard Copies |
| 12/7/2005 | 2.10 | Standard Copies |
| 12/7/2005 | 1.50 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/7/2005 | 0.60 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 1.00 | Standard Copies |
| 12/7/2005 | 4.80 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 107.00 | Standard Copies |
| 12/7/2005 | 132.10 | Standard Copies |
| 12/7/2005 | 52.40 | Standard Copies |
| 12/7/2005 | 0.10 | Standard Copies |
| 12/7/2005 | 37.40 | Standard Copies |
| 12/7/2005 | 0.90 | Standard Copies |
| 12/7/2005 | 8.75 | Binding |
| 12/7/2005 | 1.75 | Binding |
| 12/7/2005 | 4.00 | Tabs/Indexes/Dividers |
| 12/7/2005 | 5.00 | Tabs/Indexes/Dividers |
| 12/7/2005 | 2.10 | Scanned Images |
| 12/7/2005 | 7.05 | Scanned Images |
| 12/7/2005 | 0.15 | Scanned Images |
| 12/7/2005 | 1.35 | Scanned Images |
| 12/7/2005 | 1.35 | Scanned Images |
| 12/7/2005 | 0.45 | Scanned Images |
| 12/7/2005 | 2.67 | Postage |
| 12/7/2005 | 9.00 | Overnight Delivery, Richard A. Senftleben,BOCA RATON,FL from:William Jacobson |
| 12/7/2005 | 7.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/07/05, (Witness Conference) |
| 12/7/2005 | 25.00 | Local Transportation, Christopher Chiou, cabfare, Boston, MA, 12/07/05, (Witness Conference) |
| 12/7/2005 | 10.28 | Travel Meals, Christopher Chiou, Boston, MA, 12/07/05, (Witness Conference) |
| 12/7/2005 | 1,863.80 | LITIGATION ABSTRACT - Professional Fees, November 1, 2005-December 7, 2005 - TRIAL SUPPORT |
| 12/7/2005 | 2.00 | Working Meals/K&E and Others |
| 12/7/2005 | 31.73 | UNIVERSITY OF WASHINGTON - Library Document Procurement |
| 12/7/2005 | 25.00 | Library Document Procurement |
| 12/7/2005 | 25.00 | Library Document Procurement |
| 12/8/2005 | 1.20 | Telephone call to:  DENVER,CO 303-866-0691 |
| 12/8/2005 | 1.00 | Fax Telephone Charge, 508-349-3135 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 23.25 | Fax Charge, 508-349-3135 |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 2.50 | Standard Copies |
| 12/8/2005 | 1.40 | Standard Copies |
| 12/8/2005 | 1.60 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 3.70 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 0.80 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 3.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 1.70 | Standard Copies |
| 12/8/2005 | 1.60 | Standard Copies |
| 12/8/2005 | 1.70 | Standard Copies |
| 12/8/2005 | 1.80 | Standard Copies |
| 12/8/2005 | 2.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 1.70 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 1.40 | Standard Copies |
| 12/8/2005 | 1.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.50 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/8/2005 | 0.60 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 2.20 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.90 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.70 | Standard Copies |
| 12/8/2005 | 1.30 | Standard Copies |
| 12/8/2005 | 1.30 | Standard Copies |
| 12/8/2005 | 0.40 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 9.30 | Standard Copies |
| 12/8/2005 | 1.90 | Standard Copies |
| 12/8/2005 | 1.90 | Standard Copies |
| 12/8/2005 | 1.90 | Standard Copies |
| 12/8/2005 | 0.20 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 19.20 | Standard Copies |
| 12/8/2005 | 0.10 | Standard Copies |
| 12/8/2005 | 0.30 | Standard Copies |
| 12/8/2005 | 20.50 | Standard Copies |
| 12/8/2005 | 1.10 | Standard Copies |
| 12/8/2005 | 123.00 | Standard Copies |
| 12/8/2005 | 63.20 | Standard Copies |
| 12/8/2005 | 0.30 | Scanned Images |
| 12/8/2005 | 0.60 | Scanned Images |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2005 | 0.45 | Scanned Images |
| 12/8/2005 | 0.30 | Scanned Images |
| 12/8/2005 | 0.60 | Scanned Images |
| 12/8/2005 | 0.60 | Scanned Images |
