## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**February 21, 2006 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

## FIFTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2005 – December 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$96,855.00 (80% - $77,484.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,379.53 (Stroock)** |
| | **$20,317.49 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I. 2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I. 2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I. 2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I. 2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I. 2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I. 3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I. 3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I. 3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I. 3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I. 3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

-3-

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

SSL-DOCS1 1648996v1

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

SSL-DOCS1 1648996v1

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| DiBernardo, Ian G. | 20.7 | $ 550 | $ 11,385.00 | 1 |
| Kruger, Lewis | 13.2 | 795 | 10,494.00 | 35 |
| Pasquale, Kenneth | 11.8 | 605 | 7,139.00 | 7 |
| Schneider, Bruce H. | 0.2 | 695 | 139.00 | 23 |
| Speiser, Mark A. | 1.0 | 735 | 735.00 | 19 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 0.3 | 550 | 165.00 | 26 |
| Krieger, Arlene G. | 93.9 | 550 | 51,645.00 | 2 |
| Papir, Ryan M. | 20.1 | 360 | 7,236.00 | 1 |
| Thomison, Jessamy K. | 7.3 | 320 | 2,336.00 | 3 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Lawler, Elizabeth B. | 10.7 | 210 | 2,247.00 | 1 |
| Mohamed, David | 26.2 | 130 | 3,406.00 | 16 |
|  |  |  |  |  |
| **Total** | 205.4 |  | $ 96,927.00 |  |
| **LESS 50% TRAVEL** | (0.2) |  | (72.00) |  |
| **TOTAL** | 205.2 |  | $ 96,855.00 |  |

SSL-DOCS1 1648996v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 52.6 | $ 25,346.50 |
| 0013 | Business Operations | 7.0 | 3,850.00 |
| 0014 | Case Administration | 34.7 | 7,183.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.1 | 55.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 31.9 | 19,368.50 |
| 0018 | Fee Application, Applicant | 6.0 | 1,736.00 |
| 0019 | Creditor Inquiries | 0.9 | 511.50 |
| 0020 | Fee Application, Others | 2.3 | 407.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 3.6 | 2,165.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 30.6 | 16,830.00 |
| 0035 | Travel - Non Working | 0.4 | 144.00 |
| 0036 | Plan and Disclosure Statement | 19.6 | 9,643.50 |
| 0037 | Hearings | 12.4 | 8,331.50 |
| 0040 | Employment Applications - Others | 0.1 | 55.00 |
| 0041 | Relief from Stay Proceedings | 3.2 | 1,300.00 |
| | | | |
| | **SUB TOTAL** | **205.4** | **96,927.00** |
| | **LESS 50% TRAVEL** | **(0.2)** | **(72.00)** |
| | **TOTAL** | **205.2** | **96,855.00** |

# STROOCK

## INVOICE

| DATE | January 11, 2006 |
|---|---|
| INVOICE NO. | 372326 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Memorandum to B. Harding re: confidentiality letter (.1); attend to deposition notice and subpoenas (.2). | Krieger, A. | 0.3 |
| 12/02/2005 | Memorandum to KP re: Grace discovery conferences (.1). | Krieger, A. | 0.1 |
| 12/02/2005 | Reviewed expert report re: constructive notice. | Papir, R. | 0.6 |
| 12/04/2005 | Attend to memorandum re: discovery issues (3.2). | Krieger, A. | 3.2 |
| 12/05/2005 | Attend to letter agreement from B. Harding and office conference KP re: same (.2); attend to KP memorandum re: discovery (.6). | Krieger, A. | 0.8 |
| 12/06/2005 | Attend to KP memorandum re: discovery (1.3). | Krieger, A. | 1.3 |
| 12/07/2005 | Grace discovery call (1.2); memo to KP re: deposition schedules (.1); attend to deposition notices (.1). | Krieger, A. | 1.4 |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2005 | Attend to memoranda re: deposition schedule (.1); attend to numerous responses filed by PD claimants to Debtor's 15th omnibus claims objection and memoranda to R. Papir re: same (.8); attend to expert reports filed by the PD Committee (1.1). | Krieger, A. | 2.0 |
| 12/08/2005 | Reviewed responses to 15th Omnibus Objection; reviewed docket in connection with same. | Papir, R. | 0.8 |
| 12/08/2005 | Attention to PD Committee's expert reports (1.5); attention to status of Debtors' depositions of doctors (.3); telephone conference R. Cantor re: estimation issues (.2). | Pasquale, K. | 2.0 |
| 12/09/2005 | Attend to notices of expert reports (.1); attend to memorandum re: December 7, 2005 discovery call (2.8); attend to notice of expert witnesses (.1). | Krieger, A. | 3.0 |
| 12/09/2005 | Drafted expert witness disclosure re: CMO (.3). | Pasquale, K. | 0.3 |
| 12/12/2005 | Attend to KP memorandum re: 12/07/05 discovery call and exchanged memoranda with KP re: discovery-related matters (1.0); office conference KP re: PD insurance claim disc received from K&E (.1); memorandum to KP re: Cantor inquiry (.1); exchanged memoranda with R. Cantor re: inquiry (.2); attend to responses to Debtors' 15th omnibus claims objection (1.3). | Krieger, A. | 2.6 |
| 12/12/2005 | O/c w/ K. Pasquale re: background information for deposition of Dr. Harron (.2); reviewed Debtors' presentation re: PI claims and began reviewing opinion re: expert witnesses in In re: Silica Products Liability Litigation (.9). | Papir, R. | 1.1 |
| 12/13/2005 | Telephone call R. Cantor re: questions regarding the CMS database received (.2); memo to B. Harding re: same (.3); attend to deposition notices filed today and exchanged memoranda with R. Papir re: same (.5); attend to Debtors' brief in opposition to Anderson Memorial class certification motion (1.1). | Krieger, A. | 2.1 |
| 12/13/2005 | Reviewed opinion in In re: Silica Products Liability Litigation re: expert witnesses (1.8) and reviewed e-mails re: deposition of Dr. | Papir, R. | 2.0 |

