**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-01D |
| | STATEMENT NO:             41 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $264.60 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -179.20 |
| | BALANCE DUE | $85.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:      3000-02D
STATEMENT NO:               55

Asset Disposition

| | |
|---|---|
| PREVIOUS BALANCE | $1,474.90 |

| | | |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -113.60 |

| | |
|---|---|
| BALANCE DUE | $1,361.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
|  | STATEMENT NO: | 50 |

Business Operations

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $2,141.20 |
| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -475.60 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -251.20 |
|  | TOTAL PAYMENTS | -726.80 |
|  | BALANCE DUE | $1,414.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    55 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $3,723.10 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/03/2005 | | | | |
| | MRE | Review daily adversary memo  for December 3, 2005 | 0.10 | 29.00 |
| 12/05/2005 | | | | |
| | DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.30 | 28.50 |
| 12/08/2005 | | | | |
| | MRE | Review daily adversary memo for December 8, 2005 | 0.10 | 29.00 |
| 12/15/2005 | | | | |
| | MRE | Review Memorandum of Pleadings Received December 14, 2005 | 0.10 | 29.00 |
| 12/18/2005 | | | | |
| | MRE | Review Memorandum for Pleadings Received December 15, 2005 | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 144.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.40 | $290.00 | $116.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 144.50 |

| | | |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -251.60 |

W.R. Grace

Case Administration

| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -1,198.80 |
| | TOTAL PAYMENTS | -1,450.40 |
| | BALANCE DUE | $2,417.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    12/31/2005
Wilmington  DE                                           ACCOUNT NO:        3000-05D
                                                         STATEMENT NO:            55

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                             $78,303.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2005** | | | | |
| | MRE | E-mails with MTH regarding Dr. Harron deposition | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH, deposition notices, and drafting e-mail to MTH regarding same | 0.30 | 87.00 |
| | MTH | Reviewing correspondence from NDF and claimant counsel re response to PI Q and Correspondence to claimant counsel re same. | 0.30 | 84.00 |
| | MTH | Correspondence to and from MRE and DEM re asbestos PI related depositions. | 0.20 | 56.00 |
| | MTH | Reviewing three notices of deposition in relation to asbestos PI estimation (.3); Correspondence to EI and NDF re same (.2); discussion with DEM re missing pages and Correspondence to Jamie re same (.2). | 0.70 | 196.00 |
| | MTH | Correspondence to and from NDF re deposition of Dr. Harron. | 0.10 | 28.00 |
| | MRE | Meeting with MTH re: pending matters and issues | 0.30 | 87.00 |
| **12/02/2005** | | | | |
| | MTH | Reviewing correspondence from NDF re estimation. | 0.20 | 56.00 |
| | MTH | Correspondence to and from JO re deposition notices. | 0.20 | 56.00 |
| | MTH | Correspondence to and from MRE re estimation depositions; Correspondence to and from DEM re same. | 0.20 | 56.00 |
| | MRE | Meeting with MTH regarding questionnaire (.2) and responding to creditor inquiry regarding same | 0.50 | 145.00 |
| **12/03/2005** | | | | |
| | MRE | Review of California Response to Claims Objection | 0.10 | 29.00 |
| **12/05/2005** | | | | |
| | MTH | Reviewing Debtors' Objection to Anderson Memorials' Class Certification Motion. | 0.20 | 56.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/06/2005** | | | | |
| | MTH | Reviewing correspondence from Jamie re complete copies of Notices of Deposition and Subpoenas (.5); Telephone conference with Jamie re same (.1); Telephone conference with Amanda re same (.1); Correspondence to Amanda re Exhibit B (.1); Correspondence to PVNL, NDF re same (.2). | 1.00 | 280.00 |
| | MTH | Correspondence to Committee re Debtors' Notices of Deposition. | 0.20 | 56.00 |
| | MRE | Review of memo from MTH regarding depositions | 0.10 | 29.00 |
| | MTH | Telephone conference with claimant attorney re asbestos PI questionnaire. | 0.20 | 56.00 |
| | DAC | Review memo and exhibits regarding Estimations depositions | 0.30 | 112.50 |
| | MTH | Reviewing correspondence from Baron re CD-Rom for depositions. | 0.10 | 28.00 |
| **12/07/2005** | | | | |
| | MTH | Correspondence to Horkovich re National Union matters. | 0.10 | 28.00 |
| | MTH | Reviewing Debtors' proposed Order denying motion to take attorney discovery and portion of hearing transcript re same (1.0); Correspondence to PVNL re same (.2). | 1.20 | 336.00 |
| | MTH | Reviewing correspondence from Committee counsel re Grace subpoenas and response to same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from PVNL (x2) re Debtors' proposed Order re attorney Q. motion. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from Van Hooker re Debtors' proposed Order and attached proposed revised Order. | 0.20 | 56.00 |
| | MTH | Correspondence to Esserman re revised proposed Order re attorney questionnaire. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from Esserman re revised order re attorney Q. and Correspondence to Jamie and Debtors' counsel re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from NDF re settlement history issue. | 0.20 | 56.00 |
| | MTH | Correspondence to and from AVG re discovery requests. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from JO re draft order denying Debtors' motion to take attorney discovery. | 0.40 | 112.00 |
| **12/08/2005** | | | | |
| | MTH | Correspondence to Amanda re disc re subpoenas. | 0.10 | 28.00 |
| | PEM | Review subpoenas and requests re: medical facilities and doctors. | 1.00 | 325.00 |
| | MTH | Correspondence to and from AVG re review re settlement history motion. | 0.30 | 84.00 |
| | MTH | Reviewing relevant documents re settlement history issue. | 1.50 | 420.00 |
| **12/09/2005** | | | | |
| | MTH | Reviewing notice of deposition and subpoena for Dr. Harron and Correspondence to EI and PVNL re same. | 0.30 | 84.00 |
| | MTH | Discussion with MRE re subpoena to Dr. A. Harron. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from NDF re identification of experts for estimation, response to same. | 0.10 | 28.00 |

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to and from A. Basta re discs attached to the subpoenas for estimation. | 0.20 | 56.00 |
| MTH | Correspondence to and from JAL re disc for subpoenas re estimation. | 0.20 | 56.00 |
| MRE | Review of e-mail from AV regarding discovery | 0.10 | 29.00 |
| MRE | Review of mulitple e-mails regarding Dr. Harron deposition | 0.30 | 87.00 |
| MRE | Additional e-mails regarding discovery requests | 0.20 | 58.00 |
| PEM | Review subpoena and notice re: Harron deposition. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from AVG re second set of interrogatories and request for production, Correspondence to and from MRE and KJC re same. | 0.20 | 56.00 |
| MTH | Correspondence to and from JAL and NDF re depositions. | 0.30 | 84.00 |
| MTH | Reviewing Statement of Prudential re estimation witnesses. | 0.10 | 28.00 |

12/10/2005
| MRE | Review of Motion to Extend Time to Respond to Questionnaires | 0.10 | 29.00 |
|---|---|---|---|
| MRE | Review of Expert Reporting | 1.20 | 348.00 |

12/12/2005
| MTH | Telephone conference with Claimant counsel re discovery responses. | 0.50 | 140.00 |
|---|---|---|---|
| MTH | Discussion with MRE re second set of discovery to Grace, Correspondence to and from AVG re same. | 0.30 | 84.00 |
| MRE | Review of e-mail from MTH regarding discovery | 0.10 | 29.00 |
| MRE | Review of e-mail from AV regarding discovery | 0.10 | 29.00 |
| MTH | Reviewing correspondence from DEM re CD-Rom's re depositions and response to same. | 0.20 | 56.00 |

