## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| *In re* | : | Chapter 11 |
|  | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*,[1] | : | (Jointly Administered) |
|  | : |  |
| Debtors. | : | Objection Deadline: February 20, 2006 |
|  | : | Hearing Date:  TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FIFTY-FIFTH INTERIM FEE APPLICATION FOR THE PERIOD
## FROM NOVEMBER 1, 2005 THROUGH NOVEMBER 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### EXHIBIT A

## FEES FOR THE FEE PERIOD OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005[2]

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 11/14/05 | Address Teich payments to Grace. | | |
| 14 | W. Hatfield | 0.1 | 33.50 |
| 11/22/05 | Address trust issues on Teich payment. | | |
| 14 | W. Hatfield | 0.2 | 67.00 |
| 11/28/05 | Address case issues. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 0.6 | 335.00 | 201.00 |
| TOTAL | | 0.6 | | 201.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 11/04/05 | Drafted fee application for September 2005. | | |
| 18 | K. Jasket | 0.5 | 117.50 |
| 11/11/05 | Drafted September 2005 fee application. | | |
| 18 | K. Jasket | 2.0 | 470.00 |
| 11/11/05 | Drafted Quarterly fee application for July - September 2005 (18th Interim Period). | | |
| 18 | K. Jasket | 1.0 | 235.00 |
| 11/15/05 | Review and revise PH's September, 2005 Fee Application. | | |
| 18 | S. Zuber | 0.3 | 112.50 |
| 11/18/05 | Revise September 2005 fee application and attention to sending same to D. Carickhoff for filing and service. | | |

---

[2] Legend for Pitney Hardin LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

1375761A01010606

| 18 | K. Jasket | 0.5 | 117.50 |

| 11/21/05 | Review and revise Pitney Hardin's Eighteenth Quarterly Fee Application (July through September, 2005). | | |
| 18 | S. Zuber | 0.5 | 187.50 |

| 11/21/05 | Drafted Quarterly Fee Application for 18th Interim Period. | | |
| 18 | K. Jasket | 2.0 | 470.00 |

| 11/22/05 | Revised Quarterly fee application for the 18th Interim Period. | | |
| 18 | K. Jasket | 1.0 | 235.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.8 | 375.00 | 300.00 |
| K. Jasket | 18 | 7.0 | 235.00 | 1,645.00 |
| TOTAL | | 7.8 | | 1,945.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 115853 Project Omega / Akzo Nobel

| 11/22/05 | Address env. issues on transaction and DEP matters. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

| 11/23/05 | Review e-mails. Participate in conference call with A. Marchetta and B. Emmitt.  Review and revise ISRA paragraph from contract. E-mail to B. Emmitt. | | |
| 14 | C. Donovan | 1.8 | 711.00 |

| 11/23/05 | Address case issues; review proposed contract issues. | | |
| 14 | W. Hatfield | 0.4 | 134.00 |

| 11/23/05 | Telephone calls and e-mails with R. Emmett and follow up with C. Donovan re: ISRA issues and agreement. | | |
| 14 | A. Marchetta | 1.4 | 735.00 |

| 11/28/05 | Forward information re: plant security issues. | | |
| 14 | A. Marchetta | 0.3 | 157.50 |

| 11/28/05 | Address new NJ Chemical Plant Security requirements; memos on same. | | |
| 14 | W. Hatfield | 0.7 | 234.50 |

| 11/29/05 | Telephone calls and e-mails re: New Jersey Security measures for chemical plants. | | |

3

| 14 | A. Marchetta | 0.4 | 210.00 |

| 11/29/05 | Address chemical plant security program status; memo on delay. | | |
| 14 | W. Hatfield | 0.5 | 167.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 2.1 | 525.00 | 1,102.50 |
| C. Donovan | 14 | 1.8 | 395.00 | 711.00 |
| W. Hatfield | 14 | 1.9 | 335.00 | 636.50 |
| TOTAL | | 5.8 | | 2,450.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

| 11/01/05 | Confer with G. Michael regarding position letter regarding preference action. | | |
| 14 | S. Zuber | 0.2 | 75.00 |

| 11/01/05 | Additional legal research to obtain case law supporting ordinary course defense where payments made significantly late but within customary dealings of parties. | | |
| 3 | G. Michael | 1.8 | 522.00 |

| 11/01/05 | Draft position letter with settlment letter, including case law supporting defenses asserted by W.R. Grace. | | |
| 3 | G. Michael | 2.8 | 812.00 |

| 11/02/05 | Review and revise draft position letter on preference action. | | |
| 14 | S. Zuber | 0.3 | 112.50 |

| 11/02/05 | Revise schedules supporting defenses to preference claims that will be attached to position letter. | | |
| 3 | G. Michael | 0.5 | 145.00 |

| 11/07/05 | Final revisions to letter and attachments; email to client. | | |
| 3 | G. Michael | 0.4 | 116.00 |

| 11/15/05 | Confer with G. Michael regarding Trustee's counter settlement proposal, and strategy. | | |
| 14 | S. Zuber | 0.3 | 112.50 |

| 11/15/05 | Prepare for call with opposing counsel regarding position statement. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 11/15/05 | Telephone conference with opposing counsel regarding position statement. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 11/17/05 | Prepare email to client regarding settlement issues. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 11/22/05 | Follow up regarding defenses and settlement posture. | | |
| 14 | S. Zuber | 0.3 | 112.50 |

| 11/22/05 | Detailed email to Jay Hughes. | | |
| 3 | G. Michael | 0.6 | 174.00 |

| 11/22/05 | Telephone conference with Debtor's counsel, Lauren McCloskey, regarding settlement. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 11/23/05 | Discussions with G. Michael regarding Trustee's settlement counteroffer. | | |
| 14 | S. Zuber | 0.3 | 112.50 |

| 11/23/05 | Review and analysis of Grace's rights regarding alleged expungement of Grace's scheduled claim against Quick-Wright, including review of Bankruptcy Code and Rules. | | |
| 14 | S. Zuber | 0.6 | 225.00 |

| 11/23/05 | Consideration of issues related to expungement of W.R. Grace claim in other debtor's bankruptcy case, including re automatic stay and motion for reconsideration. | | |
| 14 | R. Meth | 0.4 | 176.00 |

| 11/23/05 | Telephone conference with Lauren McCloskey, opposing counsel, regarding settlement and claim of W.R. Grace that was expunged by Debtor. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 11/23/05 | Conference with S. Zuber regarding settlement and claim of W.R. Grace that was expunged by Debtor; briefly review code/rules. | | |
| 3 | G. Michael | 0.4 | 116.00 |

| 11/23/05 | Telephone conference with Jay Hughes. | | |
| 3 | G. Michael | 0.2 | 58.00 |

| 11/23/05 | Confer with G. Michael regarding possible settlement of adversary proceeding and investigation to be performed regarding Claims Objection, Proof of Claim and anticipated distribution to creditors. PACER search; review docket sheet and claims register; obtain and review Claims | | |

| | Objection Motion, Plan and Disclosure Statement and Discuss with G. Michael. | | |
|---|---|---|---|
| 14 | M. Steen | 0.9 | 148.50 |
| 11/28/05 | Telephone conferences (2) with Jay Hughes. | | |
| 3 | G. Michael | 0.2 | 58.00 |
| 11/29/05 | Confer with G. Michael regarding settlement of preference action, waiver of Sec. 502(h) claim and preservation of pre-petition claim that was expunged, probably improperly. | | |
| 14 | S. Zuber | 0.4 | 150.00 |
| 11/29/05 | Legal research regarding grounds for reconsideration of $96,000 disallowed claim. | | |
| 3 | G. Michael | 0.8 | 232.00 |
| 11/29/05 | Email to opposing counsel regarding settlement terms. | | |
| 3 | G. Michael | 0.5 | 145.00 |
| 11/29/05 | Telephone conference (3) with opposing counsel, Lauren McCloskey. | | |
| 3 | G. Michael | 0.3 | 87.00 |
| 11/30/05 | Further review and analysis of Grace's right to reinstate expunged pre-petition claim; and discuss same and strategy with G. Michael. | | |
| 14 | S. Zuber | 0.4 | 150.00 |
| 11/30/05 | Continued research and analysis relating to vacating order disallowing unsecured claim. | | |
| 3 | G. Michael | 0.5 | 145.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 2.8 | 375.00 | 1,050.00 |
| R. Meth | 14 | 0.4 | 440.00 | 176.00 |
| G. Michael | 3 | 10.5 | 290.00 | 3,045.00 |
| M. Steen | 14 | 0.9 | 165.00 | 148.50 |
| | TOTAL | 14.6 | | 4,419.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 11/03/05 | Preparation of correspondence to Court re: enclosing additional copy of reply brief. | | |
|---|---|---|---|
| 3 | M. Levison | 0.2 | 60.00 |