| 12/8/2005 | 21.30 | Overnight Delivery, Joan Sherman,DENVER,CO from:Terrell Stansbury |
| 12/8/2005 | 12.12 | Overnight Delivery, Nancy Driver,SEATTLE,WA from:Terrell Stansbury |
| 12/8/2005 | 12.48 | Overnight Delivery, Jennifer Dismukes,WASHINGTON, DC to:Bernie Noll 05-9610 |
| 12/8/2005 | 12.96 | Overnight Delivery, Tim McAllister,WASHINGTON,DC to:mwhitaker |
| 12/8/2005 | 6.00 | Working Meals/K&E and Others |
| 12/8/2005 | 42.30 | GEORGE WASHINGTON UNIVERSITY - Library Document Procurement GELMAN LIBRARY INFORMATION SERVICE FOR NOVEMBER 2005 |
| 12/8/2005 | 25.00 | Library Document Procurement - J. Soil Sci. Soc. Am. |
| 12/8/2005 | 25.00 | Library Document Procurement |
| 12/8/2005 | 25.00 | Library Document Procurement |
| 12/9/2005 | 0.75 | Fax Charge, 973-618-9194 |
| 12/9/2005 | 1.50 | Fax Charge, 406-542-1476 |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 1.10 | Standard Copies |
| 12/9/2005 | 1.20 | Standard Copies |
| 12/9/2005 | 0.50 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 2.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2005 | 1.40 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 14.30 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 4.80 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 4.30 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 3.90 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 4.70 | Standard Copies |
| 12/9/2005 | 4.60 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 4.10 | Standard Copies |
| 12/9/2005 | 4.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 3.70 | Standard Copies |
| 12/9/2005 | 0.30 | Standard Copies |
| 12/9/2005 | 4.60 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 0.10 | Standard Copies |
| 12/9/2005 | 0.20 | Standard Copies |
| 12/9/2005 | 20.10 | Scanned Images |
| 12/9/2005 | 25.30 | Overnight Delivery, Joyce Greene,ELKINS PARK,PA from:GAYLEA SHULTZ |
| 12/9/2005 | 223.13 | Library Document Procurement |
| 12/9/2005 | 80.37 | Library Document Procurement |
| 12/9/2005 | 64.51 | Library Document Procurement |
| 12/9/2005 | 25.00 | Library Document Procurement |
| 12/9/2005 | 25.00 | Library Document Procurement |
| 12/10/2005 | 0.10 | Standard Copies |
| 12/10/2005 | 2.20 | Standard Copies |
| 12/10/2005 | 0.30 | Standard Copies |
| 12/10/2005 | 0.30 | Standard Copies |
| 12/10/2005 | 0.30 | Standard Copies |
| 12/10/2005 | 1,263.40 | Airfare, Tyler Mace, Washington, DC, 12/10/05 to 12/13/05, (Witness Conference), Flew witness from SF to DC for interview |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2005 | 1.90 | Standard Copies |
| 12/11/2005 | 1.60 | Standard Copies |
| 12/11/2005 | 1.30 | Standard Copies |
| 12/11/2005 | 3.50 | Standard Copies |
| 12/11/2005 | 3.70 | Standard Copies |
| 12/11/2005 | 0.20 | Standard Copies |
| 12/11/2005 | 0.30 | Standard Copies |
| 12/11/2005 | 19.50 | Color Copies |
| 12/11/2005 | 25.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 12/10/05 |
| 12/11/2005 | 37.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 12/6/05 |
| 12/12/2005 | 3.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/12/2005 | 2.30 | Standard Copies |
| 12/12/2005 | 3.40 | Standard Copies |
| 12/12/2005 | 4.20 | Standard Copies |
| 12/12/2005 | 3.80 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 3.50 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 1.10 | Standard Copies |
| 12/12/2005 | 4.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 2.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 13.40 | Standard Copies |
| 12/12/2005 | 1.50 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 1.90 | Standard Copies |
| 12/12/2005 | 2.80 | Standard Copies |
| 12/12/2005 | 0.80 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.90 | Standard Copies |
| 12/12/2005 | 2.10 | Standard Copies |
| 12/12/2005 | 1.10 | Standard Copies |