-10-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Harron (.2). | | |
| 12/14/2005 | Attend discovery conference call (.6); attend to memorandum re: discovery call (1.3); exchanged memoranda with R. Papir re: pd expert reports (.1); office conference R. Papir re: deposition schedules(.2); exchanged memoranda with M. Murphy re: disc of Boston Repository Index (.2). | Krieger, A. | 2.4 |
| 12/14/2005 | Reviewed response to Debtors' Fifteenth Omnibus Objection (1.4); expert reports filed by Asbestos Property Damage Claimants Committee (2.3); order re: upcoming hearing (.1) and docket (.2); attention to obtaining copies of expert reports (.3). | Papir, R. | 4.3 |
| 12/14/2005 | Attention to Anderson deposition notices to Grace (.3). | Pasquale, K. | 0.3 |
| 12/15/2005 | Attend to order denying Debtors' emergency motion to take discovery of claimants' attorneys (.1); attend to revised proposed scheduling order regarding certain of Debtors' fifteenth omnibus claims objection (.2); attend to PD expert reports (2.1). | Krieger, A. | 2.4 |
| 12/15/2005 | Attended deposition of Dr. Ray Harron. | Papir, R. | 3.6 |
| 12/16/2005 | Attend to Harron deposition transcript (.6); memorandum to KP re: computer index for Boston repository and CMS dictionary (.1). | Krieger, A. | 0.7 |
| 12/16/2005 | Drafted memo re: deposition of Dr. Harron and reviewed rough draft of deposition transcript in connection w/ same. | Papir, R. | 2.2 |
| 12/19/2005 | Attend to discovery-related pleadings (.3). | Krieger, A. | 0.3 |
| 12/19/2005 | Drafted and reviewed memo re: deposition of Dr. Harron and reviewed rough draft of deposition transcript in connection with same. | Papir, R. | 1.4 |
| 12/20/2005 | Attend to Casner & Edwards documentation (.2); attend to Papir memorandum re: Harron deposition (.2); attend to discovery-related and estimation-related pleadings filed, including Debtors' objection to PD Committee's; first document request (1.0). | Krieger, A. | 1.4 |

-11-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/20/2005 | Attention to parties' preliminary PI expert witness disclosures (.3). | Pasquale, K. | 0.3 |
| 12/21/2005 | Attend to parties' designations of expert and non-expert witness (.5); attend to expert reports (1.3); exchange memoranda with KP re: CMS disc requested by Debtors' counsel (.1); attend to Harron depositions (1.1); attend to PI Committee's order modifying the CMO (.1). | Krieger, A. | 3.1 |
| 12/21/2005 | Attention to documents filed in connection with Fifteenth Omnibus Objection (.3) and Anderson Memorial Hospital (.2). | Papir, R. | 0.5 |
| 12/22/2005 | Attend to modified scheduling order on 15th omnibus (.1); compete review of Harron deposition (.4); attend to PD Claimants response to Debtors' objection to claims (.9); attend to discovery letter from B. Harding (.3); attend to deposition notices (.1); memorandum to B. Harding re: PI CMS disc (.1). | Krieger, A. | 1.9 |
| 12/22/2005 | Attention to documents re: Fifteenth Omnibus Objection and depositions in connection with property damage claims. | Papir, R. | 0.2 |
| 12/23/2005 | Attend to Debtors' brief in support of 15th Omnibus claims objection (.4); attend to B. Harding correspondence (.5); attend to Anderson Memorial stay modification pleading (.1). | Krieger, A. | 1.0 |
| 12/30/2005 | Attention to arranging for deposition transcripts to be transferred to electronic format (.2); reviewed documents re: Anderson Memorial Hospital's motion for class certification (1.4) and notices of deposition (.2); reviewed docket (.3); reviewed documents re: Fifteenth Omnibus Objection (.9). | Papir, R. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 30.0 | $ 550 | $ 16,500.00 |
| Papir, Ryan M. | 19.7 | 360 | 7,092.00 |
| Pasquale, Kenneth | 2.9 | 605 | 1,754.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,346.50 |
|------------------------------------------|-------------|

-12-

| TOTAL FOR THIS MATTER | $ 25,346.50 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Business Operations<br>699843  0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Attend to case law re: ordinary course transaction (2.8); telephone calls L. Hamilton re: royalty transaction (.2); office conference LK re: royalty pre-payment (.1). | Krieger, A. | 3.1 |
| 12/02/2005 | Attend to memorandum for the Committee re: Ludox royalty prepayment, case law and position thereon (1.2); exchanged memoranda with L. Hamilton re: same (.1). | Krieger, A. | 1.3 |
| 12/09/2005 | Telephone call L. Hamilton re: exercise of stock options (.1). | Krieger, A. | 0.1 |
| 12/16/2005 | Attend to the W. R. Grace financial package for Third Quarter 2005 (.6). | Krieger, A. | 0.6 |
| 12/20/2005 | Attend to Capstone's report re: Third Quarter 2005 results (1.3); telephone calls L. Hamilton re: same and Project Omega (.6). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.0 | $ 550 | $ 3,850.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,850.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,850.00 |
|---|---|

-14-

| RE | Case Administration<br>699843  0014 | | |
| --- | --- | --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/01/2005 | Prepare pro hac papers for R. Papir (.7); discussions with A. Krieger re: notices of deposition filed (.1); discussion with D. Mohamed re: notices of deposition filed (.1); review recent Court filings (.2). | Lawler, E. | 1.1 |
| 12/01/2005 | Review and update case docket no. 01-1139 (.3): retrieve and distribute recently filed pleadings (.6). | Mohamed, D. | 0.9 |
| 12/02/2005 | Make revisions to pro hac papers for R. Papir and t/c's to local counsel re: filing same. | Lawler, E. | 1.4 |
| 12/02/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9); attention to review of case documents in preparation for central file supplementation (.5); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 2.0 |
| 12/05/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.1 |
| 12/06/2005 | Memorandum to KP re: potential 12/19/05 hearing modifications (.3); attend to newly filed certifications (.2). | Krieger, A. | 0.5 |
| 12/06/2005 | Review Fee Examiner's spreadsheet re: 16th Quarterly fee application  for accuracy. | Lawler, E. | 0.6 |
| 12/06/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.5). | Mohamed, D. | 0.8 |
| 12/07/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 for attorney review (.6); attention to review of case dockets in preparation for central file supplementation (.5). | Mohamed, D. | 1.1 |
| 12/08/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings for attorney review (.6). | Mohamed, D. | 0.9 |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/09/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 12/12/2005 | Attend to memorandum to M. Lastowski, V. Akin re: filing of Committee's preliminary expert witness disclosures (.1). | Krieger, A. | 0.1 |
| 12/12/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings for attorney review (.8). | Mohamed, D. | 1.2 |
| 12/13/2005 | Attend to memoranda re: 12/14/05 discovery conference call (.1); attend to newly filed certifications, applications (.1). | Krieger, A. | 0.2 |
| 12/13/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/13/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.1 |
| 12/14/2005 | Attend to 2006 hearing dates and office conference D. Mohamed re: same (.2); exchanged memoranda with LK re: participation at 12/19/05 hearing (.1); exchanged memoranda with E. Lawler re: Court call (.2); attend to newly field applications, certifications (.2); attend to J. Baer memoranda re: 12/19/95 hearing (.1). | Krieger, A. | 0.8 |
| 12/14/2005 | Review recently filed pleadings (.2); set up telephonic appearance for L. Kruger for 12/19/05 hearing (.2); discussions with A. Krieger re: same (.1). | Lawler, E. | 0.5 |
| 12/14/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); attention to retrieval of case documents for attorney review (.4). | Mohamed, D. | 0.9 |
| 12/15/2005 | Office conference LK re: 12/19/05 hearing (.1); attend to newly filed certifications (.1); memorandum to M. Lastowski re: Committee pleading for filing with the Court (.3). | Krieger, A. | 0.5 |
| 12/15/2005 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleadings for attorney review (.5); review adversary proceeding case docket no. 01-771 (.2); retrieve all pleadings relating to | Mohamed, D. | 5.0 |