12/13/2005
| MRE | E-mail to MTH regarding project on estimation | 0.10 | 29.00 |
|---|---|---|---|
| MTH | Correspondence to EI and PVNL re PD expert reports. | 0.20 | 56.00 |
| MTH | Correspondence to EI and PVNL re Dr. Harron deposition. | 0.10 | 28.00 |
| MTH | Correspondence to JO re motion to take attorney discovery, proposed Order. | 0.10 | 28.00 |
| MRE | Review and revision to discovery | 0.80 | 232.00 |
| MRE | E-mails with AV regarding discovery | 0.30 | 87.00 |
| MRE | Telephone conference with AV regarding supplemental discovery | 0.20 | 58.00 |
| MRE | Addressing service matters regarding supplemental discovery | 0.30 | 87.00 |
| MRE | Meeting with MTH regarding supplemental discovery | 0.20 | 58.00 |
| MTH | Telephone conference with AVG re second set of interrogatories and RFP and document review re settlements. | 0.20 | 56.00 |
| MTH | Telephone conference with JAL re discovery mediator compensation dispute. | 0.20 | 56.00 |
| MRE | Review of revised supplemental discovery | 0.20 | 58.00 |
| MTH | Discussion with MRE re service and filing of second Interrogatories and RFP; Correspondence to and from AVG re same; reviewing service issues re same. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from MRE and AVG re service and filing of | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | second set of discovery to Debtors. | 0.20 | 56.00 |
| MTH | Telephone conference with J O'Neill re mediator dispute issue and Correspondence to and from JAL re same. | 0.30 | 84.00 |
| MTH | Correspondence to and from B Harding re proposed Order denying law firm discovery. | 0.20 | 56.00 |
| MTH | Correspondence to and from AVG re document review re settlement history. | 0.10 | 28.00 |
| MTH | Correspondence to and from MRE re document review re Debtors' settlement history. | 0.10 | 28.00 |
| MRE | Drafting memo to the Committee regarding supplemental discovery (.3) and e-mails regarding same (.3) | 0.60 | 174.00 |
| MRE | Drafting e-mail to AV regarding distribution of supplemental discovery | 0.20 | 58.00 |
| MRE | E-mails with JL regarding supplemental discovery | 0.10 | 29.00 |
| MRE | E-mails with MTH regarding deposition of Dr. Harron | 0.20 | 58.00 |
| MTH | Reviewing correspondence from JAL re supplemental interrogatories and RFP to Debtors, notice for committee. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from MRE re supplemental interrogatories. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from AVG re settlement issues, document review. | 0.10 | 28.00 |
| KH | Prepare Notice of Service for 2nd Set of Interrogatories and Request for Documents(.2); Finalize and e-file Notice of Service and service lists(.3) | 0.50 | 47.50 |
| DAC | Review additional discovery to Debtor | 0.10 | 37.50 |

12/14/2005

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from B Harding re revised proposed Order re attorney questionnaire; Correspondence to Esserman re same; Correspondence to and from JON re same. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Mendelson to Goldman re deposition of Dr. Harron. | 0.10 | 28.00 |
| MTH | Reviewing multiple notices of Rule 30(b)(6) depositions from Anderson Memorial. | 0.10 | 28.00 |
| MTH | Reviewing Re-notice of deposition re Dr. Harron. | 0.10 | 28.00 |

12/15/2005

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re expert disclosures; reviewing draft re same and Correspondence to NDF re same. | 0.40 | 112.00 |
| MRE | Review of COC Order Regarding Discovery of Claimants' Attorney | 0.10 | 29.00 |
| MRE | Review of Several Deposition Notices | 0.10 | 29.00 |
| MTH | Reviewing COC re order denying attorney discovery. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed on 12/14 | 0.10 | 28.00 |
| DAC | Review report on Asbestos Estimation of PD, Zonolite and bodily injury | 0.60 | 225.00 |

12/16/2005

| | | | |
|---|---|---|---|
| MRE | Review of letter from D. Mendelson regarding Dr. Harron deposition | 0.10 | 29.00 |
| MRE | Review of several e-mails from MTH regarding estimation matters | 0.20 | 58.00 |
| MTH | Reviewing correspondence from Mendelson re Dr. Harron deposition and | | |

Page: 5
12/31/2005
ACCOUNT NO:        3000-05D
STATEMENT NO:              55

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Correspondence to PVNL and NDF re same. | 0.20 | 56.00 |
| MRE | Review of e-mail from MTH regarding Dr. Harron deposition | 0.10 | 29.00 |
| MTH | Telephone conference with Claimant counsel (Pryor) re Questionnaire. | 0.50 | 140.00 |
| MTH | Telephone conference with JON re mediator fees issue and Correspondence to JAL re same. | 0.20 | 56.00 |
| MTH | Telephone conference with Amanda Basta re PI Q. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF re Dr. depositions. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from JAL re dispute re mediator issue, and briefing to be filed re same. | 1.00 | 280.00 |
| MTH | Correspondence to and from JAL and PVNL re mediator dispute. | 0.30 | 84.00 |

12/19/2005
| MRE | Numerous e-mails with NDF, MTH, DEM and AV regarding expert disclosures | 0.60 | 174.00 |
| MRE | Meeting with MTH regarding disclosures | 0.10 | 29.00 |
| MRE | Additional meeting with MTH regarding disclosures | 0.10 | 29.00 |
| MRE | E-mails with NDF and AV regarding expert disclosures | 0.40 | 116.00 |
| MRE | Review and revision to expert disclosures | 0.40 | 116.00 |
| MRE | Drafting memo to the Committee regarding expert disclosures | 0.30 | 87.00 |
| MRE | E-mail to the Committee regarding expert disclosures | 0.10 | 29.00 |
| MRE | Review of Order Denying Attorney Discovery | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE and NDF re expert disclosures. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from MRE to Committee re expert designations. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from DEM to various counsel re expert designations. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from MRE (x3) re expert disclosures, Reviewing correspondence from NDF re same. | 0.20 | 56.00 |
| MTH | Meetings (2) with MRE re: disclosures | 0.20 | 56.00 |
| DAC | Review ACC's Expert Disclosure | 0.10 | 37.50 |
| DAC | Review Herron transcript | 0.40 | 150.00 |

12/20/2005
| MRE | Review of multiple expert disclosures | 0.50 | 145.00 |
| MRE | E-mail to NDF regarding distribution of expert disclosures | 0.10 | 29.00 |
| MRE | Additional e-mail to NDF regarding expert disclosures | 0.20 | 58.00 |
| MTH | Reviewing correspondence from T. Wilson re PI Q and response to same from PVNL. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from MRE and PVNL re Order re PI Q deadline. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF re expert witness designations. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re expert designations. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI re deposition of Dr. Harron and reviewing transcript re same. | 1.00 | 280.00 |
| MTH | Reviewing FCR's designation of expert and non-expert witnesses. | 0.10 | 28.00 |
| MTH | Reviewing Debtors' expert witness disclosure. | 0.50 | 140.00 |

Page: 6
W.R. Grace                                                                              12/31/2005
                                                                    ACCOUNT NO:       3000-05D
                                                                    STATEMENT NO:          55