6

| | | | |
|---|---|---|---|
| 11/03/05 | Preparation of correspondence to A. Mack re: failure to comply with discovery obligations. | | |
| .3 | M. Levison | 0.3 | 90.00 |
| 11/08/05 | Draft correspondence to A. Mack, counsel for Tahari, re failures to comply with discovery, production of responses to document demands and witnesses for depositions. | | |
| 3 | B. Benjamin | 0.3 | 117.00 |
| 11/09/05 | Telephone conference with C. Boubol re: status of matter and strategy going forward. | | |
| 3 | M. Levison | 0.1 | 30.00 |
| 11/16/05 | Telephone conference with C. Boubol, counsel for Landlord Trizec, re Tahari's outstanding discovery issues. | | |
| 3 | B. Benjamin | 0.1 | 39.00 |
| 11/16/05 | Telephone conference with A. Mack, counsel for Tahari, re outstanding discovery issues. | | |
| 3 | B. Benjamin | 0.1 | 39.00 |
| 11/23/05 | Telephone conference with A. Mack, counsel for Tahari, re document production, responding to Document Demands, execution of agreement re bankruptcy issues. | | |
| 3 | B. Benjamin | 0.2 | 78.00 |
| 11/23/05 | Draft correspondence to A. Mack re responding to discovery demands, providing dates for depositions, agreement re automatic stay in Bankruptcy. | | |
| 3 | B. Benjamin | 0.2 | 78.00 |
| 11/23/05 | Telephone conference with T. Soloway, counsel for Kronish Lieb, re status of possible settlement negotiations with Tahari. | | |
| 3 | B. Benjamin | 0.1 | 39.00 |
| 11/23/05 | Telephone conference with C. Boubol, counsel for Trizec, re Tahari discovery issues, production of documents. | | |
| 3 | B. Benjamin | 0.2 | 78.00 |
| 11/29/05 | Telephone conference with A. Mack, counsel for Tahari, re Tahari document production, producing/reviewing and delivering documents. | | |
| 3 | B. Benjamin | 0.2 | 78.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

### TASK

7

| Timekeeper | CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| B. Benjamin | 3 | 1.4 | 390.00 | 546.00 |
| M. Levison | 3 | 0.6 | 300.00 | 180.00 |
| TOTAL | | 2.0 | | 726.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| | | | |
|---|---|---|---|
| 10/06/05 | Meeting with N. Susalis and M. Morgan regarding interviews of former Grace/Trenton employees. | | |
| 3 | M. Waller | 2.7 | 1,012.50 |
| 10/10/05 | Prepare and participate with M. Morgan in conference call with J. Baer, S. Engel, L. Sinanyan and W. Jacobson regarding remand/transfer/ stay motions. | | |
| 3 | M. Waller | 1.0 | 375.00 |
| 11/01/05 | Follow up with N. Susalis regarding employee interviews, including Deck interview , review notes regarding and drafting summary of Tift, Dolan and Tillman interviews. | | |
| 3 | M. Waller | 1.2 | 450.00 |
| 11/01/05 | Follow up call to L. Fletcher regarding interview. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/01/05 | Reviewing briefs in support and opposition to motions to transfer and remand and preparing for argument scheduled for November 7. | | |
| 3 | M. Waller | 1.3 | 487.50 |
| 11/01/05 | Working with B. Moffitt review chronologies and documents to prepare documents to assist K&E in with meeting with federal prosecutors. | | |
| 3 | M. Waller | 2.2 | 825.00 |
| 11/01/05 | Review and follow up with W. Jacobson regarding grand jury subpoena to Jesus Alverez (Krydon Group) and responsive documents. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/01/05 | Review e-mail from J. Alverez re: interview by T. Dunn. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/01/05 | Follow up with client and co-counsel and forward documents previously produced by J. Alverez to T. Dunn pursuant to grand jury subpoena. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/01/05 | Work on motion preparation; review production issues. | | |
| 14 | A. Marchetta | 0.9 | 472.50 |

1375761A01010606

| 11/01/05 | Review and preparation of chronologies and production of documents to send to K&E for potential submission to federal prosecutors; work with M. Waller re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.4 | 1,173.00 |

| 11/01/05 | Prepare master chronology of entire regulatory history of plant, including review of and citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc. | | |
|---|---|---|---|
| 3 | J. Mandel | 8.3 | 2,241.00 |

| 11/01/05 | Review and analysis of DEP's reply brief in further support of the motion to remand. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.8 | 160.00 |

| 11/01/05 | Confer with M. Waller regarding preparation for oral argument in U.S. DNJ and distribution of NJDEP reply brief and call with J. Baer and S. Engle; Follow up with same re: scheduling. | | |
|---|---|---|---|
| 3 | M. Morgan | 1.1 | 220.00 |

| 11/01/05 | Review of documents received from Jesus Alvarez and confer with M. Waller regarding same. | | |
|---|---|---|---|
| 3 | M. Morgan | 1.8 | 360.00 |

| 11/01/05 | Prepare synopsis of interviews of Brockton, Tillman Tift and James Dolan and confer with M. Waller regarding same. | | |
|---|---|---|---|
| 3 | M. Morgan | 1.7 | 340.00 |

| 11/01/05 | Research and begin preparing memorandum on documents database sources for use by all Grace counsel. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.6 | 520.00 |

| 11/01/05 | Review and Analysis of documents and enter relevant data into summation database. | | |
|---|---|---|---|
| 14 | D. Florence | 3.5 | 402.50 |

| 11/01/05 | Review, analyze and code documents into Summation database. | | |
|---|---|---|---|
| 14 | Y. Day | 3.6 | 396.00 |

| 11/01/05 | Work with M. Waller and M. Morgan in preparation for oral argument in U.S. DNJ. | | |
|---|---|---|---|
| 14 | Y. Day | 3.1 | 341.00 |

| 11/01/05 | Document review, analysis and coding into summation database. | | |
|---|---|---|---|
| 14 | K. Stehnacs | 4.2 | 483.00 |

9

| | | | |
|---|---|---|---|
| 11/01/05 | Document review, analysis and coding into database. | | |
| 14 | K. Yates | 7.0 | 630.00 |
| 11/01/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.0 | 805.00 |
| 11/01/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General.   Separate documents into categories by relevance. Review documents for presentation to New Jersey Attorney General. | | |
| 14 | R. McCaffrey | 7.0 | 1,190.00 |
| 11/02/05 | Work with M. Morgan and M. Waller re: court hearing scheduling, witness interviews and document production. | | |
| 14 | A. Marchetta | 0.6 | 315.00 |
| 11/02/05 | Reviewing briefs in support and opposition to motions to transfer and remand and preparing for argument scheduled for November 7. | | |
| 3 | M. Waller | 1.0 | 375.00 |
| 11/02/05 | Reviewing documents for inclusion in chronologies and narratives and forwarded by review team | | |
| 3 | M. Waller | 1.1 | 412.50 |
| 11/02/05 | Follow up with M. Morgan regarding contacting Judge Cooper's chambers regarding hearing scheduled for 11/7 regarding remand and transfer motions. | | |
| 3 | M. Waller | 0.1 | 37.50 |
| 11/02/05 | Confer with M. Morgan regarding adjournment of hearing scheduled for 11/7 regarding remand and transfer motions, discuss same with A. Marchetta and prepare e-mail to client and all co-counsel. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/02/05 | Meeting with B. Moffitt regarding preparation of chronology and narrative re: industrial hygiene, worker safety, inspections, etc. and staffing of team to prepare same, with follow up memorandum to J. Varone regarding same. | | |
| 3 | M. Waller | 0.7 | 262.50 |
| 11/02/05 | Telephone conference with N. Susalis regarding results of recent employee interviews and additional interviews. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 11/02/05 | Reviewing key documents with B. Moffitt to send to K&E for meeting with federal prosecutors. | | |
| 3 | M. Waller | 1.7 | 637.50 |

1375761A01010606

| 11/02/05 | Preparation of memorandum summarize chronologizes and production documents work with M. Waller and S. Parker re: same. | | |
| 3 | B. Moffitt | 2.8 | 966.00 |

| 11/02/05 | Review and preparation of chronologies and production documents to send to K&E for potential submission to federal prosecutors. | | |
| 3 | B. Moffitt | 2.9 | 1,000.50 |

| 11/02/05 | Prepare master chronology of entire regulatory history of plant, including review of an citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc. | | |
| 3 | J. Mandel | 7.2 | 1,944.00 |

| 11/02/05 | Phone call with Nick Susalis regarding interview of Kevin Deck. | | |
| 3 | M. Morgan | 0.4 | 80.00 |

| 11/02/05 | Review and compile additional documents in response to state subpoena. | | |
| 3 | M. Morgan | 2.7 | 540.00 |

| 11/02/05 | Phone call with Judge Hayden's clerk regarding oral argument on motion to remand and motion to transfer venue. | | |
| 3 | M. Morgan | 0.2 | 40.00 |

| 11/02/05 | Prepare email correspondence to all Grace counsel regarding motion calendar and conference call. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| 11/02/05 | Work with N. Susalis regarding subpoenas for long-form death certificates for Charles Laux, Herbert L. Cassell and Willie O Davis. | | |
| 3 | M. Morgan | 0.2 | 40.00 |

| 11/02/05 | Prepare subpoena for long form death certificates. | | |
| 3 | M. Morgan | 0.7 | 140.00 |

| 11/02/05 | Further review and compile documents responsive to state subpoenas. | | |
| 3 | M. Morgan | 2.4 | 480.00 |

| 11/02/05 | Assist in preparation of memorandum and compiling of documents in anticipation of meeting with AUSA Calcagni. | | |
| 3 | M. Morgan | 1.1 | 220.00 |

| 11/02/05 | Review employee safety and health documents for chronology for potential use at meeting with representatives of the U.S. Attorney. | | |
| 3 | S. Muhlstock | 1.5 | 405.00 |

| 11/02/05 | Work with M. Waller, B. Moffitt and R. McCaffery regarding identification | | |

|  |  |  |  |
|---|---|---|---|
|  | of additional documents for potential use at meeting with representatives of the U.S. Attorney. |  |  |
| 3 | S. Muhlstock | 0.5 | 135.00 |
| 11/02/05 | Call from B. Carr to negotiate FOIA requests and receipt of documents already retained by W.R. Grace in Region VIII. |  |  |
| 3 | M. Meyer | 0.4 | 78.00 |
| 11/02/05 | Organize in chronological order the production documents re: industrial hygiene for attorney review. |  |  |
| 14 | D. Florence | 1.7 | 195.50 |
| 11/02/05 | Review, analyze and code documents into Summation database. |  |  |
| 14 | Y. Day | 6.5 | 715.00 |
| 11/02/05 | Review and redact documents in Summation database. |  |  |
| 14 | K. Stehnacs | 0.5 | 57.50 |
| 11/02/05 | Review and organize original production documents in chronological order, cross-referencing with Summation database to ensure documents are compiled accurately. |  |  |
| 14 | K. Stehnacs | 2.1 | 241.50 |
| 11/02/05 | Work with B. Moffitt re: compilation of documents needed in preparation for upcoming conference, and preparation of chronology pertaining to worker safety issues. |  |  |
| 14 | S. Parker | 0.4 | 50.00 |
| 11/02/05 | Compile and organize documents requested by B. Moffitt re: preparation for upcoming conference, and preparation of chronology pertaining to worker safety issues. |  |  |
| 14 | S. Parker | 1.9 | 237.50 |
| 11/02/05 | Work with R. McCafferty re: compilation of key documents needed in preparation for upcoming conference and preparation of chronology pertaining to worker safety issues. |  |  |
| 14 | S. Parker | 0.4 | 50.00 |
| 11/02/05 | Document review, analysis and coding into database. |  |  |
| 14 | K. Yates | 6.0 | 540.00 |
| 11/02/05 | Document review. |  |  |
| 14 | M. Gironde | 3.5 | 402.50 |
| 11/02/05 | Analysis and coding into database. |  |  |
| 14 | M. Gironde | 3.5 | 402.50 |