| 12/12/2005 | 4.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 4.70 | Standard Copies |
| 12/12/2005 | 1.30 | Standard Copies |
| 12/12/2005 | 2.20 | Standard Copies |
| 12/12/2005 | 0.30 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 1.00 | Standard Copies |
| 12/12/2005 | 1.60 | Standard Copies |
| 12/12/2005 | 0.50 | Standard Copies |
| 12/12/2005 | 11.30 | Standard Copies |
| 12/12/2005 | 1.90 | Standard Copies |
| 12/12/2005 | 1.40 | Standard Copies |
| 12/12/2005 | 0.60 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 14.80 | Standard Copies |
| 12/12/2005 | 3.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 0.20 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 118.60 | Standard Copies |
| 12/12/2005 | 1.20 | Standard Copies |
| 12/12/2005 | 0.10 | Standard Copies |
| 12/12/2005 | 2.60 | Standard Copies |
| 12/12/2005 | 0.40 | Standard Copies |
| 12/12/2005 | 1.80 | Scanned Images |
| 12/12/2005 | 0.15 | Scanned Images |
| 12/12/2005 | 3.90 | Scanned Images |
| 12/12/2005 | 0.30 | Scanned Images |
| 12/12/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 9.54 | Overnight Delivery, Martin Suen,OAKLAND,CA from:Terrell Stansbury |
| 12/12/2005 | 10.80 | Overnight Delivery, CAROL F WARD,ARLINGTON,VA from:ANTONY B KLAPPER |
| 12/12/2005 | 34.80 | Overnight Delivery, MARTIN SUEN,OAKLAND,CA from:ANTONY B KLAPPER |
| 12/12/2005 | 15.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/5/05-12/9/05 |
| 12/12/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/5/05-12/9/05 |
| 12/12/2005 | 26.00 | Working Meals/K&E and Others |
| 12/12/2005 | 22.01 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 12/12/05 |
| 12/13/2005 | 1.00 | Telephone call to:  DENVER,CO 303-866-0408 |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |
| 12/13/2005 | 2.80 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 8.80 | Standard Copies |
| 12/13/2005 | 2.20 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 1.70 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 1.90 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 2.50 | Standard Copies |
| 12/13/2005 | 1.20 | Standard Copies |
| 12/13/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2005 | 3.60 | Standard Copies |
| 12/13/2005 | 4.40 | Standard Copies |
| 12/13/2005 | 0.80 | Standard Copies |
| 12/13/2005 | 2.40 | Standard Copies |
| 12/13/2005 | 0.70 | Standard Copies |
| 12/13/2005 | 1.10 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 2.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 4.40 | Standard Copies |
| 12/13/2005 | 8.80 | Standard Copies |
| 12/13/2005 | 1.60 | Standard Copies |
| 12/13/2005 | 3.70 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.20 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.10 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 2.20 | Standard Copies |
| 12/13/2005 | 2.00 | Standard Copies |
| 12/13/2005 | 177.60 | Standard Copies |
| 12/13/2005 | 0.90 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 1.80 | Standard Copies |
| 12/13/2005 | 0.30 | Standard Copies |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.30 | Scanned Images |
| 12/13/2005 | 5.25 | Scanned Images |
| 12/13/2005 | 0.45 | Scanned Images |
| 12/13/2005 | 0.15 | Scanned Images |
| 12/13/2005 | 3.00 | Scanned Images |
| 12/13/2005 | 0.37 | Postage |
| 12/13/2005 | 16.00 | Working Meals/K&E and Others |
| 12/13/2005 | 4.00 | Working Meals/K&E and Others |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 1.00 | Telephone call to:  SEATTLE AR,WA 206-516-3872 |
| 12/14/2005 | 457.45 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/05-12/14/05 |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 3.70 | Standard Copies |