-16-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the agenda notice and prepare binder for hearing scheduled on 12/19/2005 (3.2). | | |
| 12/16/2005 | Exchanged memoranda with R. Papir re: time records (.2); exchanged memoranda with V. Akin re: Committee pleading for filing (.1); attend to newly filed certifications, stipulations (.3). | Krieger, A. | 0.6 |
| 12/16/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/16/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6). | Mohamed, D. | 0.6 |
| 12/19/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case for attorney review (.9); attention to document review for file supplementation (.4). | Mohamed, D. | 1.6 |
| 12/20/2005 | Conference call with M. Shelnitz and J. Baer regarding 12/19 hearing, POR discussions and exclusivity (.6); office conference with A. Krieger regarding post-call review (.1); review Capstone report regarding 3rd quarter 2005 financial results (.4). | Kruger, L. | 1.1 |
| 12/21/2005 | Attend to newly filed certifications, orders. | Krieger, A. | 0.2 |
| 12/21/2005 | Review memo from A. Krieger regarding creditor questions (.2). | Kruger, L. | 0.2 |
| 12/21/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/21/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case for attorney review (.8). | Mohamed, D. | 1.2 |
| 12/22/2005 | Attend to newly filed pleadings, order, certifications (.2); exchanged memoranda with V. Akin re: order approving 17th Quarterly fees (.1). | Krieger, A. | 0.3 |
| 12/22/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/22/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading | Mohamed, D. | 2.0 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: adversary proceeding case docket no. 01-771 (.3). | | |
| 12/26/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/27/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/27/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); prepare sub-folders with regards to correspondence and research (.5); attention to retrieval of pleadings for attorney review (.3); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 2.4 |
| 12/28/2005 | Review recent filings and exchange email with A. Krieger re: same. | Lawler, E. | 0.5 |
| 12/28/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case for attorney review (.6). | Mohamed, D. | 0.9 |
| 12/29/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading re: adversary proceeding no. 01-771 (.3). | Mohamed, D. | 1.4 |
| 12/30/2005 | Review and update case docket no. 01-1139 (.4). | Mohamed, D. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.2 | $ 550 | $ 1,760.00 |
| Kruger, Lewis | 1.3 | 795 | 1,033.50 |
| Lawler, Elizabeth B. | 5.8 | 210 | 1,218.00 |
| Mohamed, David | 24.4 | 130 | 3,172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,183.50 |
|------------------------------------------|------------|

-18-

| TOTAL FOR THIS MATTER | $ 7,183.50 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/08/2005 | Attend to PacificCorp./Debtors' stipulation re: motion to strike (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 |
|---|---|

-20-

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Office conference LK re: substance of conversations with Debtors' representatives regarding plan discussions and interest rate request (.1); attend to memorandum for the Committee regarding Debtors' response to interest rate modification (.6); memorandum to T. Maher re: Debtors proposal (.1); telephone call L. Hamilton re: Debtors' proposal (.1). | Krieger, A. | 0.9 |
| 12/01/2005 | Telephone call with T. Maher regarding interest rate and telephone calls with R. Tarola and M. Shelnitz (.2); office conference with A. Krieger regarding Ludox pre-payment and ordinary course (.2). | Kruger, L. | 0.4 |
| 12/02/2005 | Exchanged memoranda with T. Maher re: Debtors' proposal (.1); telephone conference T. Maher re: Ludux royalty matter and Committee's position thereon (.1); memorandum to the Committee re: Debtors' response to interest rate request (.3); telephone call L. Hamilton re: Ludux royalty payment (.1); attend to memorandum from Committee members re: Debtors' proposal (.2); attend to WSJ editorial and memorandum to the Committee re: same (.6). | Krieger, A. | 1.4 |
| 12/05/2005 | Memorandum to the Committee re: Ludox royalty pre-payment matter (.1); exchanged memorandum with Committee members re: Debtors' interest rate proposal (.1); memorandum to LK, KP re: Committee's position on interest rate proposal (.1). | Krieger, A. | 0.3 |
| 12/06/2005 | Attend to memoranda re: Committee memorandum re: Intercat settlement and telephone call I. DiBernardo re: same (.6); telephone call T. Maher re: discussion with Grace re: interest rate proposal, exclusivity (.2); memorandum to KP re: interest rate and | Krieger, A. | 5.4 |