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing UCC expert witness disclosure. | 0.10 | 28.00 |
|  | MTH | Reviewing Equity Comm.'s expert witness designation. | 0.10 | 28.00 |
|  | MTH | Reviewing Libby Claimant's expert designation. | 0.10 | 28.00 |
|  | MTH | Reviewing PD Comm.'s expert witness designation. | 0.10 | 28.00 |
| **12/21/2005** |  |  |  |  |
|  | PEM | Review expert disclosures for estimation. | 0.30 | 97.50 |
|  | MTH | Telephone conference with NDF re proposed Order re PI Q; discussion with MRE re same. | 0.20 | 56.00 |
|  | MRE | Working on revised order regarding extension of time for questionnaires | 2.00 | 580.00 |
|  | MRE | Revision to COC regarding questionnaire and e-mails with MTH regarding same | 0.30 | 87.00 |
|  | MRE | Review of portions of Dr. Harron deposition | 0.30 | 87.00 |
|  | MTH | Drafting COC re proposed Order changing deadline for file responses to PI Q's and discussion with MRE re same | 1.20 | 336.00 |
|  | MTH | Correspondence to and from various PI counsel re the revised deadline for the PI Q's. | 0.50 | 140.00 |
|  | MTH | Telephone conferences with Pittsburgh office re delivery of COC and proposed Order re PI Q. | 0.40 | 112.00 |
|  | MTH | Correspondence to and from Michelle and Josh re PI Q COC. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from Basta and MRE and NDF re COC and proposed Order re deadline for PI Q's. | 0.60 | 168.00 |
|  | KH | Prepare certificate of service for COC re: Modification of Case Management Order(.2); Finalize and e-file COC and COS(.2) | 0.40 | 38.00 |
|  | MK | Telephone conference with MRE; telephone call w/Judge's clerk; review email from counsel and prepare hand delivery to Judge | 0.40 | 42.00 |
|  | DAC | Review designation of expert's MFR and others | 0.10 | 37.50 |
| **12/22/2005** |  |  |  |  |
|  | MRE | Drafting e-mail regarding questionnaire | 0.20 | 58.00 |
|  | MRE | Drafting e-mails to several counsel regarding questionnaire | 0.30 | 87.00 |
|  | MRE | Review of revised COC and order regarding questionnaire and meeting with MTH regarding same | 0.30 | 87.00 |
|  | MRE | Review of e-mails from MTH and A. Basta regarding revised questionnaire order | 0.10 | 29.00 |
|  | MRE | Meeting with MTH regarding revised questionnaire order | 0.20 | 58.00 |
|  | MRE | E-mails with NDF, EI, MTH and meeting with MTH regarding updated questionnaire order | 0.40 | 116.00 |
|  | MTH | Reviewing correspondence from EI re notice re extension of time re PI Q and Reviewing correspondence from NDF and MRE re same, discussion with MRE re same. | 0.40 | 112.00 |
|  | MTH | Preparing revised COC re revised deadline to submit PI Q's and revised proposed Order re same (1.0); Telephone conference with A Basta re same (.1); Correspondence to and from NDF re same (.2). | 1.30 | 364.00 |
|  | MTH | Reviewing correspondence from MRE to Committee re Order re PI Q. | 0.10 | 28.00 |
|  | MTH | Discussion with MRE re error for PI Q deadline. | 0.30 | 84.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Calls to and from Rachel Bello re revised proposed Order re PI Q deadline, Correspondence to Rachel re filed version of same. | | 0.40 | 112.00 |
| MTH | Reviewing correspondence from Basta re COC for revised proposed Order re PI Q. | | 0.10 | 28.00 |
| KH | Prepare certificate of service for COC re: Revised Order for Modification of Case Management Order(.2); Finalize and e-file COC and COS(.2) | | 0.40 | 38.00 |
| **12/23/2005** | | | | |
| MRE | Review of e-mail from MTH regarding questionnaire order | | 0.10 | 29.00 |
| MTH | Reviewing correspondence from PVNL re Order re PI Q., reviewing docket re same and response to PVNL. | | 0.30 | 84.00 |
| MTH | Correspondence to JAL re mediator dispute; Correspondence to JO re same. | | 0.10 | 28.00 |
| MTH | Reviewing notices of deposition for Dr. Ballard and N&M and Correspondence to PVNL and NDF re same. | | 0.50 | 140.00 |
| MTH | Correspondence to A. Basta re attachment B to notices of deposition for Ballard and N&M. | | 0.10 | 28.00 |
| MTH | Reviewing Debtors' COC re mediator dispute and Correspondence to PVNL and NDF re same. | | 0.40 | 112.00 |
| MRE | Review of Debtors Motion for Protective Order Regarding Anderson Request | | 0.10 | 29.00 |
| MTH | Reviewing Motion of BNSF re PI Q. | | 0.30 | 84.00 |
| MTH | Reviewing Debtors' Motion for Protective Order re Anderson Memorial. | | 0.20 | 56.00 |
| MTH | Reviewing Anderson Memorial's motion for limited relief from stay. | | 0.20 | 56.00 |
| MTH | Reviewing modified Order re 15th Claims Objection. | | 0.10 | 28.00 |
| **12/26/2005** | | | | |
| MTH | Reviewing documents re mediator dispute issue, Correspondence to and from PVNL re same. | | 0.20 | 56.00 |
| **12/27/2005** | | | | |
| MRE | Review, revisions related to COC regarding mediator and e-mails regarding same | | 2.50 | 725.00 |
| MRE | Drafting memo to the Committee regarding mediator compensation order | | 0.20 | 58.00 |
| MRE | Review of Order Allowing Leave to File Reply Brief | | 0.10 | 29.00 |
| MRE | Review of James W.Ballard, M.D. Notice | | 0.10 | 29.00 |
| MTH | Reviewing correspondence from DEM to various counsel re mediator dispute issue. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from Basta re PI Q and response to same, reviewing docket re same, Correspondence to and from MRE re same. | | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Basta re CD for depositions. | | 0.10 | 28.00 |
| MTH | Correspondence to and from MRE re mediator dispute issue, correspondence to and from JAL re same, correspondence to and from JO re same. | | 0.50 | 140.00 |

Page: 8

W.R. Grace

12/31/2005

ACCOUNT NO:     3000-05D
STATEMENT NO:          55

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **12/28/2005** | | | | |
| | MRE | Drafting e-mail to MTH regarding questionnaire order | 0.10 | 29.00 |
| | MRE | E-mails with MTH and A. Basta regarding revised questionnaire order | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from MRE re PI Q and response to same. | 0.20 | 56.00 |
| **12/29/2005** | | | | |
| | MRE | E-mails with AB regarding revised questionnaire order | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from MRE and A Basta re asbestos PI Q. | 0.20 | 56.00 |
| | KCD | Discussion with MRE re questionnaire order | 0.10 | 19.00 |
| | KCD | Review correspondence re questionnaire deadlines | 0.10 | 19.00 |
| | KCD | Telephone conference with A. Basta re questionnaire order | 0.10 | 19.00 |
| **12/30/2005** | | | | |
| | MRE | Telephone calls and e-mails regarding revised questionnaire order | 0.30 | 87.00 |
| | | FOR CURRENT SERVICES RENDERED | 53.70 | 15,100.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Douglas A. Campbell | 1.60 | $375.00 | $600.00 |
| Philip E. Milch | 1.50 | 325.00 | 487.50 |
| Michele Kennedy | 0.40 | 105.00 | 42.00 |
| Mark T. Hurford | 30.40 | 280.00 | 8,512.00 |
| Marla R. Eskin | 18.20 | 290.00 | 5,278.00 |
| Kathleen Campbell Davis | 0.30 | 190.00 | 57.00 |
| Katherine Hemming | 1.30 | 95.00 | 123.50 |