12

| Date | Description | | |
|---|---|---|---|
| 11/02/05<br>14 | Separate documents into categories by relevance.<br>R. McCaffrey | 2.3 | 391.00 |
| 11/02/05<br>14 | Review documents for meeting with Attorney General.<br>R. McCaffrey | 2.3 | 391.00 |
| 11/02/05<br>14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General.<br>R. McCaffrey | 2.4 | 408.00 |
| 11/03/05<br>14 | Follow up with M. Morgan and attorneys re: document production for Kirkland and Ellis AUSA Meeting.<br>A. Marchetta | 0.6 | 315.00 |
| 11/03/05<br>3 | Working with B. Moffitt to select key documents to send to K&E for meeting with federal prosecutors<br>M. Waller | 3.9 | 1,462.50 |
| 11/03/05<br>3 | Review letter to R. Bettacchi from Dept. of Labor from production set and follow up with M. Morgan regarding same.<br>M. Waller | 0.3 | 112.50 |
| 11/03/05<br>3 | Review e-mail from M. Morgan regarding review of additional micro film records.<br>M. Waller | 0.1 | 37.50 |
| 11/03/05<br>3 | Review w-mail and attached memorandum from S. Thompson regarding interview of J. Cintani.<br>M. Waller | 0.2 | 75.00 |
| 11/03/05<br>3 | Telephone conference with W. Jacobson regarding Cintani interview, adjournment of DNJ motions, and conference call scheduled for 11/4.<br>M. Waller | 0.2 | 75.00 |
| 11/03/05<br>3 | Drafting additions and revisions to memorandum summarizing key documents for use in meetings between K&E and federal prosecutors.<br>M. Waller | 0.8 | 300.00 |
| 11/03/05<br>3 | Continued review and preparation of chronologies and production documents to send to K&E for potential submission to federal prosecutors.<br>B. Moffitt | 6.8 | 2,346.00 |
| 11/03/05<br>3 | Review and segregate new documents received from Brian O'Connell and Jay Hughes from Cambridge.<br>J. Mandel | 1.0 | 270.00 |

13

| 11/03/05 | Prepare master chronology of entire regulatory history of plant, including review of an citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc. | | |
| 3 | J. Mandel | 4.0 | 1,080.00 |

| 11/03/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.3 | 260.00 |

| 11/03/05 | Review Roll 73 of the Cambridge microfilm to determine whether any additional responsive documents exist in response to subpoenas. | | |
| 3 | M. Morgan | 3.4 | 680.00 |

| 11/03/05 | Further review of microfilm documents to locate any documents responsive to subpoenas. | | |
| 3 | M. Morgan | 3.6 | 720.00 |

| 11/03/05 | Chronological organization of production documents re: medical records for attorney review. | | |
| 14 | D. Florence | 4.0 | 460.00 |

| 11/03/05 | Review, analyze and code documents into Summation database. | | |
| 14 | Y. Day | 6.7 | 737.00 |

| 11/03/05 | Review and redact documents in Summation database. | | |
| 14 | K. Stehnacs | 2.4 | 276.00 |

| 11/03/05 | Review and organize original production of documents in chronological order, cross-referencing with Summation database to ensure documents are compiled accurately. | | |
| 14 | K. Stehnacs | 4.3 | 494.50 |

| 11/03/05 | Work with B. Moffitt re: compilation and organization of key documents needed in preparation for upcoming conference, and preparation of chronology pertaining to worker safety issues. | | |
| 14 | S. Parker | 0.5 | 62.50 |

| 11/03/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.0 | 805.00 |

| 11/03/05 | Document review, analysis and coding into database. | | |
| 14 | K. Yates | 1.0 | 90.00 |

| 11/03/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |

14

| 14 | R. McCaffrey | 7.0 | 1,190.00 |

| 11/04/05 | Draft e-mail memorandum distributing memo re: documents for 11/7 meeting with federal prosecutors and follow up e-mail with W. Jacobson re: Cintanni interview with federal prosecutors. | | |
| 3 | M. Waller | 0.4 | 150.00 |

| 11/04/05 | Draft summaries of interviews of K. Deck and G. Adams and forward to all Grace counsel. | | |
| 3 | M. Waller | 1.8 | 675.00 |

| 11/04/05 | Follow up with all counsel regarding conference call to discuss oral argument on motions to transfer and remand. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/04/05 | Follow up with M. Meyer regarding call with USEPA re: response to FOIA request re: Trenton. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/04/05 | Continued review and preparation of production documents to send to K&E for potential submission to federal prosecutors. | | |
| 3 | B. Moffitt | 6.2 | 2,139.00 |

| 11/04/05 | Prepare master chronology of entire regulatory history of plant, including review of an citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc. | | |
| 3 | J. Mandel | 6.1 | 1,647.00 |

| 11/04/05 | Further compile documents in anticipation of meeting with AUSA Calcagni. | | |
| 3 | M. Morgan | 2.6 | 520.00 |

| 11/04/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 3.1 | 620.00 |

| 11/04/05 | Further compile documents in anticipation of meeting with AUSA Calcagni. | | |
| 3 | M. Morgan | 2.3 | 460.00 |

| 11/04/05 | Review, analyze and code documents into Summation database. | | |
| 14 | Y. Day | 6.9 | 759.00 |

| 11/04/05 | Review and redact documents in Summation database. | | |
| 14 | K. Stehnacs | 3.8 | 437.00 |

15

| 11/04/05 14 | Document review, analysis and coding into database. K. Yates | 3.0 | 270.00 |
|---|---|---|---|
| 11/04/05 14 | Document review, analysis and coding into database. M. Gironde | 7.0 | 805.00 |
| 11/05/05 3 | Review e-mail from W. Jacobson regarding consistency of "dust" generated at Trenton and review documents regarding same, reply, and follow up with A. Marchetta and M. Morgan. M. Waller | 0.5 | 187.50 |
| 11/05/05 3 | Review boxes of materials in preparation of group's narrative reports based on topic. J. Mandel | 5.0 | 1,350.00 |
| 11/07/05 14 | Follow up re results of meeting with Calcagni and issues re same. A. Marchetta | 0.4 | 210.00 |
| 11/07/05 3 | Review tasks list from M. Morgan and follow up regarding same; M. Waller | 0.2 | 75.00 |
| 11/07/05 3 | Review e-mails regarding potential witnesses and exchange e-mails with R. Senftleben regarding same. M. Waller | 0.2 | 75.00 |
| 11/07/05 3 | Review memorandum from S. Thompson summarizing interview of J. Cintani and respond to e-mail from W. Jacobson regarding same. M. Waller | 0.3 | 112.50 |
| 11/07/05 3 | Review e-mail from W. Jacobson regarding W. Reed Wright and review database regarding documents to and from same. M. Waller | 0.3 | 112.50 |
| 11/07/05 3 | Exchange e-mails with R. Senftleben regarding W. Reed Wright and J. Ashworth, review past correspondence and documents re: J. Ashworth and participate in follow up call with R. Senflteben. M. Waller | 0.6 | 225.00 |
| 11/07/05 3 | Follow up with J. Baer and client re: conference call to discuss motion strategy. M. Waller | 0.2 | 75.00 |
| 11/07/05 3 | Confer with B. Moffitt and meet with J. Varone regarding preparation of chronology and narrative re: industrial hygiene, plant safety, and worker safety. M. Waller | 0.6 | 225.00 |