| 12/14/2005 | 0.40 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 2.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 2.10 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 2.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 2.30 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 3.60 | Standard Copies |
| 12/14/2005 | 5.60 | Standard Copies |
| 12/14/2005 | 2.00 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 2.50 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 2.10 | Standard Copies |
| 12/14/2005 | 8.80 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 2.50 | Standard Copies |
| 12/14/2005 | 2.80 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.60 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |
| 12/14/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.70 | Standard Copies |
| 12/14/2005 | 5.10 | Standard Copies |
| 12/14/2005 | 2.30 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 3.80 | Standard Copies |
| 12/14/2005 | 11.90 | Standard Copies |
| 12/14/2005 | 11.90 | Standard Copies |
| 12/14/2005 | 11.90 | Standard Copies |
| 12/14/2005 | 2.10 | Standard Copies |
| 12/14/2005 | 3.50 | Standard Copies |
| 12/14/2005 | 3.40 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 2.30 | Standard Copies |
| 12/14/2005 | 5.50 | Standard Copies |
| 12/14/2005 | 4.00 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.10 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 2.10 | Standard Copies |
| 12/14/2005 | 2.20 | Standard Copies |
| 12/14/2005 | 2.80 | Standard Copies |
| 12/14/2005 | 0.20 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.30 | Standard Copies |
| 12/14/2005 | 0.50 | Standard Copies |
| 12/14/2005 | 1.20 | Standard Copies |
| 12/14/2005 | 0.45 | Scanned Images |
| 12/14/2005 | 0.30 | Scanned Images |
| 12/14/2005 | 4.00 | Working Meals/K&E and Others |
| 12/14/2005 | 8.31 | Overtime Meals - Attorney, Christopher Chiou, Washington, DC, 12/14/05 |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 1.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 2.40 | Standard Copies |
| 12/15/2005 | 0.70 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 5.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 2.60 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 2.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 2.40 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 2.50 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.20 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.30 | Standard Copies |
| 12/15/2005 | 0.10 | Standard Copies |
| 12/15/2005 | 2.30 | Standard Copies |
| 12/15/2005 | 2.10 | Standard Copies |
| 12/15/2005 | 0.40 | Standard Copies |
| 12/15/2005 | 2.30 | Standard Copies |
| 12/15/2005 | 4.00 | Standard Copies |
| 12/15/2005 | 11.00 | Standard Copies |
| 12/15/2005 | 2.20 | Standard Copies |
| 12/15/2005 | 80.00 | Standard Copies |
| 12/15/2005 | 56.00 | Standard Copies |
| 12/15/2005 | 81.70 | Standard Copies |
| 12/15/2005 | 0.15 | Scanned Images |
| 12/15/2005 | 0.30 | Scanned Images |
| 12/15/2005 | 6.00 | Scanned Images |
| 12/15/2005 | 3.00 | Working Meals/K&E and Others |
| 12/15/2005 | 25.00 | Library Document Procurement - TSCA Deskbook. |
| 12/15/2005 | 43.50 | Andrew A Hyman - Overtime - miscellaneous support work |
| 12/16/2005 | 2.20 | Telephone call to:  BOSTON,MA 617-680-5261 |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 2.10 | Standard Copies |
| 12/16/2005 | 1.80 | Standard Copies |
| 12/16/2005 | 2.80 | Standard Copies |
| 12/16/2005 | 1.40 | Standard Copies |
| 12/16/2005 | 2.10 | Standard Copies |
| 12/16/2005 | 2.20 | Standard Copies |
| 12/16/2005 | 1.60 | Standard Copies |
| 12/16/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 2.40 | Standard Copies |
| 12/16/2005 | 4.00 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.10 | Standard Copies |
| 12/16/2005 | 2.20 | Standard Copies |
| 12/16/2005 | 2.30 | Standard Copies |