-21-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exclusivity discussions with Grace (.7); attend to Committee memorandum re: revised Intercat Agreement (1.3); attend to Committee's exclusivity response (2.6). | | |
| 12/06/2005 | Office conference with A. Krieger, J. Baer, Hughes, et al. regarding status and strategy (.5); office conference with A. Krieger; telephone call with T. Maher regarding interest and exclusivity (.3); review memo to Committee regarding revised Interest Agreement (.4); attend to Committee's exclusivity response (.3). | Kruger, L. | 1.5 |
| 12/07/2005 | Attend to Committee's exclusivity statement (2.7); exchanged memoranda with KP re: same (.1); memo to LK, KP re: Tom Maher call (.1); exchanged memoranda with I. DiBernardo re: modification of Committee memorandum to reflect B. Maggio comments (.2); telephone conference I. DiBernardo re: same (.1); attend to memorandum to the Committee re: Intercat settlement (.6); telephone conference Tom Maher re: conversation with R. Tarola re: interest rate and exclusivity (.2); attend to memorandum to the Committee re: interest rate proposal and exclusivity extension request (1.6). | Krieger, A. | 5.6 |
| 12/08/2005 | Attend to Tom Maher memorandum and office conference LK re: exclusivity and interest rate proposals (.3). | Krieger, A. | 0.3 |
| 12/08/2005 | Telephone conference with T. Maher regarding telephone call with R. Tarola regarding interest and exclusivity (.3); office conference with A. Krieger regarding same and regarding memo to Committee (.3); telephone call with M. Shelnitz regarding Maher/Tarola conversation (.2). | Kruger, L. | 0.8 |
| 12/09/2005 | Office conference with A. Krieger regarding interest rate and exclusivity; telephone call with M. Shelnitz regarding same (.5); telephone call with J. Baer regarding same and regarding interest (.2); telephone conference with T. Maher regarding telephone call with R. Tarola (.3); office conference with A. Krieger and follow-up conference call regarding these issues (.2); review memos regarding 12/7 | Kruger, L. | 1.4 |

-22-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | discovery call (.2). | | |
| 12/12/2005 | Attend to memorandum to the Committee re: exclusivity, modified interest rate proposal (1.4); memorandum with J. Thomison re: recent interest rate cases (.1). | Krieger, A. | 1.5 |
| 12/12/2005 | Emails with A. Krieger and T. Maher regarding interest rate change and regarding conference call with Committee to consider it and exclusivity (.4); review memos from A. Krieger regarding discussions with Debtors' representatives regarding exclusivity and interest rates (.5). | Kruger, L. | 0.9 |
| 12/13/2005 | Attend to memorandum to the Committee re: exclusivity and interest rate analysis (1.9); telephone call L. Kruger re: Debtors' interest rate inquiry (.1); memorandum to B. Schneider re: same (.6); telephone call B. Schneider re: disclosure inquiry (.2); memorandum to LK re: substance of conversation with BS (.5); exchanged memoranda with LK re: Committee memorandum (.2); memorandum to G. Russello re: plan inquiry (.4); memorandum to T. Maher re: exclusivity/interest rate proposal discussions (.1); attend to selected sections of disclosure statement and Capstone's analyses thereon (.8). | Krieger, A. | 4.8 |
| 12/13/2005 | Telephone call with A. Krieger regarding Debtors' interest rate inquiry (.1); review memo from A. Krieger regarding her office conference with B. Schneider (.3); review memo to Committee from A. Krieger regarding interest rate and exclusivity (.3); exchange emails with A. Krieger regarding memo to Committee (.2); review agenda for upcoming court hearing (.3). | Kruger, L. | 1.2 |
| 12/13/2005 | Telephone call with A. Krieger re: disclosure inquiry. | Schneider, B. | 0.2 |
| 12/14/2005 | Exchanged memoranda with Committee members re: position on interest rate proposal (.1). | Krieger, A. | 0.1 |
| 12/15/2005 | Attend to memorandum to the Committee re: resolution of last matters on Intercat settlement (.9); memo to I. DiBernardo re: same (.1); | Krieger, A. | 1.2 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with Committee member re: interest rate proposal (.1); memorandum to LK, KP re: Committee's position on interest rate proposal (.1). | | |
| 12/15/2005 | Review memo regarding Committee's view on interest (.2); review memo on negotiations (.2); review revised scheduling memo (.2). | Kruger, L. | 0.6 |
| 12/16/2005 | Review Grace 12/12 hearing transcript. | Kruger, L. | 0.3 |
| 12/19/2005 | Prepared memo to Committee re: omnibus hearing (.5). | Pasquale, K. | 0.5 |
| 12/20/2005 | Attend to KP memorandum to the Committee re: 12/19/05 hearings and exchanged memoranda with Committee member re: 12/19/05 hearings (.2). | Krieger, A. | 0.2 |
| 12/20/2005 | Conference call with company, professionals re: status (.5). | Pasquale, K. | 0.5 |
| 12/22/2005 | Attend to memorandum to the Committee re: 9th Circuit decision re: Libby Montana cost recovery action (1.8); memorandum to Madelaine Berg re: memorandum (.1). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 23.6 | $ 550 | $ 12,980.00 |
| Kruger, Lewis | 7.1 | 795 | 5,644.50 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |
| Schneider, Bruce H. | 0.2 | 695 | 139.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,368.50 |
|------------------------------------------|-------------|

-24-

| TOTAL FOR THIS MATTER | $ 19,368.50 |
|---|---|

| RE | Fee Application, Applicant<br>699843  0018 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/02/2005 | Begin review of November invoice for preparation of November fee application. | Lawler, E. | 0.5 |
| 12/05/2005 | Attend to revisions to November billing for preparation of fee application. | Lawler, E. | 1.2 |
| 12/13/2005 | Review accounting revisions re: invoices and discussions with accounting re: disbursement register for Nov. fee application. | Lawler, E. | 0.3 |
| 12/16/2005 | Attend to November fee statement (1.4). | Krieger, A. | 1.4 |
| 12/21/2005 | Discussion with A. Krieger re: November billing (.1); discussion with accounting re: same (.1). | Lawler, E. | 0.2 |
| 12/26/2005 | Prepare November 2005 fee application. | Lawler, E. | 0.8 |
| 12/27/2005 | Telephone  calls and emails  with Navigant re: November invoice; revise Nov 2005 fee application. | Lawler, E. | 0.6 |
| 12/28/2005 | Revisions to November monthly fee application; telephone calls to Navigant re: November invoice. | Lawler, E. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.4 | $ 550 | $ 770.00 |
| Lawler, Elizabeth B. | 4.6 | 210 | 966.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,736.00 | |

| TOTAL FOR THIS MATTER | $ 1,736.00 | |

-26-

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/20/2005 | Attend to memorandum from R. Frezza re: creditor inquiry (.1). | Krieger, A. | 0.1 |
| 12/20/2005 | Telephone conference creditor re: status (.3). | Pasquale, K. | 0.3 |
| 12/21/2005 | Telephone call trade creditor re: status of case (.1). | Krieger, A. | 0.1 |
| 12/22/2005 | Telephone call creditor inquiry re: status of the case  (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.6 | $ 550 | $ 330.00 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 511.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 511.50 |
|---|---|