TOTAL CURRENT WORK                                    15,100.00

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -4,113.60 |
|---|---|---:|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -8,245.60 |
| | TOTAL PAYMENTS | -12,359.20 |
| | BALANCE DUE | $81,044.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:      3000-06D
STATEMENT NO:              55

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,929.10 |

| | | | HOURS | |
|---|---|---|---|---|
| 12/15/2005 | | | | |
| MRE | Review of Pacificorp Brief | | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 29.00 |

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -89.60 |
|---|---|---|

| BALANCE DUE | | $1,868.50 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:       3000-07D |
|  | STATEMENT NO:             55 |

Committee, Creditors, Noteholders, Equity Holders

| | |
|---|---|
| PREVIOUS BALANCE | $48,627.50 |

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2005** | | | |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending matters and issues | 0.30 | 84.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 11/30 | 0.10 | 28.00 |
| **12/02/2005** | | | |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 28.00 |
| MTH | Correspondence to Committee re Objection to Debtors' Exclusivity Motion. | 0.20 | 56.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | 0.70 | 196.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/1 | 0.10 | 28.00 |
| **12/03/2005** | | | |
| MRE | Review daily memo for December 2, 2005 | 0.10 | 29.00 |
| **12/04/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **12/05/2005** | | | |
| MK | Review committee events calendar | 0.10 | 10.50 |
| PEM | Review October MOR. | 1.00 | 325.00 |
| DBS | Telephone conference with M. Berkin re secured creditor interest issue | 0.30 | 112.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 12/2 through 12/4 | 0.10 | 28.00 |
| **12/06/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/5 | 0.10 | 28.00 |
| MRE | Review daily adversary memo for December 5, 2005 | 0.10 | 29.00 |
| **12/07/2005** | | | |
| MRE | E-mails with MTH regarding WRM | 0.20 | 58.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |

Page: 3
W.R. Grace                                                                                    12/31/2005
                                                                        ACCOUNT NO:        3000-07D
                                                                        STATEMENT NO:            55

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/08/2005 |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| | MRE | Review daily memo for December 7, 2005 | 0.10 | 29.00 |
| 12/09/2005 |  |  |  |  |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MTH | Correspondence to Committee re Subpoena and deposition of Dr. A W Harron. | 0.20 | 56.00 |
| | MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 56.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MRE | Review weekly memo | 0.20 | 58.00 |
| | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| | MTH | Correspondence to Committee re Deposition of Dr. A Harron. | 0.20 | 56.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/8 | 0.10 | 28.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 280.00 |
| 12/10/2005 |  |  |  |  |
| | MRE | Review daily memo for December 9, 2005 | 0.10 | 29.00 |
| 12/11/2005 |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| 12/12/2005 |  |  |  |  |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for E. Moody | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 12/9 through 12/11 | 0.10 | 28.00 |
| | MRE | Review Memorandum - December 11, 2005 | 0.10 | 29.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/13/2005 |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MTH | Correspondence to Committee re Dr. R. Harron deposition. | 0.20 | 56.00 |
| | MK | Attention to document organization | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from MRE to Committee re supplemental discovery. | 0.10 | 28.00 |
| | KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/12 | 0.10 | 28.00 |
| | MTH | Reviewing affidavit of Sprayregen re retention. | 0.10 | 28.00 |
| | MRE | Review Memorandum for Pleadings Received December 12, 2005 | 0.10 | 29.00 |
| | MRE | Review Memorandum for Pleadings Received December 7, 2005 | 0.10 | 29.00 |
| 12/14/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from EI re committee call, Reviewing correspondence from various committee counsel in response to same, discussion with MRE re same. | 0.30 | 84.00 |
| | DAC | Review memo re meeting | 0.10 | 37.50 |
| | PEM | Meeting with MRE re: Committee and counsel transition and open Trust issues. | 0.40 | 130.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/13 | 0.10 | 28.00 |
| | MRE | Meeting with PEM on trust issues | 0.40 | 116.00 |
| 12/15/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from EI re memo to committee re various matters, status. | 0.40 | 112.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.50 | 47.50 |
| | DEM | Continued Revision of Weekly Recommendation Memo (agenda) | 0.10 | 9.50 |
| | DAC | Review draft minutes from 11/8 and 10/5 | 0.20 | 75.00 |
| | PEM | Review memo re: pleading filed. | 0.10 | 32.50 |
| | PEM | Review memo and financials and reports of Counsel to ACC re: developments. | 0.70 | 227.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI re draft minutes of two committee meetings. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from Russell Budd re committee call. | 0.10 | 28.00 |

Page: 5
12/31/2005
ACCOUNT NO:        3000-07D
STATEMENT NO:            55

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on 12/14 | 0.10 | 28.00 |
| | MRE | Review of Memorandum for Pleadings received December 13, 2005 | 0.10 | 29.00 |
| 12/16/2005 | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MK | Review fax and attention to document organization | 0.10 | 10.50 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | MRE | Telephonic committee meeting | 1.50 | 435.00 |
| | MRE | Drafting e-mail to EI regarding meeting | 0.10 | 29.00 |
| | MRE | Review of e-mail from EI regarding meeting | 0.10 | 29.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee counsel re weekly recommendation memo | 0.10 | 28.00 |
| | MTH | Discussion with MRE re committee call. | 0.20 | 56.00 |
| 12/18/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| 12/19/2005 | | | | |
| | MTH | Preparing hearing memorandum. | 0.60 | 168.00 |
| | MK | Attention to document organization | 0.10 | 10.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Expert Disclosures | 0.40 | 38.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 12/16 through 12/18. | 0.10 | 28.00 |
| | MRE | Daily Memorandum for Pleadings Received December 16, 2005 | | |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| 12/20/2005 | | | | |
| | MTH | Working on hearing memorandum. | 0.70 | 196.00 |
| | MTH | Meeting with MRE re pending matters and objection deadlines. | 0.20 | 56.00 |

Page: 6
W.R. Grace                                                                                    12/31/2005
                                                               ACCOUNT NO:        3000-07D
                                                               STATEMENT NO:              55

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | | 0.20 | 58.00 |
| MRE | Review weekly memo | | 0.20 | 58.00 |
| MTH | Begin drafting hearing memorandum (1.0); Reviewing correspondence from EI re same (.2); Correspondence to PVNL re same (.3) and reviewing response to same (.1) | | 1.60 | 448.00 |
| MTH | Reviewing correspondence from MRE to Comm. re expert witness designations. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/19 | | 0.10 | 28.00 |

12/21/2005

| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 12/20. | | 0.10 | 28.00 |

12/22/2005

| MRE | Review memorandum from NDF | | 0.60 | 174.00 |
|---|---|---|---|---|
| MRE | Drafting minutes | | 1.20 | 348.00 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 12/21 | | 0.10 | 28.00 |

12/23/2005

| MRE | Further revision to minutes and e-mail to EI regarding same | | 0.50 | 145.00 |
|---|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.50 | 47.50 |
| MTH | Correspondence to Committee re weekly recommendation memo. | | 0.20 | 56.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 97.50 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed on 12/22. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/22. | | 0.10 | 28.00 |
| MRE | Daily Memorandum for Pleadings Received December 21, 2005 | | 0.10 | 29.00 |
| MRE | Review of Daily Memorandum for Pleadings Received December 20, 2005 | | 0.10 | 29.00 |
| MRE | Review of Daily Memorandum for Pleadings Received December 19, 2005 | | 0.10 | 29.00 |
| MTH | Prepare recommendation memo | | 1.00 | 280.00 |