16

| 11/07/05 | Review summary of meeting between K&E and federal prosecutors and follow up with A. Marchetta. | | |
|---|---|---|---|
| 3 | M. Waller | 0.3 | 112.50 |

| 11/07/05 | Telephone conference with W. Jacobson regarding memo summarizing meeting with federal prosecutors and next steps and draft memo to A. Marchetta, B. Moffitt and M. Morgan regarding same and preparation of additional documents for further "proffer." | | |
|---|---|---|---|
| 3 | M. Waller | 0.6 | 225.00 |

| 11/07/05 | Telephone conference with L. Fletcher regarding interview. | | |
|---|---|---|---|
| 3 | M. Waller | 0.4 | 150.00 |

| 11/07/05 | Draft memo to J. Hutchinson regarding proposed revisions to settlement documents. | | |
|---|---|---|---|
| 3 | M. Waller | 0.1 | 37.50 |

| 11/07/05 | Confer with W. Jacobson regarding meeting with federal prosecutors, consideration of presentation to same and tolling agreement, and follow up on interviews. | | |
|---|---|---|---|
| 3 | M. Waller | 0.4 | 150.00 |

| 11/07/05 | Draft memorandum to team summarizing call with W. Jacobson, consideration of presentation to federal prosecutors, potential for additional tolling agreement. | | |
|---|---|---|---|
| 3 | M. Waller | 0.3 | 112.50 |

| 11/07/05 | Telephone conference with L. Fletcher regarding interview. | | |
|---|---|---|---|
| 3 | M. Waller | 0.3 | 112.50 |

| 11/07/05 | Continued review and preparation of production of documents to send to K&E for potential submission to federal prosecutors. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.8 | 621.00 |

| 11/07/05 | Prepare master chronology of entire regulatory history of plant, including review of an citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc. | | |
|---|---|---|---|
| 3 | J. Mandel | 6.5 | 1,755.00 |

| 11/07/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.5 | 500.00 |

| 11/07/05 | Further prepare memorandum addressing document sources for all Grace counsel. | | |
|---|---|---|---|

17

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 1.8 | 360.00 |

11/07/05 Review of W. Jacobson correspondence regarding meeting with AUSA Calcagni.

| 3 | M. Morgan | 0.2 | 40.00 |
|---|---|---|---|

11/07/05 Compile information for presentation to AUSA Calcagni and work with M. Waller regarding same.

| 3 | M. Morgan | 1.8 | 360.00 |
|---|---|---|---|

11/07/05 Confer with M. Meyer regarding FOIA request with Brian Carr.

| 3 | M. Morgan | 0.2 | 40.00 |
|---|---|---|---|

11/07/05 Additional review of documents in preparation for supplemental production in response to NJ AG subpoenas.

| 3 | M. Morgan | 1.7 | 340.00 |
|---|---|---|---|

11/07/05 Review, analyze and code documents into Summation database.

| 14 | Y. Day | 1.0 | 110.00 |
|---|---|---|---|

11/07/05 Further review of documents in response to NJ subpoenas.

| 14 | Y. Day | 5.6 | 616.00 |
|---|---|---|---|

11/07/05 Meet with attorney M. Morgan regarding designation of documents in Summation as produced, meet with IT support staff regarding same.

| 14 | Y. Day | 0.4 | 44.00 |
|---|---|---|---|

11/07/05 Review and redact documents in Summation database.

| 14 | K. Stehnacs | 1.4 | 161.00 |
|---|---|---|---|

11/07/05 Review and update Summation database re: production dates

| 14 | K. Stehnacs | 4.5 | 517.50 |
|---|---|---|---|

11/07/05 Review documents for responsiveness to subpoenas from New Jersey Attorney General.

| 14 | R. McCaffrey | 7.0 | 1,190.00 |
|---|---|---|---|

11/08/05 Exchange e-mails with W. Jacobson re: additional employee interviews, including Wright and Fletcher.

| 3 | M. Waller | 0.2 | 75.00 |
|---|---|---|---|

11/08/05 Prepare for and participate in conference call with client and Grace co-counsel regarding next steps following meeting with AUSA Calcagni.

| 3 | M. Waller | 0.8 | 300.00 |
|---|---|---|---|

11/08/05 Review follow up e-mail from W. Jacobson regarding preparing additional

1375761A01010606

| | | | | |
|---|---|---|---|---|
| 3 | documents for documentary "proffer" to AUSA.<br>M. Waller | | 0.1 | 37.50 |
| 11/08/05<br>3 | Discuss preparation of additional documents for documentary "proffer" to AUSA pursuant to conference call.<br>M. Waller | | 0.6 | 225.00 |
| 11/08/05<br>3 | Review previous memos forwarding documents to K&E and respond to memo from W. Jacobson regarding documents already assembled for consideration to send to federal prosecutors.<br>M. Waller | | 0.6 | 225.00 |
| 11/08/05<br>3 | Follow up with W. Jacobson regarding contacting W. R. Wright.<br>M. Waller | | 0.2 | 75.00 |
| 11/08/05<br>3 | Review status memo from J. Hutchinson regarding proposed revisions to settlement documents.<br>M. Waller | | 0.2 | 75.00 |
| 11/08/05<br>3 | Exchange e-mails with J. Baer regarding conference call re: motions.<br>M. Waller | | 0.2 | 75.00 |
| 11/08/05<br>3 | Follow up with Y. Day regarding document searches for T. Carrothers, L. Fletcher, and W. Reed Wright, review response and request documents to and from same.<br>M. Waller | | 0.3 | 112.50 |
| 11/08/05<br>3 | Prepare master chronology of entire regulatory history of plant, including review of an citation to all regulatory documents such as permitting, applications, citations, delays, progress reports, etc.<br>J. Mandel | | 2.3 | 621.00 |
| 11/08/05<br>3 | Segregate Hamilton documents into categories based on subpoena categories.<br>J. Mandel | | 2.7 | 729.00 |
| 11/08/05<br>3 | Begin review of governmental inspection reports.<br>J. Mandel | | 1.1 | 297.00 |
| 11/08/05<br>3 | Meetings with M. Waller regarding meeting with AUSA Calcagni and preparation of additional materials requested during meeting.<br>S. Muhlstock | | 0.3 | 81.00 |
| 11/08/05<br>3 | Review emails regarding further interviews of former client employees and meeting with AUSA Calcagni.<br>S. Muhlstock | | 0.2 | 54.00 |

1375761A01010606

| | | | |
|---|---|---|---|
| 11/08/05 | Respond to attorney M. Waller request for document search in preparation for interviews. | | |
| .14 | Y. Day | 1.3 | 143.00 |
| 11/08/05 | Review and organize documents produced to NJ DAG and AUSA. | | |
| 14 | Y. Day | 4.1 | 451.00 |
| 11/08/05 | Organize AUSA production on disk and produce same. | | |
| 14 | Y. Day | 0.4 | 44.00 |
| 11/08/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.5 | 862.50 |
| 11/09/05 | Reviewing documents and working with B. Moffitt to select documents to send to K&E for follow up with federal prosecutors. | | |
| 3 | M. Waller | 2.7 | 1,012.50 |
| 11/09/05 | Meeting with M. Moffitt and M. Morgan regarding preparation of documents to provide to federal prosecutors following 11/8 meeting. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/09/05 | Draft summary of 11/9 conference call and tasks to be completed as result of same. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 11/09/05 | Review e-mail and follow up with M. Morgan regarding research re: causes of death of certain former employees. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/09/05 | Drafting memorandum summarizing 11/08 conference call with co-counsel and the client regarding meeting with federal prosecutors. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 11/09/05 | Review and follow up with J. Mandel regarding preparation of chronology and narrative and review documents in connection with same. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/09/05 | Follow up with A. Marchetta regarding preparation of materials for use by K&E in follow up with federal prosecutors, in particular results of tests by M. Sadat on behalf of Hamilton Twp., and follow up with M. Morgan regarding same. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/09/05 | Review memo from  M. Meyer regarding response to FOIA requests and call with USEPA counsel and draft report to client regarding same. | | |

| 3 | M. Waller | 0.4 | 150.00 |

11/09/05 Review e-mails and follow up re meeting with AUSA attorney and production of documents as a result of same.

| 14 | A. Marchetta | 0.4 | 210.00 |

11/09/05 Continued review and preparation of production documents to send to K&E for potential submission to federal prosecutors; work with M. Waller re: same.

| 3 | B. Moffitt | 3.5 | 1,207.50 |

11/09/05 Confer with M. Waller and J. Varrone re: preparation of narrative and chronology specific to industrial hygiene/worker safety/medical and air sampling issues.

| 3 | B. Moffitt | 0.7 | 241.50 |

11/09/05 Meeting with M. Waller and M. Morgan re: documents to provide to prosecutors following 11/8 meeting.

| 3 | B. Moffitt | 0.5 | 172.50 |

11/09/05 Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas.

| 3 | M. Morgan | 2.5 | 500.00 |

11/09/05 Confer with M. Waller regarding status of productions and 11/8 conference call.

| 3 | M. Morgan | 0.2 | 40.00 |

11/09/05 Work with M. Moffitt and M. Waller regarding preparation of documents to provide to federal prosecutors following 11/8 meeting.

| 3 | M. Morgan | 0.5 | 100.00 |

11/09/05 Further review of documents in preparation for supplemental production in response to NJ AG subpoena.

| 3 | M. Morgan | 2.6 | 520.00 |

11/09/05 Additional review of documents in preparation for supplemental production in response to NJ AG subpoena.

| 3 | M. Morgan | 0.6 | 120.00 |

11/09/05 Begin preparation of summary of plant Waste Disposal.
| 3 | M. Meyer | 1.1 | 214.50 |

11/09/05 Drafted memo/e-mail to M. Waller (cc: M. Morgan) with a summary of recent call from B. Carr at EPA and requesting guidance on future of FOIA requests.