| 12/16/2005 | 0.30 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 1.40 | Standard Copies |
| 12/16/2005 | 0.20 | Standard Copies |
| 12/16/2005 | 107.60 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.50 | Standard Copies |
| 12/16/2005 | 0.60 | Standard Copies |
| 12/16/2005 | 2.00 | Standard Copies |
| 12/16/2005 | 13.74 | Overnight Delivery, JAY HUGHES,CAMBRIDGE,MA from:WILLIAM JACOBSON |
| 12/16/2005 | 10.50 | Overnight Delivery, RICHARD FINKE,COLUMBIA,MD from:WILLIAM JACOBSON |
| 12/16/2005 | 14.58 | Overnight Delivery, RICK SENFTLEBEN,BOCA RATON,FL from:WILLIAM JACOBSON |
| 12/16/2005 | 10.50 | Overnight Delivery, DORI KUCHINSKY,LEESBURG,VA from:WILLIAM JACOBSON |
| 12/16/2005 | 10.50 | Overnight Delivery, MARK SHELNITZ,COLUMBIA,MD from:WILLIAM JACOBSON |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2005 | 118.78 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport, Barak Cohen, 12/2/05-12/15/05 |
| 12/16/2005 | 164.00 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport, Barak Cohen, 12/2/05-12/15/05 |
| 12/16/2005 | 126.76 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport, Laurence Urgenson, 12/2/05-12/15/05 |
| 12/18/2005 | 2.50 | Standard Copies |
| 12/18/2005 | 1.20 | Standard Copies |
| 12/18/2005 | 0.80 | Standard Copies |
| 12/18/2005 | 3.00 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 2.50 | Standard Copies |
| 12/18/2005 | 4.00 | Standard Copies |
| 12/18/2005 | 0.10 | Standard Copies |
| 12/18/2005 | 1.20 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 0.30 | Standard Copies |
| 12/18/2005 | 0.40 | Standard Copies |
| 12/18/2005 | 0.50 | Standard Copies |
| 12/18/2005 | 57.48 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 12/18/2005 | 12.00 | Overtime Meals - Suzanne J McPhail |
| 12/18/2005 | 15.19 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, Rebecca Koch, 12/14/05 |
| 12/18/2005 | 15.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, William Jacobson, 12/14/05 |
| 12/18/2005 | 23.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, William Jacobson, 12/13/05 |
| 12/18/2005 | 19.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, Rebecca Koch, 12/12/05 |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 1.90 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 2.50 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 0.40 | Standard Copies |
| 12/19/2005 | 2.40 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.40 | Standard Copies |
| 12/19/2005 | 0.50 | Standard Copies |
| 12/19/2005 | 2.50 | Standard Copies |
| 12/19/2005 | 2.50 | Standard Copies |
| 12/19/2005 | 4.00 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 0.30 | Standard Copies |
| 12/19/2005 | 0.70 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.20 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 2.60 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 0.60 | Standard Copies |
| 12/19/2005 | 2.00 | Standard Copies |
| 12/19/2005 | 0.10 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 2.70 | Standard Copies |
| 12/19/2005 | 1.00 | Standard Copies |
| 12/19/2005 | 1.00 | Standard Copies |
| 12/19/2005 | 2.90 | Standard Copies |
| 12/19/2005 | 1.50 | Standard Copies |
| 12/19/2005 | 0.60 | Standard Copies |
| 12/19/2005 | 9.80 | Standard Copies |
| 12/19/2005 | 14.20 | Standard Copies |
| 12/19/2005 | 7.80 | Standard Copies |
| 12/19/2005 | 0.60 | Standard Copies |
| 12/19/2005 | 1.20 | Standard Copies |
| 12/19/2005 | 0.60 | Scanned Images |
| 12/19/2005 | 0.60 | Scanned Images |
| 12/19/2005 | 0.60 | Scanned Images |
| 12/19/2005 | 0.30 | Scanned Images |
| 12/19/2005 | 10.68 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 12/19/2005 | 12.12 | Overnight Delivery, ,LOS ANGELES,CA from:Terrell Stansbury |