-27-

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843  0020           |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2005 | Attend to various newly filed fee applications (.2). | Krieger, A. | 0.2 |
| 12/21/2005 | Review Capstone October 2005 fee application for filing (.2); discussions with D. Mohamed re: same (.1). | Lawler, E. | 0.3 |
| 12/21/2005 | Prepare notice of Capstone Advisory Group's October 2005 fee Statement (.2); prepare affidavit of service for same (.2). | Mohamed, D. | 0.4 |
| 12/22/2005 | Review Capstone Advisory Group's October 2005 Fee Statement in preparation for filing and forward to local counsel together with Notice and Affidavit of Service for filing (.6); preparation of service re: Fee Statement (.8). | Mohamed, D. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |
| Lawler, Elizabeth B. | 0.3 | 210 | 63.00 |
| Mohamed, David | 1.8 | 130 | 234.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 407.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 407.00 |
|-----------------------|----------|

-28-

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/06/2005 | Memorandum to M. Speiser, M. Berg re: 9th Circuit Libby Decision (.1). | Krieger, A. | 0.1 |
| 12/07/2005 | Received and reviewed Ninth Circuit decision in USA v. W. R. Grace. | Speiser, M. | 1.0 |
| 12/08/2005 | Begin review of Libby decision. | Berg, M. | 0.3 |
| 12/08/2005 | Attend to 9th Cir. Decision re: Libby cost-recovery litigation (2.1); office conference M. Speiser re: 9th Cir. decision (.1). | Krieger, A. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 0.3 | $ 550 | $ 165.00 |
| Krieger, Arlene G. | 2.3 | 550 | 1,265.00 |
| Speiser, Mark A. | 1.0 | 735 | 735.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,165.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,165.00 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Litigation (Non-Bankruptcy/General)<br>699843 0032 |
|----|---------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2005 | Analyze Intercat Settlement, Option and License Agreements; including review and comparison to prior draft agreement provided by Debtor. | DiBernardo, I. | 2.4 |
| 12/01/2005 | Attend to Intercat document (2.1). | Krieger, A. | 2.1 |
| 12/02/2005 | Continued analysis of settlement; option and license agreements (2.6); confer with A. Krieger and review her comments thereto (.4). | DiBernardo, I. | 3.0 |
| 12/02/2005 | Exchanged memorandum with I. DiBernardo re: Intercat settlement (.1); attend to review of settlement (1.9); office conference I. DiBernardo re: Settlement Agreement (.5); follow up memoranda to I. DiBernardo re: conference call with Bob Maggio to discuss outstanding points (.1); telephone call L. Hamilton re: economic points (.2). | Krieger, A. | 2.8 |
| 12/05/2005 | Prepare for and participate in lengthy telephone conference with B. Maggio, Debtors' counsel (1.0); confer with A. Krieger regarding answers and outstanding questions (.2); preparation of memorandum regarding settlement; option and license agreements and schedules thereto. (1.2). | DiBernardo, I. | 2.4 |
| 12/05/2005 | Extended conference call R. Maggio re: Intercat settlement agreement and remaining questions, and follow-up office conference I. DiBernardo (1.0); telephone call L. Hamilton re: Intercat issues remaining (.3); attend to further revised settlement agreement and schedules (.3); attend to article re: Montana litigation (.2). | Krieger, A. | 1.8 |
| 12/06/2005 | Finalize memorandum and provide to A. Krieger and attend to comments thereto (3.3); discuss same with A. Krieger (.3). | DiBernardo, I. | 3.6 |

-30-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/06/2005 | Memorandum to R. Maggio re: field of use inquiry (.1). | Krieger, A. | 0.1 |
| 12/07/2005 | Telephone conference with R. Maggio, Debtors' counsel re: Intercat Settlement (.4); review emails from R. Maggio (.2); confer with A. Krieger regarding same (.3); finalize memo regarding Intercat Settlement (4.0). | DiBernardo, I. | 4.9 |
| 12/07/2005 | Memorandum from R. Maggio re: response to field of use inquiry (.1). | Krieger, A. | 0.1 |
| 12/08/2005 | Attend to open issues regarding Intercat Settlement; including foreign sales (0.9); telephone conference with R. Maggio, Grace regarding same (.6) review and respond to emails regarding same (.7). | DiBernardo, I. | 2.2 |
| 12/08/2005 | Exchange memoranda with R. Maggio re: Intercat's position on the revised representation from Intercat and settled loader list and office conference I. DiBernardo re: same (.8); memorandum to L. Hamilton re: above (.1). | Krieger, A. | 0.9 |
| 12/09/2005 | Review and comment emails from R. Maggio. | DiBernardo, I. | 0.2 |
| 12/09/2005 | Telephone call L. Hamilton re: Intercat discussions (.2); exchange of memoranda with R. Maggio re: Intercat settlement questions (.2). | Krieger, A. | 0.4 |
| 12/12/2005 | Memorandum from R. Maggio re: Intercat settlement questions (.1). | Krieger, A. | 0.1 |
| 12/13/2005 | Review latest edits to settlement agreement (.4); confer with A. Krieger regarding same (.2); review and comment on R. Maggio emails (.3). | DiBernardo, I. | 0.9 |
| 12/13/2005 | Exchanged memoranda with I. DiBernardo re: B. Maggio proposal on Pneumix Loaders (.2). | Krieger, A. | 0.2 |
| 12/14/2005 | Attend to proposed final form of Intercat settlement agreement (.1); exchanged memoranda with Gary Levin re: follow-up questions (.4); telephone call L. Hamilton re: Intercat settlement (.2). | Krieger, A. | 0.7 |
| 12/15/2005 | Review and comment on answers to | DiBernardo, I. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | outstanding questions received from Debtors' counsel and review Settlement Agreement in connection therewith (.8); confer with A. Krieger regarding same (.2); provide comments on memo to Committee (.1). | | |
| 12/15/2005 | Exchange memoranda with I. DiBernardo re: Intercat Settlement Agreement (.2); memorandum to L. Sinanyan re: proposed order on settlement (.1). | Krieger, A. | 0.3 |
| 12/16/2005 | Attend to proposed form of order and exchanged memoranda with L. Sinanyan re: proposed order approving Intercat Settlement (.2). | Krieger, A. | 0.2 |
| 12/18/2005 | Exchanged memoranda with J. Baer re: proposed form of order approving Intercat settlement, and Committee's position on settlement (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 20.7 | $ 550 | $ 11,385.00 |
| Krieger, Arlene G. | 9.9 | 550 | 5,445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,830.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,830.00 |
|-----------------------|-------------|