12/24/2005

| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
|---|---|---|---|---|

Page: 7
W.R. Grace                                                                12/31/2005
                                                 ACCOUNT NO:        3000-07D
                                                 STATEMENT NO:              55

Committee, Creditors, Noteholders, Equity Holders

|          |                                                                                                                                                                   | HOURS |        |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/25/2005 |                                                                                                                                                                 |       |        |
| DAC      | Review counsel's weekly memo                                                                                                                                       | 0.20  | 75.00  |
| 12/27/2005 |                                                                                                                                                                 |       |        |
| PEM      | Review memo re: pleadings filed.                                                                                                                                   | 0.10  | 32.50  |
| MK       | Review committee events calendar                                                                                                                                   | 0.10  | 10.50  |
| DEM      | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo                                        | 0.30  | 28.50  |
| DEM      | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20  | 19.00  |
| DEM      | Comparison and red-lining of orders (.5); Corrections to, Preparation of and e-filing of Submission of ACC Mediator Compensation Order (.5)                         | 1.00  | 95.00  |
| MTH      | Reviewing correspondence from MRE to Committee re mediator dispute.                                                                                                | 0.10  | 28.00  |
| DEM      | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20  | 19.00  |
| MRE      | Review Daily Memorandum for District Court and Third Circuit Cases for Pleadings Received December December 29, 2005 through December 26, 2005 - PacifiCorp         | 0.10  | 29.00  |
| MRE      | Review Daily Memorandum in Adversary Cases for December 19, 2005 through December 26, 2005 - Chakarian                                                              | 0.10  | 29.00  |
| MRE      | Review Daily Memorandum for Pleadings Received December 23, 2005 through December 26, 2005                                                                          | 0.10  | 29.00  |
| MRE      | Review of Daily Memorandum for Adversary Case for Pleadings Received December 22, 2005                                                                              | 0.10  | 29.00  |
| MRE      | Review Daily Memorandum for Pleadings Received December 22,2005                                                                                                    | 0.10  | 29.00  |
| 12/28/2005 |                                                                                                                                                                 |       |        |
| DEM      | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo                                        | 0.30  | 28.50  |
| DEM      | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20  | 19.00  |
| DEM      | Revision of Weekly Recommendation Memo (adding new motions and orders)                                                                                             | 0.30  | 28.50  |
| MRE      | Update weekly recommendation memo                                                                                                                                  | 1.20  | 348.00 |
| MRE      | Review Daily Memorandum for Pleadings Received December 27, 2005                                                                                                   | 0.10  | 29.00  |
| 12/29/2005 |                                                                                                                                                                 |       |        |
| DEM      | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo                                        | 0.20  | 19.00  |
| DEM      | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10  | 9.50   |
| DEM      | Preparation and e-filing of Supplemental 2019 statements for Cooney &                                                                                              |       |        |

Page: 8

W.R. Grace

12/31/2005

ACCOUNT NO:    3000-07D
STATEMENT NO:    55

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | Conway | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |

**12/30/2005**

| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MRE | Review motions and update recommendation memo | 1.00 | 290.00 |
| MTH | Reviewing correspondence from MRE re weekly recommendation memo. | 0.30 | 84.00 |

**12/31/2005**

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | 42.00 | 9,323.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $375.00 | $412.50 |
| David B. Salzman | 0.30 | 375.00 | 112.50 |
| Philip E. Milch | 4.80 | 325.00 | 1,560.00 |
| Michele Kennedy | 0.70 | 105.00 | 73.50 |
| Mark T. Hurford | 10.90 | 280.00 | 3,052.00 |
| Marla R. Eskin | 9.30 | 290.00 | 2,697.00 |
| Diane E. Massey | 13.10 | 95.00 | 1,244.50 |
| Katherine Hemming | 1.80 | 95.00 | 171.00 |

TOTAL CURRENT WORK                                                                9,323.00

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -7,296.00 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -6,476.00 |
|  | TOTAL PAYMENTS | -13,772.00 |
|  | BALANCE DUE | $44,178.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:    54 |

Employee Benefits/Pension

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $3,585.50 |
|  |  |  |
| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -1,668.80 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -44.80 |
|  | TOTAL PAYMENTS | -1,713.60 |
|  | BALANCE DUE | $1,871.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:        3000-09D
STATEMENT NO:                23

Employee Applications, Applicant

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/23/2005 |  |  |  |  |
| MRE | Review of letter from Debtor regarding payment | | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

TOTAL CURRENT WORK                                          29.00

BALANCE DUE                                                     $29.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:         55 |

Employment Applications, Others

PREVIOUS BALANCE                                                                        $3,774.10

|  |  |  |  | HOURS | |
|---|---|---|---|---|---|
| 12/14/2005 | | | | | |
| | MRE | Review of James Sprayregen Affidavit | | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

TOTAL CURRENT WORK                                                                        29.00

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -23.20 |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -136.80 |
| | TOTAL PAYMENTS | -160.00 |
| | BALANCE DUE | $3,643.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                        12/31/2005
Wilmington  DE                                    ACCOUNT NO:    3000-11D
                                                  STATEMENT NO:        53


Expenses



PREVIOUS BALANCE                                                $47,186.43


| | | |
|---|---|---:|
| 12/01/2005 | Parcels Inc. - C&L, C&D & LTC October Fee Apps | 163.94 |
| 12/01/2005 | Parcels Inc. - LAS & AKO October Fee Apps | 43.63 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Duane Morris LLP | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Office of U.S.Trustee | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery To Duane, Morris, LLP | 5.00 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 12/01/2005 | Pacer Charges for the Month of November | 91.92 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Bankruptcy Court | 1.88 |
| 12/01/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 1.88 |
| 12/01/2005 | Parcels Inc. - Han Delivery to Pachulski Stang | 3.75 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber & Schorling | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/02/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/02/2005 | Parcels Inc. - Opposition to Exclusivity Motion | 1,501.29 |
| 12/05/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/05/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/05/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/05/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/05/2005 | Parcels Inc. - LTC October Fee Application | 54.05 |
| 12/06/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 12/06/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/06/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/06/2005 | Parcels Inc. - Hand Delivery to Duane, Morris LLP | 5.00 |
| 12/06/2005 | Parcels Inc. - CNO's for C&L, C&D, LTC, LAS, AKO & Committees - July - September Interim | 44.83 |
| 12/13/2005 | Parcels Inc. - Supplemental Discovery of P.I. Claimants | 320.94 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Duane, Morris LLP | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber & Schorling | 5.00 |
| 12/13/2005 | Parcels Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 12/16/2005 | Federal Express to Jeffrey Liesemer on 12/13/05 | 13.45 |
| 12/16/2005 | Federal Express to Steven Baron on 12/13/05 | 18.70 |
| 12/16/2005 | AT&T Long Distance Phone Calls | 6.50 |
| 12/19/2005 | Parcels Inc. - Copies & Mailing for Asbestos Committee Expert Witness Disclosure | 258.99 |
| 12/19/2005 | Parcels Inc. - Copies & Mailing for C&L, C&D, LTC October CNO's | 26.38 |
| 12/19/2005 | Parcels Inc. - Copies & Mailing for COC Re: Modification of Case Management Order for Estimation | 247.11 |
| 12/19/2005 | Parcels Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Deliveries to Pachulski Stang | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Deliveries to Buchanan, Ingersol | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Deliveries to the Office of U.S. Trustee | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber & Schorling | 5.00 |
| 12/19/2005 | Parcels Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 12/21/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/21/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/21/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/21/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/21/2005 | Parcels Inc. - Hand Deliveries to Multiple Inner City Offices | 145.00 |
| 12/22/2005 | Parcels Inc. - Copies & Mailing for LAS & AKO October CNO's | 19.56 |
| 12/22/2005 | Parcels Inc. - Copies & Mailing for COC Re: Revised Order for Modification of Case Management Order | 321.60 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Office of U. S. Trustee | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 12/22/2005 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber & Schorling | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/22/2005 | Parcels Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 12/26/2005 | Federal Express to Peter Van N. Lockwood on 12/20/05 | 16.30 |
| 12/27/2005 | Parcels Inc. - Copies & Mailing for COC Re: Submission in Support of Asbestos Committee Order Re: Compensation of Discovery Mediator | 976.89 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Morris, Nichols, Arsht & Tunnell | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Saul, Ewing, Remick & Saul LLP | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Landis, Rath & Cobb | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Blank, Rome & Etal | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber & Schorling | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Jacobs & Crumplar | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Skadden, Arps & Etal | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Monzack and Monaco | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Stevens & Lee | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Connolly, Bove, Lodge & Hutz | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Richards, Layton & Finger | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Morris, Nichols, Arsht & Tunnell | 5.00 |
| 12/27/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/28/2005 | Parcels Inc. - Copies & Mailing for C&L, C&D, LAS, and AKO November Fee Application | 180.16 |
| 12/28/2005 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 12/28/2005 | Parcels Inc. - Hand Delivery to Duane, Morris, LLP | 5.00 |
| 12/28/2005 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 12/28/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 12/29/2005 | Parcels Inc. - Hand Delivery to Pachulski Stang | 7.50 |
| 12/31/2005 | Westlaw Charges for December, 2005 | 20.33 |
| | TOTAL EXPENSES | 4,876.58 |
| | TOTAL CURRENT WORK | 4,876.58 |
| | | |
| | | |
| 12/06/2005 | Payment - Thank you. (June, 2005 - 100%) | -10,842.83 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 100%) | -4,999.82 |
| | TOTAL PAYMENTS | -15,842.65 |
| | BALANCE DUE | $36,220.36 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:              53