| 3 | M. Meyer | 0.3 | 58.50 |

| 11/09/05 | Work of documents for proffer to AVSA Calcagni with M. Waller and B. Moffitt on preparation. | | |
| 3 | J. Varone | 0.8 | 160.00 |

| 11/09/05 | Review governmental inspections reports and incorporate same into master chronology. | | |
| 3 | J. Mandel | 4.0 | 1,080.00 |

| 11/09/05 | Compile documents re: key plant employees to prepare for interviews of same. | | |
| 14 | Y. Day | 5.6 | 616.00 |

| 11/09/05 | Further compile documents to send to Kirkland & Ellis. | | |
| 14 | S. Parker | 2.1 | 262.50 |

| 11/09/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.0 | 805.00 |

| 11/10/05 | Work with M. Waller re: interviews and court hearing; follow up with client re: same; follow up re: document research for AUSA. | | |
| 14 | A. Marchetta | 1.0 | 525.00 |

| 11/10/05 | Review recently received documents from HRO to determine if responsive to subpoenas and if helpful to provide to K&E to provide to federal prosecutors and confer with M. Morgan regarding same. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 11/10/05 | Follow up with B. Moffitt regarding documents to forward to K&E to follow up with federal prosecutors. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/10/05 | Work with B. Moffitt regarding chronology and narrative and materials for J. Varone regarding same. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/10/05 | Meeting with A. Marchetta regarding bankruptcy hearing scheduled for 11/14 and follow up call with R. Senftleben regarding status and attendance at bankruptcy hearing. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 11/10/05 | Draft e-mail to J. Baer regarding bankruptcy hearing and exchange follow up e-mails regarding schedule and arrangements regarding same, and follow up with A. Marchetta regarding hearing. | | |
| 3 | M. Waller | 0.7 | 262.50 |

22

| 11/10/05 | Follow up with W. Jacobson regarding preparation of materials to provide to federal prosecutors. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/10/05 | Telephone conference with private investigator regarding interviews of former employees and interview of L. Fletcher. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/10/05 | Review memorandum from M. Meyer regarding call with B. Carr, Region II counsel and follow up re: finalizing same. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/10/05 | Follow up with M. Meyer re: report to client regarding response to FOIA requests. | | |
| 3 | M. Waller | 0.4 | 150.00 |

| 11/10/05 | Reviewing documents for presentation to federal prosecutors by K&E and working with B. Moffitt to select same. | | |
| 3 | M. Waller | 3.2 | 1,200.00 |

| 11/10/05 | Continued review and preparation of production documents to send to K&E for potential submission to federal prosecutors; work with M. Waller re: same. | | |
| 3 | B. Moffitt | 5.4 | 1,863.00 |

| 11/10/05 | Work with M. Waller to identify chronologies and production documents for J. Varone use in preparing narrative and chronology specific to worker safety and related issues. | | |
| 3 | B. Moffitt | 0.2 | 69.00 |

| 11/10/05 | Review proposed letter agreement concerning support obligations, and e-mails re: same. | | |
| 3 | B. Moffitt | 0.1 | 34.50 |

| 11/10/05 | Begin review of additional box of permits, applications, inspections, and DEP compliance documents. | | |
| 3 | J. Mandel | 1.0 | 270.00 |

| 11/10/05 | Continue segregating documents into categories based on topic in further preparation of topic summaries. | | |
| 3 | J. Mandel | 1.5 | 405.00 |

| 11/10/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.4 | 280.00 |

23

| | | | |
|---|---|---|---|
| 11/10/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 2.7 | 540.00 |
| 11/10/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 1.8 | 360.00 |
| 11/10/05 | Additional review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.2 | 240.00 |
| 11/10/05 | Review email from J. Varone and draft response regarding chronology concerning employee safety and medical testing. | | |
| 3 | S. Muhlstock | 0.1 | 27.00 |
| 11/10/05 | Reviewed correspondence from M. Waller regarding proposed e-mail to all counsel dealing with FOIA request. | | |
| 3 | M. Meyer | 0.2 | 39.00 |
| 11/10/05 | Further review of waste disposal documents in preparation of summary in support of defenses. | | |
| 3 | M. Meyer | 1.8 | 351.00 |
| 11/10/05 | Work with B. Moffitt, S. Muhlstock, M. Morgan, and M. Waller on case development. | | |
| 3 | J. Varone | 0.3 | 60.00 |
| 11/10/05 | Retrieval and organization of documents requested by B. Moffitt re: compilation of additional documents to send to Kirkland & Ellis. | | |
| 14 | S. Parker | 0.8 | 100.00 |
| 11/10/05 | Work with M. Waller, B. Moffitt and D. Florence re: compilation and organization of additional documents to send to Kirkland & Ellis. | | |
| 14 | S. Parker | 1.1 | 137.50 |
| 11/10/05 | Further compile and organize documents on various topics to Kirkland & Ellis. | | |
| 14 | D. Florence | 3.5 | 402.50 |
| 11/10/05 | Further compile documents produced to AUSA Calcagni. | | |
| 14 | Y. Day | 4.0 | 440.00 |
| 11/10/05 | Work with M. Waller re: compile correspondence from key plant employees to prepare for interviews of same. | | |

24

| 14 | Y. Day | 1.7 | 187.00 |

| 11/10/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. Discuss document production with M. Morgan. | | |
| 14 | R. McCaffrey | 7.0 | 1,190.00 |

| 11/11/05 | Review memo from M. Meyer regarding follow up with Region II re: FOIA request. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/11/05 | Follow up with N. Susalis re: scheduling interviews. | | |
| 3 | M. Waller | 0.1 | 37.50 |

| 11/11/05 | Working with M. Morgan and Y. Day prepare A. Marchetta for 11/14 bankruptcy hearing. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 11/11/05 | Reviewing documents to select documents to forward to K&E as follow up for 11/7 meeting with federal prosecutors. | | |
| 3 | M. Waller | 2.4 | 900.00 |

| 11/11/05 | Prepare information re: court hearing. | | |
| 14 | A. Marchetta | 0.8 | 420.00 |

| 11/11/05 | Review e-mail exchange between M. Waller and W. Jacobson re: assembling relevant, favorable documents to be provided to federal prosecutors. | | |
| 3 | B. Moffitt | 0.1 | 34.50 |

| 11/11/05 | Begin review of DEP box for permits, orders, complaints, applications, inspections for DEP compliance. | | |
| 3 | J. Mandel | 2.1 | 567.00 |

| 11/11/05 | Revised proposed e-mail to Grace counsel regarding FOIA production. | | |
| 3 | M. Meyer | 0.2 | 39.00 |

| 11/11/05 | Further research waste disposal at Hamilton site in anticipation of summary. | | |
| 3 | M. Meyer | 0.3 | 58.50 |

| 11/11/05 | Further review of documents in preparation for supplemental production to NJ Attorney General in response to subpoenas. | | |
| 3 | M. Morgan | 3.6 | 720.00 |

| 11/11/05 | Review of Cardinal documents in anticipation of witness interview. | | |
| 3 | M. Morgan | 1.8 | 360.00 |

1375761A01010606

| 11/11/05<br>3 | Review of W. Reed Wright documents in anticipation of witness interview.<br>M. Morgan | 2.1 | 420.00 |
|---|---|---|---|
| 11/11/05<br>14 | Further compile and organize documents produced to AUSA Calcagni.<br>Y. Day | 3.7 | 407.00 |
| 11/11/05<br>14 | Prepare pleadings binders for 11/14/05 bankruptcy action hearing.<br>Y. Day | 2.5 | 275.00 |
| 11/11/05<br>14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 2.0 | 340.00 |
| 11/13/05<br>3 | Continue review of DEP box for permits, orders, complaints, applications, inspections for DEP compliance.<br>J. Mandel | 1.0 | 270.00 |
| 11/14/05<br>3 | Exchange e-mails with R. Senfteben and W. Jacobson regarding review of documents pursuant to FOIA request and conference call scheduled to discuss same.<br>M. Waller | 0.4 | 150.00 |
| 11/14/05<br>3 | Follow up re: interview of L. Fletcher.<br>M. Waller | 0.2 | 75.00 |
| 11/14/05<br>3 | Reviewing memos regarding T. Carrothers, W. R. Wright, and L. Fletcher to prepare memorandum regarding interviewing same.<br>M. Waller | 2.0 | 750.00 |
| 11/14/05<br>3 | Working with B. Moffitt re: review and preparation of additional documents to send to K&E for forwarding to federal prosecutors.<br>M. Waller | 1.6 | 600.00 |
| 11/14/05<br>3 | Follow up with M. Morgan regarding coding.<br>M. Waller | 0.3 | 112.50 |
| 11/14/05<br>3 | Review and revise memorandum regarding response to FOIA requests and follow up with M. Meyer regarding same;<br>M. Waller | 0.6 | 225.00 |
| 11/14/05<br>14 | Attend court hearing re: motion to stay for 105 Injunction and follow up re: directions of court.<br>A. Marchetta | 12.4 | 6,510.00 |
| 11/14/05 | Continued review and preparation of production documents to send to K&E |  |  |

26

| | | | |
|---|---|---|---|
| | for potential submission to federal prosecutors; preparation of memorandum re: same; work with M. Waller and R. McCaffery re: same. | | |
| 3 | B. Moffitt | 7.3 | 2,518.50 |
| 11/14/05 | Review and incorporate into master outline materials from DEP boxes for permits, orders, complaints, applications, and inspections for DEP compliance. | | |
| 3 | J. Mandel | 7.4 | 1,998.00 |
| 11/14/05 | Reviewed correspondence from M. Waller regarding FOIA request. | | |
| 3 | M. Meyer | 0.2 | 39.00 |
| 11/14/05 | Drafted e-mail response to W. Jacobson regarding FOIA request. | | |
| 3 | M. Meyer | 0.1 | 19.50 |
| 11/14/05 | Work with M. Waller re: response to W. Jacobson e-mail suggesting subpoena practice to get FOIA information. | | |
| 3 | M. Meyer | 0.3 | 58.50 |
| 11/14/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 3.1 | 620.00 |
| 11/14/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 2.8 | 560.00 |
| 11/14/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.8 | 360.00 |
| 11/14/05 | Further work with B. Moffitt on developing topic summaries re: employee health and safety. | | |
| 3 | J. Varone | 0.2 | 40.00 |
| 11/14/05 | Review documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 2.3 | 460.00 |
| 11/14/05 | Further update and revise document and pleading index. | | |
| 14 | Y. Day | 1.8 | 198.00 |
| 11/14/05 | Complete saving documents to disk for 10/14/2005 AUSA production. | | |
| 14 | Y. Day | 1.1 | 121.00 |
| 11/14/05 | Review documents for responsiveness to subpoenas from New Jersey | | |