| 12/19/2005 | 12.12 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 12/19/2005 | 9.84 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 12/19/2005 | 10.68 | Overnight Delivery,BOSTON,MA from:Terrell Stansbury |
| 12/19/2005 | 75.84 | Caron L Kline - Overtime - edits to Proposed Findings for B. Cohen |
| 12/20/2005 | 2.60 | Telephone call to:  AURORA AUR,CO 303-364-0993 |
| 12/20/2005 | 1.20 | Telephone call to:  NORTH WEST,NJ 973-966-8067 |
| 12/20/2005 | 1.20 | Telephone call to: S SAN,CA 650-934-8517 |
| 12/20/2005 | 2.90 | Standard Copies |
| 12/20/2005 | 2.00 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 2.30 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 2.30 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 2.60 | Standard Copies |
| 12/20/2005 | 2.90 | Standard Copies |
| 12/20/2005 | 2.60 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 2.60 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 2.00 | Standard Copies |
| 12/20/2005 | 2.00 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 2.90 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 2.00 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.60 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 0.20 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 0.10 | Standard Copies |
| 12/20/2005 | 0.40 | Standard Copies |
| 12/20/2005 | 12.30 | Standard Copies |
| 12/20/2005 | 0.50 | Standard Copies |
| 12/20/2005 | 12.30 | Standard Copies |
| 12/20/2005 | 9.10 | Standard Copies |
| 12/20/2005 | 0.90 | Standard Copies |
| 12/20/2005 | 1.70 | Standard Copies |
| 12/20/2005 | 0.80 | Standard Copies |
| 12/20/2005 | 97.30 | Standard Copies |
| 12/20/2005 | 21.10 | Standard Copies |
| 12/20/2005 | 0.30 | Standard Copies |
| 12/20/2005 | 3.40 | Standard Copies |
| 12/20/2005 | 0.60 | Scanned Images |
| 12/20/2005 | 0.60 | Postage |
| 12/20/2005 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE IN 12 MAIN |
| 12/20/2005 | 225.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 15 PEOPLE IN 12 MAIN 12/13/05 |
| 12/20/2005 | 182.33 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/CELINA MOO PENN 12/23/05 |
| 12/21/2005 | 1.40 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 1.40 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 3.30 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.90 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.90 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 1.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.40 | Standard Copies |
| 12/21/2005 | 0.30 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.90 | Standard Copies |
| 12/21/2005 | 3.90 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.20 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 0.10 | Standard Copies |
| 12/21/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 1.50 | Standard Copies |
| 12/21/2005 | 0.50 | Standard Copies |
| 12/21/2005 | 0.70 | Standard Copies |
| 12/21/2005 | 1.50 | Standard Copies |
| 12/21/2005 | 17.80 | Standard Copies |
| 12/21/2005 | 26.50 | Standard Copies |
| 12/21/2005 | 0.80 | Standard Copies |
| 12/21/2005 | 5.90 | Standard Copies |
| 12/21/2005 | 8.80 | Standard Copies |
| 12/21/2005 | 3.90 | Standard Copies |
| 12/21/2005 | 16.00 | Standard Copies |
| 12/21/2005 | 1.05 | Scanned Images |
| 12/21/2005 | 2.85 | Scanned Images |
| 12/21/2005 | 11.58 | Overnight Delivery, Page Osborn,BOSTON,MA from:Terrell Stansbury |
| 12/21/2005 | 10.68 | Overnight Delivery, Elizabeth Gray,COLUMBIA,SC from:Terrell Stansbury |
| 12/21/2005 | 288.64 | GLOBAL SECURITIES INFORMATION, INC. - US COURT OF APPEALS 3RD CIRCUIT, OPENING BRIEFS |
| 12/21/2005 | 249.04 | GLOBAL SECURITIES INFORMATION, INC. - USDC SOUTHERN DISTRICT OF TEXAS. TRANSCRIPT |
| 12/21/2005 | 9.00 | Overtime Transportation, Christopher Chiou, Parking, Washington, DC, 12/21/05 |
| 12/21/2005 | 30.00 | Overtime Meals - Attorney, Christopher Chiou, Washington, DC, 12/21/05 |