SSL-DOCS1 1648996v1

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | | HOURS |
|------|-------------|------|--|-------|
| 12/15/2005 | Travel from deposition of Dr. Ray Harron to office. | Papir, R. | | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Papir, Ryan M. | 0.4 | $ 360 | $ 144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 144.00 | |
|------------------------------------------|--|----------|--|

| TOTAL FOR THIS MATTER | $ 144.00 |
|-----------------------|----------|

-33-

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Research re: post-petition interest. | Thomison, J. | 2.0 |
| 12/02/2005 | Attend to exclusivity objections filed by pd committee, the futures representatives, pi committee, Baron Budd and memorandum to LK, KP re: same (.6). | Krieger, A. | 0.6 |
| 12/04/2005 | Attend to responses/objections received to Debtors' motion to extend exclusivity (1.2). | Krieger, A. | 1.2 |
| 12/04/2005 | Attention to ACC (.4); PD (.2); and FCR's (.3); respective objections to requested extension of exclusivity (.2). | Pasquale, K. | 1.1 |
| 12/05/2005 | Telephone call M. Shelnitz, LK re: Committee's position on interest proposal (.3). | Krieger, A. | 0.3 |
| 12/06/2005 | Conference call with Grace representatives (.5); follow up office conference LK re: Committee position on exclusivity, interest rate issues (.1); telephone call L. Hamilton re: status of Project Omega, other acquisitions under consideration (.1). | Krieger, A. | 0.7 |
| 12/09/2005 | Office conference LK re: interest rate and exclusivity and telephone call M. Shelnitz re: exclusivity and interest rate proposal (.5); telephone call Jan Baer re: same and Intercat status (.2); telephone conference Tom Maher re: substance of conversations with Bob Tarola (.3); exchange memoranda with KP re: above (.4); further office conferences LK re: follow-up conference call to discuss these matters (.2); attend to Debtors' reply on exclusivity (.3). | Krieger, A. | 1.9 |
| 12/09/2005 | Attention to Debtors' exclusivity reply and related issues (.4). | Pasquale, K. | 0.4 |
| 12/12/2005 | Exchanged memoranda with LK, T. Maher re: conference call to discuss interest rate change, | Krieger, A. | 2.1 |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exclusivity (.4); conference call with Debtors' representatives re exclusivity and interest rate issues and subsequent discussion with T. Maher (.8); memorandum to LK, KP re: substance of conversation with Grace representatives (.9). | | |
| 12/13/2005 | Research re: post-petition interest. | Thomison, J. | 1.5 |
| 12/14/2005 | Attend to plan treatment inquiry from creditor and exchanged memoranda with S. Cunningham, R. Frezza re: same (.4); telephone call R. Frezza re: analysis (.5); telephone call G. Russello re: preparation of analysis (.1); office conference LK re: settlement discussions and telephone call Jan Baer re: same (.3); telephone call L. Hamilton re: plan discussions (.1); attend to prior Capstone analyses (.6). | Krieger, A. | 2.0 |
| 12/14/2005 | Further post-petition interest research, review interest memo, summarize research re: same. | Thomison, J. | 1.8 |
| 12/15/2005 | Telephone conference M. Shelnitz re: plan negotiations (.1); memorandum to LK, KP re: substance of conversation with M. Shelnitz (.3); exchanged memoranda with J. Thomison re: interest cases (.4); office conference LK re: plan discussions (.3); attend to interest case law (.8); attend to Capstone plan-related analysis to respond to creditor inquiry (.3); telephone call R. Frezza re: analysis (.4); memoranda to G. Russello re: response to creditor inquiry (.2). | Krieger, A. | 2.8 |
| 12/19/2005 | Exchanged memoranda with R. Frezza re: plan analysis (.2). | Krieger, A. | 0.2 |
| 12/20/2005 | Conference call M. Shelnitz, J. Baer re: 12/19/05 hearing, plan discussions (.6); follow up office conference LK re: same (.1). | Krieger, A. | 0.7 |
| 12/21/2005 | Memorandum to LK, KP re: creditor inquiry and analysis prepared in response (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 12.8 | $ 550 | $ 7,040.00 |
| Pasquale, Kenneth | 1.5 | 605 | 907.50 |

SSL-DOCS1 1648996v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Thomison, Jessamy K. | 5.3 | 320 | 1,696.00 |
| | | | |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $9,643.50 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $9,643.50 | |

SSL-DOCS1 1648996v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/14/2005 | Office conference with A. Krieger and telephone call with J. Baer regarding Court hearing schedule (.3). | Kruger, L. | 0.3 |
| 12/15/2005 | Attend to 12/19/05 hearing documentation for KP and office conferences D. Mohamed re: same (.9). | Krieger, A. | 0.9 |
| 12/16/2005 | Attend to transcript 12/12/05 telephone hearing (.5). | Krieger, A. | 0.5 |
| 12/18/2005 | Preparation for omnibus Court hearing. | Pasquale, K. | 1.5 |
| 12/19/2005 | Exchange memorandum with KP re: 12/19/95 hearings (.1). | Krieger, A. | 0.1 |
| 12/19/2005 | Teleconference with the Court regarding Omnibus Hearing on exclusivity, Libby litigation, Speights class action motion and fee hearing. | Kruger, L. | 4.5 |
| 12/19/2005 | Participated by phone in omnibus hearings (4.6). | Pasquale, K. | 4.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 550 | $ 825.00 |
| Kruger, Lewis | 4.8 | 795 | 3,816.00 |
| Pasquale, Kenneth | 6.1 | 605 | 3,690.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 8,331.50 | |
| TOTAL FOR THIS MATTER | | $ 8,331.50 | |

SSL-DOCS1 1648996v1

| RE | Employment Applications - Others |
|---|---|
| | 699843  0040 |

| DATE | DESCRIPTION | NAME | | HOURS |
|---|---|---|---|---|
| 12/05/2005 | Exchanged memoranda with L. Sinanyan re: Bear Stearns retention (.1). | Krieger, A. | | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 55.00 | |
|---|---|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 | |
|---|---|---|

-38-

| RE | Relief from Stay Proceedings<br>699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/22/2005 | Summarize BDM motion for stay relief. | Thomison, J. | 2.0 |
| 12/23/2005 | Attend to BDM Construction Co. motion and related pleadings (1.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.2 | $ 550 | $ 660.00 |
| Thomison, Jessamy K. | 2.0 | 320 | 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,300.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,300.00 |
|---|---|