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                12/31/2005
Wilmington  DE                                                        ACCOUNT NO:      3000-12D
                                                                     STATEMENT NO:          53

Fee Applications, Applicant

PREVIOUS BALANCE                                                                        $6,794.50

|  |  | HOURS |  |
|---|---|---|---|
| **12/02/2005** | | | |
| PEM | Review and revise November prebill for Pittsburgh time. | 0.20 | 65.00 |
| **12/06/2005** | | | |
| KCD | Review and sign CNO re C&L interim application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L July-September Interim(.1); | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| **12/12/2005** | | | |
| MRE | Review of Order Approving Fees | 0.10 | 29.00 |
| **12/13/2005** | | | |
| MRE | Review and revision to November pre-bill | 0.60 | 174.00 |
| MTH | Reviewing pre-bill | 1.30 | 364.00 |
| **12/16/2005** | | | |
| MTH | Additional review of pre-bill and Correspondence to Donna re same. | 0.50 | 140.00 |
| MTH | Correspondence to and from Donna re pre-bill. | 0.20 | 56.00 |
| **12/21/2005** | | | |
| KCD | Review and sign CNO re C&L October application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L October fee application(.1); | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/28/2005** | | | |
| KCD | Review C&L November monthly application | 0.30 | 57.00 |
| KH | Review email from D. Seitz re: November bill(.1); Prepare C&L | | |
| | November fee application(.4); Finalize and e-file fee application(.3) | 0.80 | 76.00 |

Page: 2

W.R. Grace

12/31/2005

ACCOUNT NO:      3000-12D

STATEMENT NO:              53

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L November fee application | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED | 5.80 | 1,170.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 2.00 | 280.00 | 560.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen Campbell Davis | 0.70 | 190.00 | 133.00 |
| Katherine Hemming | 2.20 | 95.00 | 209.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 1,170.00 |

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -862.40 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -620.40 |
|  | TOTAL PAYMENTS | -1,482.80 |
|  | BALANCE DUE | $6,481.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:        3000-13D
STATEMENT NO:              40

Fee Applications, Others

PREVIOUS BALANCE                                                                    $12,481.00

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2005** | | | |
| KCD | Review AKO October monthly application | 0.30 | 57.00 |
| KCD | Review LAS October monthly application | 0.30 | 57.00 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from K. Frankel re: October bill(.1); Prepare AKO October fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| **12/02/2005** | | | |
| KH | Review October fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Baker, Donelson, Bearman, Caldwell, & | | |

|  |  | HOURS |  |
|---|---|---|---|
|  | Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/05/2005** |  |  |  |
| KCD | Review LTC October monthly application | 0.30 | 57.00 |
| KH | Review October fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Ferry, Jospeh, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/06/2005** |  |  |  |
| KCD | Review and sign CNO re C&D interim application | 0.20 | 38.00 |
| KCD | Review and sign CNO re LTC interim application | 0.20 | 38.00 |
| KCD | Review and sign CNO re committee member expense application | 0.20 | 38.00 |
| KCD | Review and sign CNO re AKO interim application | 0.20 | 38.00 |
| KCD | Review and sign CNO re LAS interim application | 0.20 | 38.00 |
| KCD | Review S. Bossay e-mail re 17th interim fee and expense chart and discussion with KH re same | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July-September Interim(.1); |  |  |

W.R. Grace

Fee Applications, Others

Page: 3
12/31/2005
ACCOUNT NO:        3000-13D
STATEMENT NO:             40

|  |  | HOURS |  |
|---|---|---|---|
| KH | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
|  | Review case docket for objections to Asbestos P.I. Committee July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| **12/07/2005** |  |  |  |
| KCD | Review KH response re 17th interim chart | 0.10 | 19.00 |
| **12/12/2005** |  |  |  |
| MRE | Review of Certification of Counsel Regarding Project Categories | 0.10 | 29.00 |
| MTH | Reviewing correspondence from Baer re Siegel time. | 0.20 | 56.00 |
| **12/13/2005** |  |  |  |
| KCD | E-mails re 2006 rates for professional fee applications | 0.10 | 19.00 |
| **12/16/2005** |  |  |  |
| KH | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/19/2005** |  |  |  |
| KCD | Discussion with MTH re interim fee hearing | 0.10 | 19.00 |
| **12/21/2005** |  |  |  |
| KCD | Review and sign CNO re C&D October application | 0.20 | 38.00 |
| KCD | Review and sign CNO re LTC October application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review October fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 4

W.R. Grace                                                                                              12/31/2005
                                                                   ACCOUNT NO:        3000-13D
                                                                   STATEMENT NO:            40
Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review October fee application of Pachulski, Stang, Ziehl, Young, Jones, & weintraub(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review October fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **12/22/2005** |  |  |  |  |
| KCD | Review and sign CNO re LAS October application |  | 0.20 | 38.00 |
| KCD | Review and sign CNO re AKO October application |  | 0.20 | 38.00 |
| KH | Review case docket for objections to LAS October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| **12/27/2005** |  |  |  |  |
| KCD | Review C&D November monthly application |  | 0.30 | 57.00 |
| **12/28/2005** |  |  |  |  |
| KCD | Review LAS November monthly application |  | 0.30 | 57.00 |
| KCD | Review AKO November monthly application |  | 0.30 | 57.00 |
| KH | Review email from A. Katznelson re: November fee application(.1); Update C&D November fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
| KH | Review email from D. Relles re: November bill(.1); Prepare LAS November fee application(.4); Finalize and e-file fee application(.3) |  | 0.80 | 76.00 |
| KH | Review email from K. Frankel re: November bill(.1); Prepare AKO November fee application(.4); Finalize and e-file fee application(.3) |  | 0.80 | 76.00 |
| **12/30/2005** |  |  |  |  |
| KH | Review October fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review October fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 20.20 | 2,365.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |
| Kathleen Campbell Davis | 4.10 | 190.00 | 779.00 |
| Katherine Hemming | 15.80 | 95.00 | 1,501.00 |