27

| | | | |
|---|---|---|---|
| 14 | Attorney General.<br>R. McCaffrey | 7.0 | 1,190.00 |
| 11/15/05 | Follow up re: court hearing and work with M. Morgan and M. Waller re: order, transcript and FOIA requests. | | |
| 14 | A. Marchetta | 1.3 | 682.50 |
| 11/15/05 | Review and reply to e-mail from W. Jacobson regarding review of documents to be produced by EPA, Region II. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/15/05 | Review memo from N. Susalis re: interviews and draft response re: follow up. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/15/05 | Reviewing documents to and from T. Carrothers, W. R. Wright, and W. Kaluzny. | | |
| 3 | M. Waller | 1.1 | 412.50 |
| 11/15/05 | Follow up with M. Meyer regarding call to Region II counsel re: review of documents and draft e-mail regarding same to W. Jacobson and R. Senftleben. | | |
| 3 | M. Waller | 0.7 | 262.50 |
| 11/15/05 | Exchange e-mails with W. Jacobson and R. Senftleben re: review of documents to be produced by Region II in connection with Libby and FOIA requests. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/15/05<br>3 | Review documents selected as potential hot documents.<br>M. Waller | 0.8 | 300.00 |
| 11/15/05 | Telephone conference with A. Marchetta regarding results of hearing on 11/14 in Bankruptcy Court and follow up exchange of e-mails with J. Baer re: follow up in connection with same. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| 11/15/05 | Telephone conference with L. Fletcher regarding interview and draft follow up e-mail memo to N. Susalis regarding same. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/15/05 | Reviewing documents to send to K&E to provide to federal prosecutors, working with B. Moffitt to prepare memorandum summarizing same, and draft e-mail to W. Jacobson re: forwarding same. | | |
| 3 | M. Waller | 1.2 | 450.00 |

1375761A01010606

| 11/15/05 | Continued review and preparation of production documents to send to K&E for potential submission to federal prosecutors; preparation of memorandum re: same; work with M. Waller and M. Morgan re: same. | | |
| 3 | B. Moffitt | 6.9 | 2,380.50 |

| 11/15/05 | Review documents from DEP files and summarize same for inclusion in master outline. | | |
| 3 | J. Mandel | 2.5 | 675.00 |

| 11/15/05 | Work with S. Muhlstock & A. Stahl re: compilation of documents in preparation of topic summaries. | | |
| 3 | J. Spielberg | 0.3 | 72.00 |

| 11/15/05 | Call to B. Carr at USEPA to confirm formalities of designating PH counsel for all Grace matters in regards to reviewing documents in the Edison, NJ EPA facility. | | |
| 3 | M. Meyer | 0.2 | 39.00 |

| 11/15/05 | Followup with M. Waller regarding conversation with B. Carr and status of FOIA request. | | |
| 3 | M. Meyer | 0.1 | 19.50 |

| 11/15/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 2.4 | 480.00 |

| 11/15/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 2.8 | 560.00 |

| 11/15/05 | Work with J. Spielberg and A. Stahl regarding preparation of narratives. | | |
| 3 | S. Muhlstock | 0.3 | 81.00 |

| 11/15/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.5 | 700.00 |

| 11/15/05 | Further search and review documents in database to identify documents referenced in Civil Complaint. | | |
| 14 | Y. Day | 2.3 | 253.00 |

| 11/15/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. | | |
| 14 | R. McCaffrey | 3.0 | 510.00 |

| 11/16/05 | Follow up re: documents for presentation to feds; telephone calls with | | |

|  | adversaries and to court re: scheduling conference and adjourning same; e-mails and follow up re: conference call on federal meeting. | | |
| 14 | A. Marchetta | 1.3 | 682.50 |

| 11/16/05 | Follow up with N. Suṣalis regarding interviews of former employees. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/16/05 | Review detailed e-mail memorandum from W. Jacobson regarding call from AUSA Calcagni regarding proffer, status of matter, and request for response. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/16/05 | Work with B. Moffitt regarding documents to provide to K&E for further follow up with federal prosecutors. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/16/05 | Telephone conference with M. Morgan regarding call from DAG Dickinson regarding discovery plan and conference and delaying same and preparation of discovery plan. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/16/05 | Reviewing and revising memorandum summarizing documents contradicting anticipated federal allegations for use by K&E in follow up with federal prosecutors. | | |
| 3 | M. Waller | 0.9 | 337.50 |

| 11/16/05 | Work with B. Moffitt regarding revisions to memorandum summarizing documents contradicting anticipated federal allegations for use by K&E in follow up with federal prosecutors. | | |
| 3 | M. Waller | 0.5 | 187.50 |

| 11/16/05 | Draft e-mail to co-counsel and client forwarding memorandum summarizing documents that may be used in proffer to government. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/16/05 | Continued review and preparation of production documents to send to K&E for potential submission to federal prosecutors; preparation of memorandum re: same; work with M. Waller and M. Morgan re: same. | | |
| 3 | B. Moffitt | 7.4 | 2,553.00 |

| 11/16/05 | Begin review of boxes assigned to permits and incorporate same into summaries on furnace installations, permits, and applications. | | |
| 3 | J. Mandel | 1.3 | 351.00 |

| 11/16/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |

30

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 2.7 | 540.00 |
| 11/16/05 | Participate in a conference call between Judge Cooper's clerk, A. Marchetta, Ed Devine and John Dickinson. Prepare letter confirming conversation. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 11/16/05 | Review industrial hygiene documents in preparation for drafting of narrative regarding same. | | |
| 3 | S. Muhlstock | 3.6 | 972.00 |
| 11/16/05 | Reviewed documents. | | |
| 3 | J. Varone | 3.1 | 620.00 |
| 11/16/05 | Drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.1 | 620.00 |
| 11/16/05 | Respond to attorney M. Morgan request for: reports from Agency for Toxic Substance and Disease Registry; 05/10/2005 General Assembly Committee testimony of Dr. Sadat; any newspaper articles referencing Dr. Sadat. | | |
| 14 | Y. Day | 4.0 | 440.00 |
| 11/17/05 | Prepare for and conference call with attorneys re: "proffer" and handling of same; work with attorneys re: document proffer issue; telephone call with R.K. Weinroth re: potential resolution of State actions. | | |
| 14 | A. Marchetta | 1.8 | 945.00 |
| 11/17/05 | Review memorandum from W. Jacobson regarding State AG contacting J. Kozarovich, review notes re: interview of same and follow up with W. Jacobson regarding issues discussed with Kozarovich. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/17/05 | Review memorandum from W. Jacobson regarding memo summarizing and referencing documents to consider forwarding to federal prosecutors and exchange e-mails with W. Jacobson regarding document proffer. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/17/05 | Follow up with M. Morgan regarding differences between producing documents as part of criminal proffer and settlement discussions as part of a civil matter. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/17/05 | Review and revise letter to Ocean Verve counsel regarding depositions and follow up with J. Borg regarding same. | | |
| 3 | M. Waller | 0.3 | 112.50 |

1375761A01010606

| 11/17/05 | Work with B. Moffitt and M. Morgan to prepare for conference call with client regarding proffer to federal prosecutors. | | |
|---|---|---|---|
| 3 | M. Waller | 0.6 | 225.00 |

| 11/17/05 | Preparation for conference call with client with A. Marchetta, M. Morgan and B. Moffitt and participate in conference call with client and co-counsel. | | |
|---|---|---|---|
| 3 | M. Waller | 1.3 | 487.50 |

| 11/17/05 | Follow up with B. Moffitt regarding search for additional documents for K&E to use in connection with document proffer. | | |
|---|---|---|---|
| 3 | M. Waller | 0.6 | 225.00 |

| 11/17/05 | Conference call with W. Jacobson regarding follow up call with AUSA Calcagni, call with M. Shelnitz, tolling agreement, and preparation of cover letter and documentary proffer. | | |
|---|---|---|---|
| 3 | M. Waller | 0.6 | 225.00 |

| 11/17/05 | Review e-mails re: documents assembled for possible submission to federal prosecutors and e-mails re: potential proffer; work with M. Waller and M. Morgan to prepare for conference call with client and co-counsel re same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.7 | 241.50 |

| 11/17/05 | Review of boxes assigned to permits and incorporate same into summaries on furnace installations, permits, and applications. | | |
|---|---|---|---|
| 3 | J. Mandel | 4.4 | 1,188.00 |

| 11/17/05 | Discussed status of case and potential proffer issues with M. Morgan. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.2 | 39.00 |

| 11/17/05 | Prepare for and participate in conference call with Grace counsel regarding status of criminal and civil proceedings and strategy layout. | | |
|---|---|---|---|
| 3 | M. Morgan | 1.6 | 320.00 |

| 11/17/05 | email to A. Marchetta, B. Moffitt and M. Waller regarding potential NJ federal plea proffer and whether it will be considered on a without prejudice basis. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 40.00 |

| 11/17/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 25.00 |

| 11/17/05 | Respond to attorney M. Morgan request for any newspaper articles referencing to Dr. Sadat or Sadat Associates. | | |
|---|---|---|---|
| 14 | Y. Day | 2.6 | 286.00 |