| 12/22/2005 | 1.50 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 2.60 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 32.00 | Standard Copies |
| 12/22/2005 | 2.60 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 2.10 | Standard Copies |
| 12/22/2005 | 1.60 | Standard Copies |
| 12/22/2005 | 1.80 | Standard Copies |
| 12/22/2005 | 1.80 | Standard Copies |
| 12/22/2005 | 4.00 | Standard Copies |
| 12/22/2005 | 1.40 | Standard Copies |
| 12/22/2005 | 2.20 | Standard Copies |
| 12/22/2005 | 2.80 | Standard Copies |
| 12/22/2005 | 7.50 | Standard Copies |

B-240

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2005 | 2.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 3.80 | Standard Copies |
| 12/22/2005 | 11.50 | Standard Copies |
| 12/22/2005 | 0.90 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.50 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.10 | Standard Copies |
| 12/22/2005 | 0.40 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 0.20 | Standard Copies |
| 12/22/2005 | 19.20 | Standard Copies |
| 12/22/2005 | 169.30 | Standard Copies |
| 12/22/2005 | 25.10 | Standard Copies |
| 12/22/2005 | 215.50 | Standard Copies |
| 12/22/2005 | 0.75 | Scanned Images |
| 12/22/2005 | 0.15 | Scanned Images |
| 12/23/2005 | 0.30 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.70 | Standard Copies |
| 12/23/2005 | 17.70 | Standard Copies |
| 12/23/2005 | 31.60 | Standard Copies |

B-241

| Date | Amount | Description |
|------|-------:|-------------|
| 12/23/2005 | 0.10 | Standard Copies |
| 12/23/2005 | 0.50 | Standard Copies |
| 12/23/2005 | 1.30 | Standard Copies |
| 12/23/2005 | 17.00 | Standard Copies |
| 12/23/2005 | 0.30 | Scanned Images |
| 12/25/2005 | 19.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 12/19/05 |
| 12/26/2005 | 0.80 | Standard Copies |
| 12/26/2005 | 0.10 | Standard Copies |
| 12/26/2005 | 1.10 | Standard Copies |
| 12/26/2005 | 0.60 | Standard Copies |
| 12/26/2005 | 0.20 | Standard Copies |
| 12/26/2005 | 1.10 | Standard Copies |
| 12/26/2005 | 0.60 | Standard Copies |
| 12/26/2005 | 0.60 | Standard Copies |
| 12/26/2005 | 0.60 | Standard Copies |
| 12/26/2005 | 5.60 | Standard Copies |
| 12/26/2005 | 1.40 | Standard Copies |
| 12/26/2005 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/19/05-12/23/05 |
| 12/26/2005 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/19/05-12/23/05 |
| 12/26/2005 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/19/05-12/23/05 |
| 12/26/2005 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/19/05-12/23/05 |
| 12/26/2005 | 15.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/19/05-12/23/05 |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.60 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 1.30 | Standard Copies |
| 12/27/2005 | 0.30 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/27/2005 | 0.20 | Standard Copies |
| 12/27/2005 | 0.10 | Standard Copies |
| 12/27/2005 | 11.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.74 | Postage |
| 12/28/2005 | 1.20 | Postage |
| 12/28/2005 | 52.20 | Postage |
| 12/28/2005 | (14.00) | Overnight Delivery - Refund |
| 12/29/2005 | 3.50 | Binding |
| 12/29/2005 | 10.50 | Binding |
| 12/29/2005 | 3.50 | Binding |
| 12/29/2005 | 3.50 | Binding |
| 12/29/2005 | 2.50 | Tabs/Indexes/Dividers |
| 12/29/2005 | 17.40 | Tabs/Indexes/Dividers |
| 12/29/2005 | 0.90 | Tabs/Indexes/Dividers |
| 12/29/2005 | 10.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 7.80 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.60 | Tabs/Indexes/Dividers |
| 12/29/2005 | 10.00 | Tabs/Indexes/Dividers |
| 12/29/2005 | 2.60 | Tabs/Indexes/Dividers |
| 12/29/2005 | 9.60 | Tabs/Indexes/Dividers |
| 12/30/2005 | 19.55 | Overtime Meals - Attorney, Kenneth Clark, Washington, DC, 12/30/05 |
| Total: | 37,298.38 | |