SS1-DOCS1 1648996v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 130.26 |
| Meals | | 36.63 |
| Local Transportation | | 268.75 |
| Long Distance Telephone | | 154.34 |
| Duplicating Costs-in House | | 52.80 |
| Filing Fees | | 120.00 |
| Word Processing | | 78.00 |
| Facsimile Charges | | 3.00 |
| Westlaw | | 223.75 |
| Word Processing - Logit | | 312.00 |
| | | |
| **TOTAL** | **$** | **1,379.53** |

-40-

# STROOCK

## DISBURSEMENT REGISTER

| | |
|---|---|
| DATE | January 11, 2006 |
| INVOICE NO. | 372326 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through December 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195039015 on 11/28/2005 | 8.46 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196558006 on 11/28/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street  Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270197380624 on 11/28/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190078527 on 11/29/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street  Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190268947 on 11/29/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191361334 on 11/29/2005 | 8.46 |

-41-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191785350 on 11/29/2005 | 6.38 |
| 12/19/2005 | VENDOR: UPS; INVOICE#: 0000010X827505; DATE: 12/10/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Robin Ann Cantor Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270191071166 on 12/05/2005 | 6.66 |
| 12/20/2005 | VENDOR: UPS; INVOICE#: 0000010X827515; DATE: 12/17/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270193540299 on 12/13/2005 | 8.13 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195692292 on 12/22/2005 | 8.46 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197142480 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270197230705 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199625277 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Barbara Mack Harding Kirkland & Ellis LLP, 655 Fifteenth Street N.W., WASHINGTON, DC 20005 Tracking #:1Z10X8270195337532 on 12/23/2005 | 6.66 |
| 12/29/2005 | VENDOR: Federal Express Corporation; INVOICE#: 3-246-74700; DATE: 12/20/2005 84301694798 SSL to Kenneth Pasquale | 32.39 |
| **Outside Messenger Service Total** | | **130.26** |

**Meals**

| | | |
|---|---|---|
| 12/19/2005 | VENDOR: Seamless Web; Invoice#: 98868; Date: 12/11/2005 - Captain's Ketch; Order Date: 12/05/05 19:56:00 | 20.22 |
| 12/21/2005 | VENDOR: Seamless Web; Invoice#: 99748; Date: 12/18/2005 - Kitchenette; Order Date: 12/14/05 19:22:00 | 16.41 |
| **Meals Total** | | **36.63** |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Local Transportation** | | |
| 12/08/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; KRIEGER 11/22/05 16:29 from 180   MAIDEN to E 90 ST | 40.29 |
| 12/19/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; DIBERNARDO 12/01/05 22:01 from 180   MAIDEN to NJ SOUTH AMBO | 101.12 |
| 12/19/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; DIBERNARDO 12/05/05 20:00 from 180   MAIDEN to NJ SOUTH AMBO | 112.34 |
| 12/19/2005 | VENDOR: Petty Cash; INVOICE#: PC121605; DATE: 12/19/2005 - 12/15/05   NY PETTY CASH - R.Papir | 15.00 |
| | **Local Transportation Total** | **268.75** |
| | | |
| **Long Distance Telephone** | | |
| 12/01/2005 | EXTN.5544, TEL.201-587-7123, S.T.10:50, DUR.00:07:48 | 3.43 |
| 12/01/2005 | EXTN.5562, TEL.201-587-7123, S.T.14:11, DUR.00:00:30 | 0.43 |
| 12/09/2005 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 12320482; DATE: 12/1/2005 - Teleconf - Host : Arlene Krieger - Conf Date 11/18/05 | 81.39 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.15:33, DUR.00:00:18 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:24, DUR.00:00:30 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.10:22, DUR.00:00:36 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.443-831-1507, S.T.12:35, DUR.00:02:06 | 1.29 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:02, DUR.00:02:30 | 1.29 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.15:22, DUR.00:06:36 | 3.00 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.10:56, DUR.00:06:00 | 2.57 |
| 12/19/2005 | EXTN.5867, TEL.617-722-4024, S.T.10:15, DUR.00:00:54 | 0.43 |
| 12/19/2005 | EXTN.5867, TEL.410-531-4508, S.T.10:16, DUR.00:54:42 | 23.60 |
| 12/19/2005 | EXTN.5867, TEL.410-531-4508, S.T.11:46, DUR.00:00:36 | 0.43 |
| 12/20/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:25, DUR.00:00:30 | 0.43 |
| 12/20/2005 | EXTN.5544, TEL.443-535-8439, S.T.14:32, DUR.00:23:30 | 10.30 |
| 12/20/2005 | EXTN.5544, TEL.201-587-7123, S.T.15:35, DUR.00:23:54 | 10.30 |
| 12/20/2005 | EXTN.5544, TEL.201-587-7123, S.T.14:37, DUR.00:20:30 | 9.01 |
| 12/20/2005 | EXTN.5544, TEL.410-601-9000, S.T.11:28, DUR.00:10:48 | 4.72 |
| 12/20/2005 | EXTN.5544, TEL.541-858-1665, S.T.12:08, DUR.00:00:54 | 0.43 |
| | **Long Distance Telephone Total** | **154.34** |
| | | |
| **Duplicating Costs-in House** | | |
| 12/02/2005 | | 11.10 |
| 12/02/2005 | | 0.80 |
| 12/05/2005 | | 0.20 |
| 12/05/2005 | | 3.30 |
| 12/12/2005 | | 17.30 |
| 12/13/2005 | | 0.20 |
| 12/13/2005 | | 1.80 |
| 12/14/2005 | | 17.20 |
| 12/19/2005 | | 0.50 |
| 12/23/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **52.80** |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Filing Fees** | | |
| 12/15/2005 | VENDOR: Chase Card Services; INVOICE#: 120205; DATE: 12/2/2005 - visa charge 11/01/05 Court Call LLC | 120.00 |
| **Filing Fees Total** | | **120.00** |
| | | |
| **Word Processing** | | |
| 12/16/2005 | 12.1.05 | 78.00 |
| **Word Processing Total** | | **78.00** |
| | | |
| **Facsimile Charges** | | |
| 12/05/2005 | Fax # 202-879-5200 | 3.00 |
| **Facsimile Charges Total** | | **3.00** |
| | | |
| **Westlaw** | | |
| 12/01/2005 | Search By Thomison, Jessamy K. | 114.00 |
| 12/14/2005 | Search By Thomison, Jessamy K. | 109.75 |
| **Westlaw Total** | | **223.75** |
| | | |
| **Word Processing - Logit** | | |
| 12/05/2005 | | 42.00 |
| 12/12/2005 | | 270.00 |
| **Word Processing - Logit Total** | | **312.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 130.26 |
| Meals | 36.63 |
| Local Transportation | 268.75 |
| Long Distance Telephone | 154.34 |
| Duplicating Costs-in House | 52.80 |
| Filing Fees | 120.00 |
| Word Processing | 78.00 |
| Facsimile Charges | 3.00 |
| Westlaw | 223.75 |
| Word Processing - Logit | 312.00 |
| | |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,379.53 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