TOTAL CURRENT WORK                                                                                 2,365.00

Page: 5

W.R. Grace

12/31/2005

ACCOUNT NO: 3000-13D
STATEMENT NO: 40

Fee Applications, Others

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -1,608.80 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -1,232.00 |
| | TOTAL PAYMENTS | -2,840.80 |
| | BALANCE DUE | $12,005.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:  3000-14D |
| | STATEMENT NO:  37 |

Financing

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/02/2005 | | | | |
| | DBS | Meeting with MTH re interest issue | 0.30 | 112.50 |
| | MTH | Meeting wit DBS re: interest issue | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 196.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.30 | $375.00 | $112.50 |
| Mark T. Hurford | 0.30 | 280.00 | 84.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 196.50 |
| BALANCE DUE | $196.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    12/31/2005
Wilmington  DE                                              ACCOUNT NO:        3000-15D
                                                           STATEMENT NO:               55

Hearings

PREVIOUS BALANCE                                                            $26,998.15

| | | HOURS | |
|---|---|---|---|
| **12/07/2005** | | | |
| MRE | E-mail with CC regarding hearing | 0.20 | 58.00 |
| MTH | Reviewing correspondence from C Candon re matters scheduled for hearing on December 19 (.1); Reviewing correspondence from MRE in response to same (.1) | 0.20 | 56.00 |
| MRE | Review additional matter with CC regarding hearing | 0.10 | 29.00 |
| MTH | Reviewing Agendas and related documents re hearing on Montana issues, Correspondence to DEM and MRE re same. | 0.30 | 84.00 |
| **12/08/2005** | | | |
| MTH | Reviewing correspondence from DEM re December omnibus, telephonic appearance. | 0.10 | 28.00 |
| **12/13/2005** | | | |
| MRE | Drafting e-mail to MTH regarding hearing | 0.10 | 29.00 |
| MRE | Meeting with MTH regarding hearing | 0.10 | 29.00 |
| MTH | Reviewing Agenda and Correspondence to PVNL and Horkovich re same. | 0.30 | 84.00 |
| MRE | Review of e-mail from MTH regarding appearance at hearing | 0.10 | 29.00 |
| MRE | Review of Notice of Agenda of Matters for December 19, 2005 Hearing | 0.10 | 29.00 |
| **12/14/2005** | | | |
| MTH | Reviewing correspondence from J Baer re possible time change for hearing (x2); reviewing correspondence from various counsel in response to same. | 0.20 | 56.00 |
| **12/15/2005** | | | |
| MRE | E-mails with counsel regarding hearings | 0.10 | 29.00 |

Page: 2
W.R. Grace
12/31/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:    55

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF and PVNL re hearing time change. | 0.10 | 28.00 |
| MTH | Discussion with MRE re hearing time change. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF and PVNL re December hearing. | 0.10 | 28.00 |
| MRE | Review of Notice of Change In Hearing Time | 0.10 | 29.00 |
| **12/19/2005** |  |  |  |
| MTH | December omnibus hearing. | 5.10 | 1,428.00 |
| MTH | Preparing for hearing. | 0.80 | 224.00 |
| **12/20/2005** |  |  |  |
| MRE | Meeting with MTH regarding hearing | 0.10 | 29.00 |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 29.00 |
| PEM | Review hearing memo from counsel to ACC. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JAL re hearing transcript. | 0.10 | 28.00 |
| **12/21/2005** |  |  |  |
| MRE | Review of memo from EI regarding hearing | 0.10 | 29.00 |
| DAC | Review memo re: 12/20 hearing | 0.10 | 37.50 |
|  | FOR CURRENT SERVICES RENDERED | 8.80 | 2,490.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 7.40 | 280.00 | 2,072.00 |
| Marla R. Eskin | 1.20 | 290.00 | 348.00 |

TOTAL CURRENT WORK                                                    2,490.00

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -4,974.00 |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) (Amount should have been $3,730.00 but was shorted by $360.00. This amount will be included in the July-September interim payment) | -3,370.80 |
|  | TOTAL PAYMENTS | -8,344.80 |
|  | BALANCE DUE | $21,143.35 |

Any payments received after the statement date will be
applied to next month's statement. Please note your
account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:            40 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $3,531.60 |

| | | HOURS | |
|---|---|---|---|
| **12/05/2005** | | | |
| MTH | Reviewing correspondence from Debtor re Intercat settlement and Correspondence to and from Jay Sakalo re same. | 0.40 | 112.00 |
| **12/13/2005** | | | |
| MTH | Correspondence to MB re Intercat settlement (.1); Correspondence to JS re Intercat Settlement (.1). | 0.20 | 56.00 |
| MTH | Reviewing correspondence from JS re Intercat settlement and Correspondence to MB re same. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Debtors' re Intercat settlement documents and explanation re revisions thereto. | 0.30 | 84.00 |
| **12/14/2005** | | | |
| MTH | Reviewing correspondence from Debtors' re Intercat settlement. | 0.30 | 84.00 |
| **12/23/2005** | | | |
| MTH | Reviewing COC re Intercat. | 0.10 | 28.00 |
| **12/27/2005** | | | |
| MRE | Review of Request for Oral Argument | 0.10 | 29.00 |
| **12/30/2005** | | | |
| MTH | Reviewing notice of appeal from Libby Claimants. | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | 1.80 | 505.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $280.00 | $476.00 |

W.R. Grace

Litigation and Litigation Consulting

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 505.00 |

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -540.00 |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -1,843.20 |
|  | TOTAL PAYMENTS | -2,383.20 |
|  | BALANCE DUE | $1,653.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

12/31/2005

ACCOUNT NO:       3000-17D
STATEMENT NO:             40

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $28,048.00

| | | | HOURS | |
|---|---|---|---|---|
| **12/01/2005** | | | | |
| | MRE | Meeting with MTH regarding exclusivity | 0.20 | 58.00 |
| | MTH | Telephone conference with JAL re objection to exclusivity. | 0.50 | 140.00 |
| | MRE | Review and revision to objection to motion to extend exclusivity | 1.00 | 290.00 |
| | MRE | Meeting with MTH regarding objection to exclusivity | 0.30 | 87.00 |
| | MRE | Review of e-mail from MTH regarding exclusivity | 0.10 | 29.00 |
| | MTH | Reviewing and revising Objection to Debtors' Exclusivity Motion. | 1.20 | 336.00 |
| | MRE | Review of e-mail from NDF regarding exclusivity | 0.10 | 29.00 |
| | SRM | Review research re: insurers' standing | 0.30 | 60.00 |
| | MTH | Additional work on exclusivity objection. | 2.20 | 616.00 |
| **12/02/2005** | | | | |
| | MTH | Correspondence to EI, PVNL and NDF re Objections of the FCR, PD and PI Committee's to Debtors' Motion to Extend Exclusivity. | 0.40 | 112.00 |
| | MTH | Correspondence to and from PVNL, DEM and JAL re exclusivity objection. | 0.40 | 112.00 |
| | MTH | Correspondence to Committee re objection to exclusivity. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from JAL re exclusivity objection, language. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from NDF re exclusivity objection. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from MB re bank claims; reviewing additional documents re same and Correspondence to MB re same. | 0.80 | 224.00 |
| | MTH | Reviewing and revising objection to Debtors' exclusivity motion. | 3.50 | 980.00 |
| | DEM | Preparation and e-filing of Objection to exclusivity motion | 0.40 | 38.00 |
| **12/04/2005** | | | | |
| | MTH | Reviewing correspondence from Rice re exclusivity objection. | 0.10 | 28.00 |