32

| | | | |
|---|---|---|---|
| 11/18/05 | Meeting with A. Marchetta and M. Waller and telephone conference with W. Jacobson regarding strategy by federal prosecutors and tolling agreement. | | |
| 3 | J. O'Reilly | 1.5 | 675.00 |
| 11/18/05 | Follow up re: discussions with AUSA and proffer issues related to same; telephone call with K&E counsel and J. O'Reilly re: clean air claims. | | |
| 14 | A. Marchetta | 1.8 | 945.00 |
| 11/18/05 | Reviewing news articles re: soil sampling conducted by Hamilton Township by M. Sadat and draft memorandum to M. Morgan regarding same and other information to forward to K&E for use with federal prosecutors | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/18/05 | Review memorandum from M. Morgan regarding analysis of soil sampling conducted by M. Sadat for Hamilton Township and follow up regarding same. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/18/05 | Review and analyze J. Wolter memorandum regarding 1982 Vespar report for EPA re: asbestos exposures in vermiculite production and draft e-mail memorandum to B. Moffitt and M. Morgan regarding production of same if not previously withheld. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/18/05 | Review memorandum from W. Jacobson regarding dates of soil remediation and site restriction, researching dates of soil remediation and site restriction, follow up with S. Spielberg regarding same and draft e-mail memorandum to W. Jacobson regarding results of sampling, site access, and remediation dates. | | |
| 3 | M. Waller | 1.4 | 525.00 |
| 11/18/05 | Meeting with A. Marchetta, R. O'Reilly, and M. Morgan regarding consideration of tolling agreement, federal prosecutor strategy, statute of limitations and factual issues and conference call with W. Jacobson regarding same. | | |
| 3 | M. Waller | 1.5 | 562.50 |
| 11/18/05 | Review memo from W. Jacobson summarizing call with AUSA Calcagni , tolling agreement, and conference call. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/18/05 | Review e-mails re: potential proffer and analyses re: soil sampling time for purposes of determining trigger dates for statute of limitations. | | |
| 3 | B. Moffitt | 0.2 | 69.00 |

| 11/18/05 | Review of boxes assigned to public notice, permits, and miscellaneous materials and incorporate same into summaries on furnace installations, permits, and applications. | | |
| 3 | J. Mandel | 5.0 | 1,350.00 |

| 11/18/05 | Telephone conference with J. Spielberg regarding document evidencing date of remediation. | | |
| 3 | J. Mandel | 0.1 | 27.00 |

| 11/18/05 | Review environmental response box for specific document on remediation. | | |
| 3 | J. Mandel | 0.4 | 108.00 |

| 11/18/05 | Researched when the excavation of soil began at Hamilton site. | | |
| 3 | J. Spielberg | 0.3 | 72.00 |

| 11/18/05 | Work with M. Waller re: excavation of soil at Hamilton site. | | |
| 3 | J. Spielberg | 0.3 | 72.00 |

| 11/18/05 | final review of selected documents being produced for privilege. | | |
| 3 | J. Mandel | 1.0 | 270.00 |

| 11/18/05 | Reviewed correspondence from M. Waller. | | |
| 3 | M. Meyer | 0.1 | 19.50 |

| 11/18/05 | prepare for and participate in a phone call with W. Jacobson, J. O'Reilly, A. Marchetta and M. Waller regarding merits of additional tolling agreement. | | |
| 3 | M. Morgan | 1.2 | 240.00 |

| 11/18/05 | Prepare letter to J. Dickinson and Devine regarding discussions of settlements as encouraged by Judge Fitzgerald. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| 11/18/05 | Review emails regarding soil sampling performed by M. Sadat. | | |
| 3 | S. Muhlstock | 0.1 | 27.00 |

| 11/18/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.7 | 740.00 |

| 11/18/05 | Research newspaper articles referencing 1985 EPA report and locate report per attorney M. Morgan request. | | |
| 14 | Y. Day | 1.3 | 143.00 |

| 11/19/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.9 | 780.00 |

1375761A01010606

| | | | |
|---|---|---|---|
| 11/20/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.1 | 620.00 |
| 11/21/05 | Follow up re: document production and letter to State Attorneys re: adjournment and settlement. | | |
| 14 | A. Marchetta | 0.9 | 472.50 |
| 11/21/05 | Follow up with M. Morgan and Y. Day regarding production of documents regarding 1982 assessments of expansion plants, etc. | | |
| 3 | M. Waller | 0.5 | 187.50 |
| 11/21/05 | Telephone conference with L. Fletcher regarding interview. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/21/05 | Followup with M. Morgan regarding interview with L. Fletcher and follow up with N. Susalis regarding same. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/21/05 | Review e-mail and draft letter from W. Jacobson regarding soil sampling by R.J. Lee, review chronology and respond with comment. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/21/05 | Draft action items and review revised tasks list from M. Morgan. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/21/05 | Follow up with M. Meyer regarding review of documents to be produced by Region II EPA. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| 11/21/05 | Follow up with N. Susalis regarding interview of L. Fletcher. | | |
| 3 | M. Waller | 0.1 | 37.50 |
| 11/21/05 | Review revised letter to AUSA Calcagni from W. Jacobson and respond. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/21/05 | Review follow up e-mail from W. Jacobson to R. Marriam regarding soil sampling by EPA, review chronology and remediation summary and respond to W. Jacobson regarding same, and review reply from K. Clark. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/21/05 | Exchange e-mails with B. Moffitt regarding documentary regarding Libby and follow up with B. Moffitt and M. Morgan regarding obtaining copy of broadcast. | | |
| 3 | M. Waller | 0.2 | 75.00 |

35

| 11/21/05 3 | Interview of L. Fletcher with M. Morgan and N. Susalis.<br>M. Waller | 3.2 | 1,200.00 |
|---|---|---|---|
| 11/21/05 3 | Locate several documents for M. Morgan for use for witness preparation and section summaries.<br>J. Mandel | 2.1 | 567.00 |
| 11/21/05 3 | Review subpoena boxes for additional hot docs.<br>J. Mandel | 1.0 | 270.00 |
| 11/21/05 3 | Reviewed plant closure documents in preparation for chronology and narrative.<br>J. Spielberg | 3.0 | 720.00 |
| 11/21/05 3 | Prepare correspondence to Dickinson and Devine regarding draft letter to Judge Bongiovanni.<br>M. Morgan | 0.6 | 120.00 |
| 11/21/05 3 | Further prepare for and attend interview of Leo Fletcher at our offices in Florham Park with M. Waller and N. Susalis.<br>M. Morgan | 5.2 | 1,040.00 |
| 11/21/05 3 | Continue review industrial hygiene documents in preparation for drafting of narrative regarding same.<br>S. Muhlstock | 3.2 | 864.00 |
| 11/21/05 3 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite.<br>J. Varone | 2.4 | 480.00 |
| 11/22/05 14 | Telephone call from State Attorney General re: form of letter and settlement and follow up re: same.   Work with M. Morgan and M. Waller re: interviews.<br>A. Marchetta | 0.7 | 367.50 |
| 11/22/05 14 | Follow up with M. Waller and M. Morgan re: witnesses; telephone call with adversary re: settlement; e-mails.<br>A. Marchetta | 0.6 | 315.00 |
| 11/22/05 3 | Review e-mail from J. Mandel regarding summary of permit history and attached summary.<br>M. Waller | 0.8 | 300.00 |
| 11/22/05 | Exchange e-mails and follow up with M. Meyer regarding FOIA production by Region II. | | |

| 3 | M. Waller | 0.6 | 225.00 |

| 11/22/05 | Status conference with A. Marchetta. | | |
| 3 | M. Waller | 0.8 | 300.00 |

| 11/22/05 | Work with M. Morgan regarding memorandum to client and co-counsel regarding follow up with AG's office following bankruptcy hearing, review responses from client regarding same, and reply from A. Marchetta. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 11/22/05 | Review proposed letter from W. Jacobson regarding 40% soil re-testing issue and prepare comments to same and forward. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 11/22/05 | Review and revise tasks list and meet with M. Morgan regarding status and tasks. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 11/22/05 | Follow up with M. Morgan regarding summary of interview with L. Fletcher. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/22/05 | Review and revise tasks list and meet with M. Morgan regarding status and tasks. | | |
| 3 | M. Waller | 0.8 | 300.00 |

| 11/22/05 | Follow up with M. Morgan regarding summary of interview with L. Fletcher. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/22/05 | Review e-mail from R. Marriam regarding soil testing and re-testing by EPA and follow up by W. Jacobson. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/22/05 | Review and revise memorandum on permits and re-assemble 300+ end notes into categories based on chronology and particular furnace being referenced in the permits. | | |
| 3 | J. Mandel | 4.6 | 1,242.00 |

| 11/22/05 | Call to B. Carr (USEPA Reg II) to finalize FOIA document review (l/m). | | |
| 3 | M. Meyer | 0.1 | 19.50 |

| 11/22/05 | Discussion with B. Carr (US EPA) of possibilities for reviewing FOIA documents early next week. | | |
| 3 | M. Meyer | 0.9 | 175.50 |

1375761A01010606

| 11/22/05 | Prepare update to all Grace counsel regarding prospects of settlement on civil penalties case. Follow-up with AJM regarding same. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.7 | 140.00 |
| 11/22/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| 11/22/05 | Work on narrative of industrial hygiene topic. | | |
| 3 | S. Muhlstock | 2.2 | 594.00 |
| 11/22/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.3 | 660.00 |
| 11/22/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 25.00 |
| 11/22/05 | Meet with attorney M. Morgan regarding source of documents index and complete same. | | |
| 14 | Y. Day | 0.4 | 44.00 |
| 11/23/05 | Review Calcagni letter re: soil concentration and work with Mark Morgan re: comparison to legislative testimony. | | |
| 14 | A. Marchetta | 0.6 | 315.00 |
| 11/23/05 | Review draft letter to AUSA Calcagni from W. Jacobson and review same with M. Morgan re: consistency with testimony before joint assembly committee hearing. | | |
| 3 | M. Waller | 0.7 | 262.50 |
| 11/23/05 | Review e-mail from Region II counsel re: FOIA production, confer with M. Meyer regarding same, draft memo to W. Jacobson re: documents previously produced to Grace counsel in Libby. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 11/23/05 | Review exchange of e-mails regarding commencing settlement talks with AG's office. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/23/05 | Draft e-mail to W. Jacobson regarding review of documents to be produced by Region II. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 11/23/05 | Review e-mail memos from W. Jacobson regarding J. Kozarovich and | | |