January 19, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee – December 2005*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 4.30 hrs. @ $510 | $2,193.00 | |
| RC | 3.10 hrs. @ $450 | 1,395.00 | |
| PM | 2.50 hrs. @ $400 | 1,000.00 | |
| SS | 2.00 hrs. @ $275 | 550.00 | |
| JS | 1.50 hrs. @ $270 | 405.00 | |
| JM | 13.80 hrs. @ $260 | 3,588.00 | |
| ML | 1.10 hrs. @ $250 | 275.00 | |
| KE | 22.10 hrs. @ $175 | 3,867.50 | |
| MW | 10.50 hrs. @ $170 | 1,785.00 | |
| MF | 14.50 hrs. @ $165 | 2,392.50 | |
| NT | 5.50 hrs. @ $150 | 825.00 | |
| MO | 11.90 hrs. @ $150 | 1,785.00 | |

Total Professional Fees ............................................................................................... $20,061.00

**Expenses:**

Airfare                                    $     256.49

Total Expenses ............................................................................................................ **$256.49**

Total Amount Due for December Services and Expenses ......................................... $20,317.49

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 159667 | September 13, 2005 | $18,550.00 |
| Inv No. | 161542 | October 13, 2005 | 11,197.50 |
| Inv No. | 163749 | November 17, 2005 | 11,582.50 |
| Inv No. | 165972 | December 27, 2005 | 71,598.50 |

Total Outstanding Invoices .......................................................................................... **$112,928.50**

Total Amount Due For December Services, Expenses and Outstanding Invoices... $133,245.99

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 167432



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 12/8/2005 | 0.30 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/9/2005 | 0.90 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/12/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/13/2005 | 0.40 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/19/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/21/2005 | 0.30 | Analyzed liability estimation issues. |
| CHAMBERS, LETITIA | 12/12/2005 | 2.00 | Estimation Issues |
| CHAMBERS, LETITIA | 12/13/2005 | 1.50 | Estimation Issues |
| CHAMBERS, LETITIA | 12/19/2005 | 0.80 | Estimation Issues |
| ERTUG, KERIM CAN | 12/1/2005 | 4.60 | SAS programming and meeting with staff. |
| ERTUG, KERIM CAN | 12/2/2005 | 1.50 | Review of SAS programs. |
| ERTUG, KERIM CAN | 12/5/2005 | 4.60 | SAS programming and data analysis. |
| ERTUG, KERIM CAN | 12/6/2005 | 1.50 | Data analysis. |
| ERTUG, KERIM CAN | 12/8/2005 | 1.20 | Meeting with staff and reviewing SAS programs. |
| ERTUG, KERIM CAN | 12/12/2005 | 3.70 | Review of database received. |
| ERTUG, KERIM CAN | 12/13/2005 | 2.80 | Review of the claims data and meeting with staff. |
| ERTUG, KERIM CAN | 12/21/2005 | 1.30 | Copy and send the database received. |
| ERTUG, KERIM CAN | 12/28/2005 | 0.90 | Meeting with staff to review the SAS programs. |
| FRAGALE, MATTHEW | 12/1/2005 | 8.50 | Analyzed data |
| FRAGALE, MATTHEW | 12/2/2005 | 6.00 | Analyzed data |
| LYMAN, MARY | 12/1/2005 | 0.20 | Discussion with staff |
| LYMAN, MARY | 12/2/2005 | 0.30 | Discussions with staff re data |
| LYMAN, MARY | 12/6/2005 | 0.40 | Discussions with staff re project and data |
| LYMAN, MARY | 12/8/2005 | 0.20 | Phone con with staff |
| MCGRATH, PATRICK J. | 12/14/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 167432



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCGRATH, PATRICK J. | 12/15/2005 | 1.00 | Review various asbestos PD claim materials provided by counsel |
| MCINTIRE, JAMES | 12/1/2005 | 1.40 | Review consortium claims issues |
| MCINTIRE, JAMES | 12/5/2005 | 0.80 | Analysis of claims data on occupations |
| MCINTIRE, JAMES | 12/6/2005 | 1.60 | Analysis of claims data on occupations of exposure |
| MCINTIRE, JAMES | 12/7/2005 | 1.40 | Analyze claims data on occupations |
| MCINTIRE, JAMES | 12/8/2005 | 3.70 | Revise estimates of potential construction exposures |
| MCINTIRE, JAMES | 12/9/2005 | 2.40 | Review settlement value issues, staff discussions |
| MCINTIRE, JAMES | 12/12/2005 | 1.80 | Analysis of occupation data for claims, labor force exposures for discussion of general methodology |
| MCINTIRE, JAMES | 12/13/2005 | 0.70 | Review of labor force information for methodology discussion |
| OSBORN, MATTHEW | 12/16/2005 | 2.80 | Programmed database to analyze consortium claims. |
| OSBORN, MATTHEW | 12/19/2005 | 0.30 | Programmed database for analyzing consortium claims. |
| OSBORN, MATTHEW | 12/23/2005 | 4.00 | Programmed and analyzed claims database. |
| OSBORN, MATTHEW | 12/28/2005 | 4.80 | Analyzed claims database. |
| SIRGO, JORGE | 12/1/2005 | 1.50 | Analysis of data. |
| SMITH, SEAN | 12/2/2005 | 2.00 | Reviewed and summarized legal documents. |
| TENZER, NEIL | 12/14/2005 | 3.50 | CD Info Indexing |
| TENZER, NEIL | 12/15/2005 | 2.00 | CD Info Indexing |
| WEISBURG, MATTHEW | 12/22/2005 | 4.00 | Researched case and industry information. |
| WEISBURG, MATTHEW | 12/23/2005 | 3.00 | Researched case and industry information. |
| WEISBURG, MATTHEW | 12/29/2005 | 3.50 | Researched case and industry information. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 167432