W.R. Grace

ACCOUNT NO:    3000-17D
STATEMENT NO:    40

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| 12/05/2005 |  |  |  |
| DAC | Review Committee's Objection to Motion to Extend Exclusivty | 1.00 | 375.00 |
| MTH | Reviewing PD Comm's Objection to Debtors' Exclusivity Motion. | 0.50 | 140.00 |
| MTH | Reviewing FCR's Objection to Debtors' Exclusivity Motion. | 0.80 | 224.00 |
| 12/06/2005 |  |  |  |
| MRE | E-mails with MTH regarding exclusivity | 0.20 | 58.00 |
| MRE | Telephone conference with MTH regarding exclusivity | 0.20 | 58.00 |
| PEM | Review responses of ACC, Simmons-Cooper, Provost, Baron, Angelos & Silber re: extension on exclusivity. | 1.00 | 325.00 |
| 12/08/2005 |  |  |  |
| PEM | Review pleadings and opposition of claimants and ACC to extension of exclusivity. | 0.80 | 260.00 |
| 12/09/2005 |  |  |  |
| MRE | Review of Debtors reply to exclusivity motion | 0.20 | 58.00 |
| MTH | Reviewing correspondence from Jay Sakalo re Debtors' reply re exclusivity; reviewing same and Correspondence to Jay re same. | 0.50 | 140.00 |
| 12/12/2005 |  |  |  |
| SRM | Review further research re: insurers' standing and briefs and revise memo re: same | 0.50 | 100.00 |
| MTH | Correspondence to PVNL and NDF re Debtors' reply to Exclusivity Objection. | 0.20 | 56.00 |
| MRE | Review of Reply to Exclusivity Objection | 0.10 | 29.00 |
| 12/13/2005 |  |  |  |
| MTH | Reviewing correspondence from JS re exclusivity; Correspondence to Jay and Rick re same. | 0.20 | 56.00 |
| SRM | Conduct research on Insurance memo | 0.40 | 80.00 |
|  | FOR CURRENT SERVICES RENDERED | 18.70 | 5,266.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $375.00 | $375.00 |
| Philip E. Milch | 1.80 | 325.00 | 585.00 |
| Mark T. Hurford | 11.90 | 280.00 | 3,332.00 |
| Marla R. Eskin | 2.40 | 290.00 | 696.00 |
| Diane E. Massey | 0.40 | 95.00 | 38.00 |
| Salene R. Mazur | 1.20 | 200.00 | 240.00 |

TOTAL CURRENT WORK                                                                    5,266.00

W.R. Grace

Plan and Disclosure Statement

| 12/06/2005 | Payment - Thank you. (June, 2005 - 80%) | -6,752.80 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -10,095.60 |
| | TOTAL PAYMENTS | -16,848.40 |
| | BALANCE DUE | $16,465.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:  3000-18D |
| | STATEMENT NO:  40 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                $3,086.70

|  |  | | HOURS | |
|---|---|---|---|---|
| 12/05/2005 | | | | |
| | MTH | Additional review of BDM's Motion for relief from stay. | 0.40 | 112.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.40 | 112.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |

TOTAL CURRENT WORK                                                                  112.00

12/06/2005    Payment - Thank you. (June, 2005 - 80%)                              -2,099.20

BALANCE DUE                                                                     $1,099.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-19D |
|  | STATEMENT NO:      30 |

Tax Issues

| | PREVIOUS BALANCE | $197.00 |
|---|---|---|
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -157.60 |
| | BALANCE DUE | $39.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
|  | STATEMENT NO:              39 |

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $555.80 |
| BALANCE DUE | $555.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-21D |
| | STATEMENT NO:              31 |

Travel-Non-Working

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,988.50 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -1,321.60 |
| | BALANCE DUE | $666.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    12/31/2005
Wilmington  DE                            ACCOUNT NO:        3000-22D
                                          STATEMENT NO:            44

Valuation

PREVIOUS BALANCE                                            $1,185.00

BALANCE DUE                                                 $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-23D |
|  | STATEMENT NO:                44 |

ZAI Science Trial

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $2,579.30 |
| 12/06/2005 | Payment - Thank you. (July, 2005 - 80%) | -44.80 |
| | BALANCE DUE | $2,534.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                     12/31/2005
Wilmington  DE                                                            ACCOUNT NO:        3000-24D
                                                                          STATEMENT NO:             17

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                              -$56.00

CREDIT BALANCE                                                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:      3000-25D
STATEMENT NO:            10

Others

PREVIOUS BALANCE                                                                              $197.00

BALANCE DUE                                                                                      $197.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2005
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 264.60 | 0.00 | 0.00 | 0.00 | -179.20 | $85.40 |
| 3000-02 Asset Disposition | | | | | |
| 1,474.90 | 0.00 | 0.00 | 0.00 | -113.60 | $1,361.30 |
| 3000-03 Business Operations | | | | | |
| 2,141.20 | 0.00 | 0.00 | 0.00 | -726.80 | $1,414.40 |
| 3000-04 Case Administration | | | | | |
| 3,723.10 | 144.50 | 0.00 | 0.00 | -1,450.40 | $2,417.20 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 78,303.30 | 15,100.00 | 0.00 | 0.00 | -12,359.20 | $81,044.10 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,929.10 | 29.00 | 0.00 | 0.00 | -89.60 | $1,868.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 48,627.50 | 9,323.00 | 0.00 | 0.00 | -13,772.00 | $44,178.50 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,585.50 | 0.00 | 0.00 | 0.00 | -1,713.60 | $1,871.90 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | $29.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,774.10 | 29.00 | 0.00 | 0.00 | -160.00 | $3,643.10 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 47,186.43 | 0.00 | 4,876.58 | 0.00 | -15,842.65 | $36,220.36 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,794.50 | 1,170.00 | 0.00 | 0.00 | -1,482.80 | $6,481.70 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,481.00 | 2,365.00 | 0.00 | 0.00 | -2,840.80 | $12,005.20 |
| 3000-14 Financing | | | | | |
| 0.00 | 196.50 | 0.00 | 0.00 | 0.00 | $196.50 |
| 3000-15 Hearings | | | | | |
| 26,998.15 | 2,490.00 | 0.00 | 0.00 | -8,344.80 | $21,143.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 3,531.60 | 505.00 | 0.00 | 0.00 | -2,383.20 | $1,653.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 28,048.00 | 5,266.00 | 0.00 | 0.00 | -16,848.40 | $16,465.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 3,086.70 | 112.00 | 0.00 | 0.00 | -2,099.20 | $1,099.50 |
| 3000-19 Tax Issues | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | -157.60 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,988.50 | 0.00 | 0.00 | 0.00 | -1,321.60 | $666.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,579.30 | 0.00 | 0.00 | 0.00 | -44.80 | $2,534.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 278,596.28 | 36,759.00 | 4,876.58 | 0.00 | -81,930.25 | $238,301.61 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.