38

|          |                                                                                                                                                    |     |        |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
|          | counsel for same, and follow up call with A. Marchetta regarding issues re: interview by State of J. Kozarovich.                                     |     |        |
| 3        | M. Waller                                                                                                                                           | 0.6 | 225.00 |
| 11/23/05 | Review e-mail memorandum regarding access to and exchange of database information with W. Jacobson and follow up with M. Morgan regarding same.     |     |        |
| 3        | M. Waller                                                                                                                                           | 0.2 | 75.00  |
| 11/23/05 | Review documents to be sent to DAG Bonanno as part of supplemental production, review and finalize letter to same.                                  |     |        |
| 3        | M. Waller                                                                                                                                           | 0.9 | 337.50 |
| 11/23/05 | Research evidence and admissibility issues.                                                                                                         |     |        |
| 3        | J. Mandel                                                                                                                                           | 1.1 | 297.00 |
| 11/23/05 | Reviewed e-mail from B. Carr regarding FOIA request; forwarded same to M. Waller.                                                                   |     |        |
| 3        | M. Meyer                                                                                                                                            | 0.2 | 39.00  |
| 11/23/05 | Reviewed e-mail from B. Carr with M. Waller.                                                                                                        |     |        |
| 3        | M. Meyer                                                                                                                                            | 0.1 | 19.50  |
| 11/23/05 | Call to B. Carr regarding e-mail he forwarded about FOIA request.                                                                                   |     |        |
| 3        | M. Meyer                                                                                                                                            | 0.1 | 19.50  |
| 11/23/05 | Prepare cover letter to accompany supplemental production to NJ Attorney General and work with M. Waller regarding same.                            |     |        |
| 3        | M. Morgan                                                                                                                                           | 1.1 | 220.00 |
| 11/23/05 | Finalize preparation of supplemental production of documents to NJ AG in response to subpoenas.                                                     |     |        |
| 3        | M. Morgan                                                                                                                                           | 2.6 | 520.00 |
| 11/23/05 | Continue work on narrative of industrial hygiene topic.                                                                                             |     |        |
| 3        | S. Muhlstock                                                                                                                                        | 2.6 | 702.00 |
| 11/23/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.                                    |     |        |
| 14       | S. Parker                                                                                                                                           | 0.2 | 25.00  |
| 11/26/05 | Compiled documents on waste disposal at the Hamilton / Trenton site in preparation for summary.                                                     |     |        |
| 3        | M. Meyer                                                                                                                                            | 1.4 | 273.00 |
| 11/26/05 | Reviewed documents and drafted topical summary regarding work place                                                                                 |     |        |

39

|  |  |  |  |
|---|---|---|---|
| 3 | safety and knowledge of dangers of asbestos in general and of tremolite.<br>J. Varone | 5.4 | 1,080.00 |
| 11/28/05<br>14 | Follow up re: witness interviewing.<br>A. Marchetta | 0.7 | 367.50 |
| 11/28/05<br>14 | Telephone call with R. Senftleben re: status of investigations.<br>A. Marchetta | 0.4 | 210.00 |
| 11/28/05<br>3 | Work with J. Varone re: status of chronology re: work-place safety and other issues.<br>B. Moffitt | 0.2 | 69.00 |
| 11/28/05<br>3 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite.<br>J. Varone | 2.6 | 520.00 |
| 11/28/05<br>3 | Review additional boxes for materials on code compliance, permitting, and complaints.<br>J. Mandel | 2.6 | 702.00 |
| 11/28/05<br>3 | Continued to prepare narrative and chronology.<br>J. Spielberg | 4.3 | 1,032.00 |
| 11/28/05<br>3 | Call from B. Carr to discuss status of FOIA request.<br>M. Meyer | 0.2 | 39.00 |
| 11/28/05<br>3 | Prepare for and work with AJM concerning outstanding items that need to be completed concerning witness interviews.<br>M. Morgan | 2.0 | 400.00 |
| 11/28/05<br>3 | Work with A. Stahl regarding preparation of narrative concerning industrial hygiene documents.<br>S. Muhlstock | 0.3 | 81.00 |
| 11/28/05<br>14 | Respond to attorney M. Morgan request for log listing material shipped from and/or received at Trenton.<br>Y. Day | 0.8 | 88.00 |
| 11/29/05<br>14 | Work with attorneys re: document reviews, issues for same and witness interviews.<br>A. Marchetta | 0.9 | 472.50 |
| 11/29/05<br>3 | Work with A. Marchetta and team re: discovery strategy and re: summaries/chronologies re: various liability issues.<br>B. Moffitt | 0.5 | 172.50 |

40

| | | | |
|---|---|---|---|
| 11/29/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 4.4 | 880.00 |
| 11/29/05 | Discussed case status with A. Marchetta, B. Moffitt, and associates. | | |
| 3 | J. Varone | 0.5 | 100.00 |
| 11/29/05 | Work with M. Morgan regarding status and strategy. | | |
| 3 | J. Mandel | 0.3 | 81.00 |
| 11/29/05 | Work with A. Marchetta re: action items and continued to prepare chronology. | | |
| 3 | J. Spielberg | 2.8 | 672.00 |
| 11/29/05 | Reviewed correspondence relating to waste disposal at the Hamilton site in preparation for summary draft. | | |
| 3 | M. Meyer | 2.1 | 409.50 |
| 11/29/05 | Work with A. Marchetta, M. Morgan, S. Muhlstock, B. Moffit, Y. Day, J. Spielberg, J. Verona, and A. Stahl. | | |
| 3 | M. Meyer | 0.3 | 58.50 |
| 11/29/05 | Work with N. Susalis on continuing witness interview and communicate with AJM regarding same. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 11/29/05 | Correspond with Will Sparks regarding interview of Norm Cardinal, Jack Ashworth, Walt Kaluzny, and W. Reed Wright. | | |
| 3 | M. Morgan | 0.4 | 80.00 |
| 11/29/05 | Prepare summary of on-going items and work with AJM on assigning completion of items. | | |
| 3 | M. Morgan | 1.4 | 280.00 |
| 11/29/05 | Prepare for and meet with A. Marchetta, B. Moffitt, A. Stahl, J. Spielberg, Y. Day, and J. Varonne regarding topic summaries of defenses and potential liabilities. | | |
| 3 | M. Morgan | 1.0 | 200.00 |
| 11/29/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 11/29/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |

41

| 3 | M. Morgan | 1.4 | 280.00 |

| 11/29/05 3 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena.<br>M. Morgan | 0.8 | 160.00 |

| 11/29/05 3 | Work with A. Marchetta regarding status and strategy.<br>S. Muhlstock | 0.4 | 108.00 |

| 11/29/05 3 | Work with A. Stahl regarding industrial hygiene narrative.<br>S. Muhlstock | 0.3 | 81.00 |

| 11/29/05 14 | Work with team regarding topic summaries.<br>Y. Day | 0.3 | 33.00 |

| 11/29/05 14 | Respond to attorney M. Morgan request for all documents to and from J. Kozarovich.<br>Y. Day | 2.9 | 319.00 |

| 11/29/05 14 | Search for records recording shipments to and from Trenton site.<br>Y. Day | 0.5 | 55.00 |

| 11/30/05 3 | Continued review documents and preparation of chronology.<br>J. Spielberg | 3.6 | 864.00 |

| 11/30/05 3 | Review of waste disposal documents in preparation of summary.<br>M. Meyer | 0.6 | 117.00 |

| 11/30/05 3 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite.<br>J. Varone | 6.2 | 1,240.00 |

| 11/30/05 14 | Respond to attorney B. Moffitt request for pages missing from 1982 USEPA report.<br>Y. Day | 0.6 | 66.00 |

| 11/30/05 14 | In response to attorney M. Morgan request analyze documents and compile those which relate to the history of the Trenton plant site.<br>Y. Day | 4.7 | 517.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 28.1 | 525.00 | 14,752.50 |

1375761A01010606

| | | | | |
|---|---|---|---|---|
| M. Waller | 3 | 86.7 | 375.00 | 32,512.50 |
| J. O'Reilly | 3 | 1.5 | 450.00 | 675.00 |
| M. Gironde | 14 | 42.5 | 115.00 | 4,887.50 |
| K. Yates | 14 | 17.0 | 90.00 | 1,530.00 |
| R. McCaffrey | 14 | 47.0 | 170.00 | 7,990.00 |
| M. Morgan | 3 | 103.9 | 200.00 | 20,780.00 |
| M. Meyer | 3 | 11.5 | 195.00 | 2,242.50 |
| B. Moffitt | 3 | 57.6 | 345.00 | 19,872.00 |
| S. Muhlstock | 3 | 15.6 | 270.00 | 4,212.00 |
| J. Varone | 3 | 48.8 | 200.00 | 9,760.00 |
| J. Mandel | 3 | 87.6 | 270.00 | 23,652.00 |
| J. Spielberg | 3 | 14.6 | 240.00 | 3,504.00 |
| Y. Day | 14 | 80.4 | 110.00 | 8,844.00 |
| D. Florence | 14 | 12.7 | 115.00 | 1,460.50 |
| S. Parker | 14 | 7.8 | 125.00 | 975.00 |
| K. Stehnacs | 14 | 23.2 | 115.00 | 2,668.00 |
| TOTAL | | 686.5 | | 160,317.50 |

43