# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*,[1] | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: February 20, 2006 |
| | : | Hearing Date: TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FIFTY-FOURTH INTERIM FEE APPLICATION FOR THE PERIOD
## FROM OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## EXHIBIT A

### FEES FOR THE FEE PERIOD OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005[2]

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 10/06/05 | Review of file status and failure to receive additional payment for balance due on judgment. | | |
| 3 | R. Gottilla | 0.1 | 36.50 |
| 10/06/05 | Correspondence to F. Biehl regarding failure to receive additional funds in payment of judgment. | | |
| 3 | R. Gottilla | 0.3 | 109.50 |
| 10/10/05 | Review site remedial status: DEP and Honeywell letters. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |
| 10/12/05 | Telephone conversation with F. Biehl regarding balance due on judgment and expected payment for same. | | |
| 3 | R. Gottilla | 0.2 | 73.00 |
| 10/12/05 | Review file and attending to calculation of balance due on judgment and unpaid costs and Sheriff's fees. | | |
| 3 | R. Gottilla | 0.2 | 73.00 |
| 10/13/05 | Correspondence to F. Biehl setting forth calculation of balance due on Tiech judgment. | | |
| 3 | R. Gottilla | 0.5 | 182.50 |
| 10/14/05 | Address site remedial status. | | |
| 14 | W. Hatfield | 0.2 | 67.00 |
| 10/24/05 | Address Teich payments/Writ | | |
| 14 | W. Hatfield | 0.1 | 33.50 |
| 10/24/05 | Preparation of initial draft of Warrant to Satisfy for Teich judgment. | | |
| 3 | R. Gottilla | 0.4 | 146.00 |
| 10/24/05 | Receipt and review of letter from F. Biehl enclosing final payment on Teich judgment. | | |

---

[2] Legend for Pitney Hardin LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

1378137A01011306

| 3 | R. Gottilla | 0.2 | 73.00 |

| 10/24/05 | Review file in preparation for drafting Warrant to Satisfy Judgment. | | |
| 3 | R. Gottilla | 0.2 | 73.00 |

| 10/25/05 | Address case issues and revise draft filing. | | |
| 14 | W. Hatfield | 0.4 | 134.00 |

| 10/25/05 | Review form of warrant to satisfy judgment and discuss same with B. Hatfield. | | |
| 14 | R. Rose | 0.2 | 85.00 |

| 10/26/05 | Revise draft order. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

| 10/27/05 | Address Warrant to Satisfy Judgment for Teich. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

| 10/27/05 | Correspondence to F. Biehl enclosing Warrant to Satisfy Judgment for Teich. | | |
| 3 | R. Gottilla | 0.3 | 109.50 |

| 10/27/05 | Correspondence to Sheriff of Essex County enclosing payment for Sheriff's fees and commissions for settlement of Teich judgment. | | |
| 14 | R. Gottilla | 0.3 | 109.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 0.2 | 425.00 | 85.00 |
| R. Gottilla | 3 | 2.7 | 365.00 | 985.50 |
| W. Hatfield | 14 | 1.6 | 335.00 | 536.00 |
| | TOTAL | 4.5 | | 1,606.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 10/10/05 | Drafted fee application for August 2005 and forward to S. Zuber for review. | | |
| 18 | K. Jasket | 4.5 | 1,057.50 |

| 10/11/05 | Review and revise PH's August, 2005 Fee Application. | | |
| 18 | S. Zuber | 0.3 | 112.50 |

| 10/14/05 | Revised August 2005 fee application and sent same to D. Carickhoff for filing. | | |

3

| | | | | |
|---|---|---|---|---|
| 18 | K. Jasket | | 1.0 | 235.00 |

10/21/05 Drafted September 2005 fee application and confer with R. Rosen regarding same.

| | | | | |
|---|---|---|---|---|
| 18 | K. Jasket | | 2.5 | 587.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.3 | 375.00 | 112.50 |
| K. Jasket | 18 | 8.0 | 235.00 | 1,880.00 |
| | TOTAL | 8.3 | | 1,992.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| | | | | |
|---|---|---|---|---|
| 09/08/05 | Correspondence with Pennoni on NJDEP invoice and memos with client. | | | |
| 14 | W. Hatfield | | 0.4 | 134.00 |
| 09/11/05 | Review correspondence. | | | |
| 14 | W. Hatfield | | 0.1 | 33.50 |
| 09/15/05 | Address assessment by DEP. | | | |
| 14 | W. Hatfield | | 0.1 | 33.50 |
| 10/04/05 | Memos with client on deed notice and subdivision issues. | | | |
| 14 | W. Hatfield | | 0.3 | 100.50 |
| 10/26/05 | Memo to client on Woolwich. | | | |
| 14 | W. Hatfield | | 0.1 | 33.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 1.0 | 335.00 | 335.00 |
| | TOTAL | 1.0 | | 335.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| | | | | |
|---|---|---|---|---|
| 09/05/05 | Follow-up with S. Muhlstock regarding documents and production of same. | | | |
| 3 | M. Waller | | 0.5 | 187.50 |

4

| | | | |
|---|---|---|---|
| 09/16/05 | Follow up re: interviews by PI firm, preparation of chronology, and execution of joint defense agreement. | | |
| 3 | M. Waller | 1.2 | 450.00 |
| 09/20/05 | Follow up with members of document review team re: preparation of chronology for strategy meeting with client and co-counsel. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 09/29/05 | Document review, analysis and coding into database. | | |
| 14 | Y. Day | 3.1 | 341.00 |
| 09/29/05 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis. | | |
| 14 | Y. Day | 4.0 | 440.00 |
| 09/30/05 | Review emails regarding motion to transfer venue. | | |
| 3 | S. Muhlstock | 0.1 | 27.00 |
| 09/30/05 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis. | | |
| 14 | Y. Day | 4.7 | 517.00 |
| 10/01/05 | Draft email to D. Hird attaching revised version of brief in support of motion to transfer venue. | | |
| 3 | S. Muhlstock | 0.1 | 27.00 |
| 10/01/05 | Review documents and database entry. | | |
| 14 | C. Atkins | 3.5 | 297.50 |
| 10/01/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents by relevant categories. | | |
| 14 | R. McCaffrey | 5.5 | 935.00 |
| 10/02/05 | Reviewed, categorized and organized documents provided by W.R. Grace, responses to subpoenas. | | |
| 3 | A. Stahl | 2.4 | 456.00 |
| 10/02/05 | Revise notice of motion and brief for motion to transfer venue. | | |
| 3 | S. Muhlstock | 0.2 | 54.00 |
| 10/02/05 | Select documents identified by attorneys and save to disk for production to co-counsel. | | |
| 14 | Y. Day | 2.0 | 220.00 |
| 10/03/05 | Telephone call with client re: tabling agreement issue; follow up with M. Morgan and M. Waller re: document production and motions. | | |

1378137A01011306

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 367.50 |
| 10/03/05 3 | Review e-mail memorandum from PI firm re: interviews.<br>M. Waller | 0.1 | 37.50 |
| 10/03/05 3 | Meeting with A. Marchetta and M. Morgan re: status and tasks.<br>M. Waller | 0.7 | 262.50 |
| 10/03/05 3 | Discuss document production issues with M. Morgan and place calls to T. Mace and W. Jacobson.<br>M. Waller | 0.2 | 75.00 |
| 10/03/05 3 | Review and finalize notice of motion and brief in support of motion to transfer venue.<br>M. Waller | 0.5 | 187.50 |
| 10/03/05 3 | Conference with S. Muhlstock re: filing motion to transfer and suggested changes to brief in support and follow up call to M. O'Reilly at Gibbons regarding final revisions.<br>M. Waller | 0.3 | 112.50 |
| 10/03/05 3 | Telephone conference with W. Jacobson and T. Mace regarding subpoena responses.<br>M. Waller | 0.4 | 150.00 |
| 10/03/05 3 | Follow up with counsel for Burrill re: motion to transfer.<br>M. Waller | 0.1 | 37.50 |
| 10/03/05 3 | Reviewed, categorized and organized documents provided by W.R. Grace, for responses to subpoenas.<br>A. Stahl | 0.8 | 152.00 |
| 10/03/05 3 | Revise brief and notice of motion in support of motion to transfer venue.<br>S. Muhlstock | 0.3 | 81.00 |
| 10/03/05 3 | Confer with M. Waller regarding motion to transfer venue and telephone call to M. O'Reilly regarding same. Review emails regarding same.<br>S. Muhlstock | 0.4 | 108.00 |
| 10/03/05 3 | Finalize papers for motion to transfer venue for filing.<br>S. Muhlstock | 0.2 | 54.00 |
| 10/03/05 3 | Draft letter to Judge Cooper enclosing courtesy copy of motion to transfer venue.<br>S. Muhlstock | 0.3 | 81.00 |

1378137A01011306

| 10/03/05 3 | Attention to electronic filing and service of motion to transfer venue.<br>S. Muhlstock | 0.6 | 162.00 |
|---|---|---|---|
| 10/03/05 3 | Review new documents and assemble same per categories for production.<br>J. Mandel | 1.5 | 405.00 |
| 10/03/05 3 | Reviewed documents for responsiveness to subpoena.<br>J. Spielberg | 3.1 | 744.00 |
| 10/03/05 3 | Receipt of correspondence from N. Susalis regarding witness interviews and follow-up regarding same with M. Waller.<br>M. Morgan | 0.5 | 100.00 |
| 10/03/05 3 | Work with Y. Day regarding review, coding and maintenance of documents in response to subpoenas.<br>M. Morgan | 0.5 | 100.00 |
| 10/03/05 14 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis.<br>Y. Day | 5.7 | 627.00 |
| 10/03/05 14 | Document review, analysis and coding into database.<br>K. Yates | 1.0 | 90.00 |
| 10/03/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General; separate documents into categories by relevance.<br>R. McCaffrey | 6.0 | 1,020.00 |
| 10/03/05 14 | Document review, analysis and coding into database.<br>G. Hammoud | 7.3 | 1,423.50 |
| 10/04/05 14 | Follow up re: document production and motions.<br>A. Marchetta | 0.6 | 315.00 |
| 10/04/05 3 | Conference with Y. Day, L. Coppola, and M. Morgan regarding document coding issues, redaction issues, and review and preparation of documents for production pursuant to subpoenas, including calls with document vendors re: images from microfilm.<br>M. Waller | 1.4 | 525.00 |
| 10/04/05 3 | Telephone conference with M. Morgan to N. Susalis regarding employee interviews, and prepare and forward outline by e-mail.<br>M. Waller | 0.6 | 225.00 |
| 10/04/05 3 | Follow up with L. Coppola and Y. Day regarding redaction of documents.<br>M. Waller | 0.3 | 112.50 |

7

| | | | |
|---|---|---|---|
| 10/04/05<br>3 | Preparing tasks list for meeting with M. Morgan and meeting with same.<br>M. Waller | 0.5 | 187.50 |
| 10/04/05<br>3 | Draft e-mail memorandum forwarding motion to transfer venue to all counsel.<br>M. Waller | 0.2 | 75.00 |
| 10/04/05<br>3 | Continue review and segregation of documents per topic.<br>J. Mandel | 3.0 | 810.00 |
| 10/04/05<br>3 | Reviewed documents for responsiveness to subpoena.<br>J. Spielberg | 1.6 | 384.00 |
| 10/04/05<br><br><br><br>3 | Work with Y. Day, L. Coppola, and M. Waller regarding document coding issues, redaction issues, and review and preparation of documents for production pursuant to subpoenas, including calls with document vendors re: images from microfilm.<br>M. Morgan | 1.4 | 280.00 |
| 10/04/05<br>3 | Work with N. Susalis and M. Waller regarding witness interviews.<br>M. Morgan | 0.3 | 60.00 |
| 10/04/05<br>3 | Work with Y. Coppola regarding format for documents redacted to be produced to DAG Bonanno.<br>M. Morgan | 0.4 | 80.00 |
| 10/04/05<br><br><br><br>3 | Work with Y. Day, L. Coppola, and M. Waller regarding document coding issues, redaction issues, and review and preparation of documents for production pursuant to subpoenas, including calls with document vendors re: images from microfilm.<br>M. Morgan | 1.4 | 280.00 |
| 10/04/05<br>3 | Exchange emails with Y. Day regarding issue concerning redaction of documents.<br>S. Muhlstock | 0.1 | 27.00 |
| 10/04/05<br>14 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis.<br>Y. Day | 6.3 | 693.00 |
| 10/04/05<br>14 | Work with M. Waller and M. Morgan regarding document redaction issues.<br>Y. Day | 0.5 | 55.00 |
| 10/04/05<br>14 | Document review, analysis and coding into database.<br>K. Yates | 4.5 | 405.00 |

1378137A01011306

| | | | |
|---|---|---|---|
| 10/04/05<br>14 | Document review, analysis and coding into database.<br>M. Gironde | 7.5 | 862.50 |
| 10/04/05<br><br>14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 7.0 | 1,190.00 |
| 10/04/05<br>14 | Document review, analysis and coding into database.<br>G. Hammoud | 7.2 | 1,404.00 |
| 10/05/05<br><br>3 | Reviewing key documents identified by review team as pertinent to key issues and themes.<br>M. Waller | 1.8 | 675.00 |
| 10/05/05<br>3 | Follow up re: review of microfilmed images.<br>M. Waller | 0.1 | 37.50 |
| 10/05/05<br><br><br><br>3 | Review memorandum from M. Morgan regarding additional documents from HRO (J. Yang files), and follow up with HRO regarding source of documents and privilege logs and follow up with M. Morgan regarding same.<br>M. Waller | 0.4 | 150.00 |
| 10/05/05<br>3 | Follow up re: team staffing issues with M. Donohue.<br>M. Waller | 0.1 | 37.50 |
| 10/05/05<br>3 | Follow up re: interview L. Fletcher.<br>M. Waller | 0.2 | 75.00 |
| 10/05/05<br><br>3 | Phone call with Joan Sherman of HRO regarding privilege logs for documents in response to 104(e) request.<br>M. Morgan | 0.1 | 20.00 |
| 10/05/05<br>3 | Review of privilege logs from HRO for 104(e) documents.<br>M. Morgan | 1.8 | 360.00 |
| 10/05/05<br>3 | Continue review and segregation of documents.<br>J. Mandel | 1.3 | 351.00 |
| 10/05/05<br><br>3 | Reviewed, categorized and organized documents provided by W.R. Grace, for responses to subpoenas.<br>A. Stahl | 1.8 | 342.00 |
| 10/05/05 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis. | | |

| | | | |
|---|---|---|---|
| 14 | Y. Day | 5.6 | 616.00 |
| 10/05/05 | Select Trenton related documents from Mr. Burrill's correspondence files to be entered into Summation. | | |
| 14 | Y. Day | 1.2 | 132.00 |
| 10/05/05 | Document review, analysis, and coding into database | | |
| 14 | N. Jaouen | 7.7 | 693.00 |
| 10/05/05 | Document review, analysis and coding into database. | | |
| 14 | K. Yates | 7.2 | 648.00 |
| 10/05/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.5 | 862.50 |
| 10/05/05 | Document review, analysis and coding into database. | | |
| 14 | G. Hammoud | 7.0 | 1,365.00 |
| 10/05/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |
| 14 | R. McCaffrey | 7.8 | 1,326.00 |
| 10/06/05 | Follow up re Joint Defense Agreement and document production. | | |
| 14 | A. Marchetta | 0.5 | 262.50 |
| 10/06/05 | Meeting with private investigators and M. Morgan regarding employee interviews. | | |
| 3 | M. Waller | 2.0 | 750.00 |
| 10/06/05 | Follow up conference with M. Morgan regarding document production to latest subpoena from state. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 10/06/05 | Review e-mail from W. Jacobson re: joint defense agreement and document chronology, follow up with A. Marchetta re: agreement and forward same with suggested revisions to W. Jacobson. | | |
| 3 | M. Waller | 0.7 | 262.50 |
| 10/06/05 | Review Notice of Motion to Remand, call NJ AG's office re: referenced brief. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 10/06/05 | Draft e-mail forwarding Notice of Motion to Remand and accompanying papers with comment to all co-counsel. | | |
| 3 | M. Waller | 0.3 | 112.50 |

1378137A01011306

| | | | |
|---|---|---|---|
| 10/06/05<br>3 | Reviewing brief in support of Motion to Remand.<br>M. Waller | 0.4 | 150.00 |
| 10/06/05<br>3 | Continue substantive review documents.<br>J. Mandel | 3.0 | 810.00 |
| 10/06/05<br>3 | Work with Nick Susalis and M. Waller regarding witness interviews.<br>M. Morgan | 2.0 | 400.00 |
| 10/06/05<br>3 | Follow-up with M. Waller regarding meeting with Nick Susalis.<br>M. Morgan | 0.2 | 40.00 |
| 10/06/05<br><br>3 | Follow-up with L. Coppolla and M. Waller regarding status of document review.<br>M. Morgan | 0.1 | 20.00 |
| 10/06/05<br><br>3 | Work with N. Susalis and M. Waller regarding witness interviews. Follow-up with M. Waller regarding same.<br>M. Morgan | 2.7 | 540.00 |
| 10/06/05<br><br>14 | Select documents identified by attorneys and save to disk for production to co-counsel - Kirkland & Ellis.<br>Y. Day | 2.0 | 220.00 |
| 10/06/05<br>14 | Review and analyze documents, code into Summation database.<br>Y. Day | 4.0 | 440.00 |
| 10/06/05<br>14 | Document review, analysis and coding into database.<br>K. Yates | 7.7 | 693.00 |
| 10/06/05<br>14 | Document review, analysis and coding into database.<br>M. Gironde | 8.2 | 943.00 |
| 10/06/05<br>14 | Document review, analysis, and coding into database.<br>N. Jaouen | 7.5 | 675.00 |
| 10/06/05<br>14 | Document review, analysis and coding into database.<br>G. Hammoud | 7.5 | 1,462.50 |
| 10/06/05<br><br>14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 7.5 | 1,275.00 |
| 10/07/05<br><br>3 | Reviewing key documents identified by review team as pertinent to key issues.<br>M. Waller | 0.9 | 337.50 |

11

| 10/07/05 | Review and respond to request from W. Jacobson regarding briefing, follow up with Y. Day re: requested information and prepare same with cover letter. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 10/07/05 | Follow up with M. Marchetta regarding preparation of reply brief in connection with motion to remand. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 10/07/05 | Follow up with A. Marchetta regarding error by State in connection with filing of remand motion. | | |
| 3 | M. Waller | 0.1 | 37.50 |

| 10/07/05 | Receive e-mail and review attached motion to dismiss and opposition to bankruptcy stay papers from J. Baer. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 10/07/05 | Review memorandum from S. Engel analyzing response by NJ to stay motions in bankruptcy court and compare with brief submitted by State. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 10/07/05 | Telephone conference with J. Baer regarding reply brief and opposition to remand motion and review follow up e-mail memorandum re: conference call for Monday, October 10. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 10/07/05 | Follow up re: Notice to Remand brief. | | |
| 14 | A. Marchetta | 0.5 | 262.50 |

| 10/07/05 | Confer with M. Waller regarding status of review of client documents, various pending motions and preparation for meeting with U.S. Attorney. | | |
| 3 | S. Muhlstock | 0.3 | 81.00 |

| 10/07/05 | Review new documents and assemble same per categories for production. | | |
| 3 | J. Mandel | 1.5 | 405.00 |

| 10/07/05 | Review and analyze documents, code into Summation database. | | |
| 14 | Y. Day | 5.8 | 638.00 |

| 10/07/05 | Respond to Atty. M. Waller request for pleadings to send to co-counsel. | | |
| 14 | Y. Day | 0.5 | 55.00 |

| 10/07/05 | Review documents and database entry. | | |
| 14 | C. Atkins | 3.5 | 297.50 |

12

| 10/07/05 14 | Document review, analysis and coding into database. K. Yates | 8.5 | 765.00 |
|---|---|---|---|
| 10/07/05 14 | Document review, analysis and coding into database. M. Gironde | 7.3 | 839.50 |
| 10/07/05 14 | Document review, analysis, and coding into database. N. Jaouen | 7.0 | 630.00 |
| 10/07/05 14 | Document review, analysis and coding into database. G. Hammoud | 7.5 | 1,462.50 |
| 10/07/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. R. McCaffrey | 7.0 | 1,190.00 |
| 10/08/05 14 | Review documents and database entry. C. Atkins | 3.5 | 297.50 |
| 10/08/05 14 | Separate documents into categories by relevance. Review documents for responsiveness to subpoenas from New Jersey Attorney General. R. McCaffrey | 5.0 | 850.00 |
| 10/10/05 14 | Follow up M. Waller and M. Morgan re: conference call and various issues in case. A. Marchetta | 1.8 | 945.00 |
| 10/10/05 3 | Work with M. Morgan regarding conference with W. Jacobson regarding information required for response to latest subpoena from State M. Waller | 0.2 | 75.00 |
| 10/10/05 3 | Exchange of e-mail memos with private investigator re: interviews. M. Waller | 0.2 | 75.00 |
| 10/10/05 3 | Review detailed e-mail from T. Mace regarding collections of documents and database searching in connection with production of documents pursuant to State subpoena and follow up with M. Morgan and A. Marchetta regarding same. M. Waller | 0.4 | 150.00 |
| 10/10/05 3 | Preparing and forwarding additional information to private investigator, N. Susalis. M. Waller | 0.5 | 187.50 |
| 10/10/05 | Reviewing key documents identified by review team as relating to themes and issues. | | |

1378137A01011306

| | | | |
|---|---|---|---|
| 3 | M. Waller | 0.9 | 337.50 |

10/10/05 — Work with A. Marchetta and M. Morgan regarding status of matter, motions, and schedule for oral argument.

| 3 | M. Waller | 0.3 | 112.50 |

10/10/05 — Follow up and research calendar and requests for oral argument by Judge Cooper and draft e-mail follow up with A. Marchetta regarding oral argument.

| 3 | M. Waller | 0.4 | 150.00 |

10/10/05 — Follow up to interview L. Fletcher.

| 3 | M. Waller | 0.2 | 75.00 |

10/10/05 — Draft memo to M. Morgan regarding follow up with N. Susalis re: interview of L. Fletcher.

| 3 | M. Waller | 0.1 | 37.50 |

10/10/05 — Telephone conference with W. Jacobson regarding information required for response to latest subpoena from State and review e-mail from W. Jacobson regarding same.

| 3 | M. Waller | 0.4 | 150.00 |

10/10/05 — Reviewed documents for responsiveness to subpoena.

| 3 | J. Spielberg | 3.0 | 720.00 |

10/10/05 — Review of Julie Yang files in response to Sept. 7 NJAG subpoena.

| 3 | M. Morgan | 4.5 | 900.00 |

10/10/05 — Prepare for and participate in conference call with J. Baer, S. Engel, L. Sinyanyan, W. Jacobson, M. Waller, et al. regarding strategy on various motions.

| 3 | M. Morgan | 1.0 | 200.00 |

10/10/05 — Phone call with W. Jacobson and M. Waller regarding production of documents in response to AUSA subpoena.

| 3 | M. Morgan | 0.4 | 80.00 |

10/10/05 — Prepare for and compile documents for N. Susalis in preparation for witness interviews.

| 3 | M. Morgan | 0.8 | 160.00 |

10/10/05 — Review new documents and assemble same per categories for production.

| 3 | J. Mandel | 3.0 | 810.00 |

10/10/05 — Reviewed, categorized and organized documents provided by Grace, for

14

| | | | |
|---|---|---|---|
| 3 | responses to subpoenas.<br>A. Stahl | 2.1 | 399.00 |
| 10/10/05<br>14 | Respond to attorney  M. Morgan request for documents responsive to 4th subpoena.<br>Y. Day | 1.9 | 209.00 |
| 10/10/05<br>14 | Review, analyze and code documents into Summation database.<br>Y. Day | 4.4 | 484.00 |
| 10/10/05<br>14 | Review documents and database entry.<br>C. Atkins | 2.5 | 212.50 |
| 10/10/05<br>14 | Document review, analysis and coding into database.<br>K. Yates | 8.2 | 738.00 |
| 10/10/05<br>14 | Document review, analysis and coding into database.<br>G. Hammoud | 8.0 | 1,560.00 |
| 10/10/05<br>14 | Review documents and separate into categories by relevance. Identify documents responsive to subpoenas from New Jersey Attorney General.<br>R. McCaffrey | 7.0 | 1,190.00 |
| 10/11/05<br>3 | Work with M. Morgan regarding finalizing letter to AUSA Calcagni re: document production and forward revised letter to W. Jacobson.<br>M. Waller | 0.4 | 150.00 |
| 10/11/05<br>3 | Review response from W. Jacobson to revisions to letter to AUSA Calcagni and respond.<br>M. Waller | 0.3 | 112.50 |
| 10/11/05<br>3 | Follow up with W. Jacobson regarding production in response to federal and state subpoenas.<br>M. Waller | 0.3 | 112.50 |
| 10/11/05<br>3 | Follow up with M. Morgan re: production of documents pursuant to state and federal subpoena.<br>M. Waller | 0.8 | 300.00 |
| 10/11/05<br>3 | Receive information from D. Levithan re: review of NJDEP files re: asbestos contaminated sites and remediation efforts of same in NJ, forward to P. Herzberg for review.<br>M. Waller | 0.2 | 75.00 |
| 10/11/05 | Follow up with M. Morgan regarding review and coding of documents received from client. | | |

15

| 3 | M. Waller | 0.4 | 150.00 |
|---|---|---|---|

| 10/11/05 | Review draft letter to AUSA Calcagni from W. Jacobson and draft additions and revisions to same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.7 | 262.50 |

| 10/11/05 | Reviewed documents for responsiveness to subpoena. | | |
|---|---|---|---|
| 3 | J. Spielberg | 3.6 | 864.00 |

| 10/11/05 | Further review of Julie Yang files in response to Sept. 7 NJ AG subpoena. | | |
|---|---|---|---|
| 3 | M. Morgan | 5.3 | 1,060.00 |

| 10/11/05 | Follow up with M. Waller on production of documents pursuant to state and federal subpoena. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.7 | 140.00 |

| 10/11/05 | Follow up with M. Waller regarding review and coding of documents received from client. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/11/05 | Work with M. Waller regarding finalizing letter to AUSA Calcagni re: document production. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/11/05 | Phone call to DAG E. Bonnano regarding production of documents in response to Sept. 7 subpoena. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 40.00 |

| 10/11/05 | Review draft letter to AUSA Calcagni regarding production of documents in response to Federal Subpoena. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.6 | 120.00 |

| 10/11/05 | Work with M. Waller on revisions to AUSA Calcagni letter regarding production of documents in response to fed subpoena. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/11/05 | Reviewed, categorized and organized documents provided by Grace, for responses to subpoenas. | | |
|---|---|---|---|
| 3 | A. Stahl | 2.4 | 456.00 |

| 10/11/05 | Review J. Wang documents and separate privileged from non-privileged. | | |
|---|---|---|---|
| 14 | Y. Day | 4.0 | 440.00 |

| 10/11/05 | Review and analyze and code documents into Summation database. | | |
|---|---|---|---|
| 14 | Y. Day | 1.8 | 198.00 |

16

| 10/11/05 14 | Review documents and database entry. C. Atkins | 3.0 | 255.00 |
|---|---|---|---|
| 10/11/05 14 | Document review, analysis and coding into database. K. Yates | 8.0 | 720.00 |
| 10/11/05 14 | Document review, analysis and coding into database. M. Gironde | 7.5 | 862.50 |
| 10/11/05 14 | Document review, analysis and coding into database. G. Hammoud | 7.5 | 1,462.50 |
| 10/11/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. R. McCaffrey | 8.0 | 1,360.00 |
| 10/12/05 3 | Review e-mails & follow up re: document production, witness interviews and revised return dates on motions. A. Marchetta | 1.2 | 630.00 |
| 10/12/05 3 | Follow up re: request by S. Engel re: motion to Transfer and respond to same. M. Waller | 0.3 | 112.50 |
| 10/12/05 3 | Follow up re: contacting L. Fletcher for interview. M. Waller | 0.3 | 112.50 |
| 10/12/05 3 | Working with M. Morgan regarding review of micro-film and production of documents pursuant to state and federal subpoenas. M. Waller | 0.7 | 262.50 |
| 10/12/05 3 | Review interview notes and draft memorandum to R. Senftleben regarding interview of L. Fletcher and T. Carrothers and review response. M. Waller | 0.4 | 150.00 |
| 10/12/05 3 | Follow up call to J. Kozarovich re: contacting former employees. M. Waller | 0.1 | 37.50 |
| 10/12/05 3 | Discussing production of workers comp files with M. Morgan and forwarding exemplars to W. Jacobson to discuss relevancy and production of same. M. Waller | 0.3 | 112.50 |
| 10/12/05 3 | Follow up with M. Morgan re: results of OPRA requests to NJDEP and follow up with D. Levithan and Sterns & Weinroth regarding same. M. Waller | 0.2 | 75.00 |

17

| 10/12/05 | Further review of Julie Yang files in response to Sept. 7 NJ AG subpoena. | | |
| 3 | M. Morgan | 4.9 | 980.00 |

| 10/12/05 | Review of materials received from Jay Hughes and Brian O'Connell in response to Sept. 7 NJ AG subpoena. | | |
| 3 | M. Morgan | 2.3 | 460.00 |

| 10/12/05 | Review of materials received from Jay Hughes and Brian O'Connell in response to Sept. 7 NJ AG and AUSA subpoenas. | | |
| 3 | M. Morgan | 1.6 | 320.00 |

| 10/12/05 | Discuss production of workers compensation files with M. Waller and forward examples to W. Jacobson to discuss relevancy and production of same. | | |
| 3 | M. Morgan | 0.3 | 60.00 |

| 10/12/05 | Follow up with M. Waller re: results of OPRA requests to NJDEP and follow up with D. Levithan and Sterns & Weinroth regarding same. | | |
| 3 | M. Morgan | 0.2 | 40.00 |

| 10/12/05 | Working with M. Waller regarding review of micro-film and production of documents pursuant to state and federal subpoenas. | | |
| 3 | M. Morgan | 0.7 | 140.00 |

| 10/12/05 | Reviewed, categorized and organized documents provided by WR Grace, and managed document sets to aid with responses to subpoenas and preparation for other document requests. | | |
| 3 | A. Stahl | 1.0 | 190.00 |

| 10/12/05 | Review, analyze and code documents into Summation database. | | |
| 14 | Y. Day | 4.2 | 462.00 |

| 10/12/05 | Work with M. Morgan regarding document production in response to fourth subpoena. | | |
| 14 | Y. Day | 0.2 | 22.00 |

| 10/12/05 | Review documents and database entry. | | |
| 14 | C. Atkins | 3.0 | 255.00 |

| 10/12/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.5 | 862.50 |

| 10/12/05 | Document review, analysis and coding into database. | | |
| 14 | K. Yates | 7.5 | 675.00 |

18

| | | | |
|---|---|---|---|
| 10/12/05<br>14 | Review and identification of documents that are responsive to the subpoena.<br>G. Hammoud | 7.0 | 1,365.00 |
| 10/12/05<br><br><br><br>14 | Review documents from Brian O'Connell box and identify for responsiveness to Federal Subpoena. Review documents and identify for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 7.5 | 1,275.00 |
| 10/13/05<br><br>3 | Review e-mail memorandum from M. Morgan regarding telephone call from DAG E. Devine regarding scheduling of motions and follow up call with M. Morgan regarding same.<br>M. Waller | 0.3 | 112.50 |
| 10/13/05<br>3 | Telephone conference with E. Devine and M. Morgan regarding schedule.<br>M. Waller | 0.3 | 112.50 |
| 10/13/05<br>3 | Leave detailed voice mail message for J. Baer and draft memorandum summarizing call with DAG E. Devine.<br>M. Waller | 0.4 | 150.00 |
| 10/13/05<br>3 | Work with M. Morgan regarding production of documents pursuant to state subpoena and preparation of letter forwarding same.<br>M. Waller | 0.3 | 112.50 |
| 10/13/05<br>3 | Review and revise letter to E. Bonanno re: production of documents.<br>M. Waller | 0.2 | 75.00 |
| 10/13/05<br>3 | Discuss with M. Morgan responsive documents to federal subpoena and letter to W. Jacobson regarding preparation and forwarding of same.<br>M. Waller | 0.5 | 187.50 |
| 10/13/05<br>3 | Review letter to W. Jacobson re: production of documents pursuant to federal subpoena and revise same.<br>M. Waller | 0.2 | 75.00 |
| 10/13/05<br>3 | Follow up with M. Morgan regarding production of documents to T. Donn instead of AUSA Calcagni.<br>M. Waller | 0.2 | 75.00 |
| 10/13/05<br>3 | Receive e-mail from W. Jacobson regarding tolling agreement with U.S. Attorneys.<br>M. Waller | 0.1 | 37.50 |
| 10/13/05 | Exchange e-mails with M. Morgan and W. Jacobson regarding forwarding documents to produce in response to federal subpoena. | | |

19

1378137A01011306

| | | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 75.00 |

10/13/05
14   Work with M. Morgan and follow up re: document production and motions.
A. Marchetta   0.6   315.00

10/13/05   Telephone calls and follow up re: witness interview issue and memo re:
same; conference with M. Morgan and review issues re: document
production.
14   A. Marchetta   0.8   420.00

10/13/05   Review and segregate documents responsive to subpoenas by topic.
3   J. Mandel   1.0   270.00

10/13/05   Review of documents received from Jay Hughes and Brian O'Connell in
response to Sept. 7 NJ AG subpoena.
3   M. Morgan   2.6   520.00

10/13/05   Further review of Julie Yang files in response to Sept. 7 NJ AG subpoena.
3   M. Morgan   4.3   860.00

10/13/05   Prepare cover letter to DAG Bonnano enclosing documents responsive to
Sept. 7 subpoena and incorporate comments received from M. Waller
regarding same.
3   M. Morgan   1.1   220.00

10/13/05   Prepare cover letter to W. Jacobson enclosing documents responsive to
AUSA subpoena and incorporate comments received from M. Waller.
3   M. Morgan   0.3   60.00

10/13/05   Follow-up with M. Waller regarding production of documents to T. Donn
instead of AUSA Calcagni
3   M. Morgan   0.2   40.00

10/13/05   Correspond with M. Waller and W. Jacobson regarding forwarding of
documents in response to federal subpoena.
3   M. Morgan   0.2   40.00

10/13/05   Work with M. Waller regarding production of documents pursuant to state
subpoena and preparation of letter forwarding same.
3   M. Morgan   0.3   60.00

10/13/05   Work with M. Waller regarding responsive documents to federal subpoena
and letter to W. Jacobson regarding preparation and forward of same.
3   M. Morgan   0.5   100.00

10/13/05   Prepare email to M. Waller regarding phone conversation with DAG E.

20

|         |                                                                                                          |       |          |
|---------|----------------------------------------------------------------------------------------------------------|-------|----------|
|         | Devine regarding scheduling of motions and follow-up call with M. Waller regarding same.                 |       |          |
| 3       | M. Morgan                                                                                                | 0.5   | 100.00   |
| 10/13/05 | Telephone conference with DAG E. Devine and M. Waller regarding motion schedule.                        |       |          |
| 3       | M. Morgan                                                                                                | 0.4   | 80.00    |
| 10/13/05 | Review, analyze and code documents into Summation database.                                             |       |          |
| 14      | Y. Day                                                                                                   | 5.2   | 572.00   |
| 10/13/05 | Review documents and database entry.                                                                     |       |          |
| 14      | C. Atkins                                                                                                | 2.0   | 170.00   |
| 10/13/05 | Document review, analysis and coding into database.                                                     |       |          |
| 14      | K. Yates                                                                                                 | 7.0   | 630.00   |
| 10/13/05 | Document review, analysis and coding into database.                                                     |       |          |
| 14      | M. Gironde                                                                                               | 7.0   | 805.00   |
| 10/13/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. |       |          |
| 14      | R. McCaffrey                                                                                             | 6.0   | 1,020.00 |
| 10/13/05 | Document review, analysis and coding into database.                                                     |       |          |
| 14      | G. Hammoud                                                                                               | 7.7   | 1,501.50 |
| 10/14/05 | Review e-mail from W. Jacobson regarding documents to be produced pursuant to federal subpoena and confer with M. Morgan regarding same and privilege issues. |       |          |
| 3       | M. Waller                                                                                                | 0.4   | 150.00   |
| 10/14/05 | Review status memo from M. Morgan regarding document production, production of documents pursuant to State subpoena, and follow up with Kirkland & Ellis regarding source of documents to be produced to federal prosecutors. |       |          |
| 3       | M. Waller                                                                                                | 0.3   | 112.50   |
| 10/14/05 | Follow up with S. Engel regarding opposition to motion to remand and follow up with M. Morgan re: notice from court regarding schedule for any oral argument. |       |          |
| 3       | M. Waller                                                                                                | 0.3   | 112.50   |
| 10/14/05 | Review memo from R. McCaffrey regarding status of coding, substantive review, and identification of documents responsive to subpoenas, and follow up. |       |          |

| | | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 75.00 |
| 10/14/05 14 | Follow up re: document production to DAG Bonnano.<br>A. Marchetta | 0.4 | 210.00 |
| 10/14/05 3 | Review and segregate documents responsive to subpoenas.<br>J. Mandel | 2.0 | 540.00 |
| 10/14/05 3 | Conference with Tyler Mace and W. Jacobson regarding production of documents to AUSA Calcagni.<br>M. Morgan | 0.4 | 80.00 |
| 10/14/05 3 | Review of Roll 73 microfilm documents in response to NJ AG subpoena.<br>M. Morgan | 4.0 | 800.00 |
| 10/14/05 3 | Further review of supplemental documents in response to NJ AG subpoena as compiled by Bob McCaffrey and S. Muhlstock.<br>M. Morgan | 1.8 | 360.00 |
| 10/14/05 3 | Reviewed documents for responsiveness to subpoena.<br>J. Spielberg | 1.0 | 240.00 |
| 10/14/05 14 | Review, analyze and code documents into Summation<br>Y. Day | 6.7 | 737.00 |
| 10/14/05 14 | Review documents and database entry.<br>C. Atkins | 4.5 | 382.50 |
| 10/14/05 14 | Document review, analysis and coding into database<br>M. Gironde | 7.0 | 805.00 |
| 10/14/05 14 | Document review, analysis and coding into database.<br>K. Yates | 1.5 | 135.00 |
| 10/14/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. Discuss response to subpoenas with M. Morgan.<br>R. McCaffrey | 7.0 | 1,190.00 |
| 10/15/05 14 | Review documents and database entry.<br>C. Atkins | 4.0 | 340.00 |
| 10/15/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 5.0 | 850.00 |

22

| | | | |
|---|---|---|---|
| 10/16/05<br>3 | Review of Roll 73 microfilm documents in response to NJ AG subpoena.<br>M. Morgan | 3.9 | 780.00 |
| 10/17/05<br>14 | Telephone call with client and follow up re: issues on document review.<br>A. Marchetta | 0.4 | 210.00 |
| 10/17/05<br><br>3 | Preparing outline for detailed chronologies for meeting with federal prosecutors and strategy, along with Grace witness prospects<br>M. Waller | 0.8 | 300.00 |
| 10/17/05<br>3 | Status conference with A. Marchetta.<br>M. Waller | 0.3 | 112.50 |
| 10/17/05<br><br>3 | Review last communications with former managers and follow up with detailed voice mail message to J. Kozarovich.<br>M. Waller | 0.5 | 187.50 |
| 10/17/05<br><br>3 | Working with M. Morgan regarding document review, coding and production issues.<br>M. Waller | 1.0 | 375.00 |
| 10/17/05<br><br>3 | Reviewing J. Burrill files from microfilm and technical files received from HRO<br>M. Waller | 1.2 | 450.00 |
| 10/17/05<br><br><br>3 | Leave detailed telephone message for J. Kozarovich and follow up telephone conference with same regarding calls to L. Fletcher and T. Carrothers.<br>M. Waller | 0.4 | 150.00 |
| 10/17/05<br><br>3 | Review e-mail memorandum summarizing information on recent disc from K&E containing sampling information.<br>M. Waller | 0.2 | 75.00 |
| 10/17/05<br><br><br>3 | Review tolling agreement with federal prosecutors and letter to AUSA Calcagni forwarding documents responsive to federal subpoena and forward same to A. Marchetta with e-mail.<br>M. Waller | 0.3 | 112.50 |
| 10/17/05<br>3 | Review select documents for responsiveness to subpoena.<br>J. Mandel | 1.9 | 513.00 |
| 10/17/05<br><br>3 | Review emails regarding status of review of client documents for responsiveness to subpoenas.<br>S. Muhlstock | 0.1 | 27.00 |

23

| 10/17/05 3 | Prepare email correspondence to K. Coggon at HRO regarding production of microfilm in response to 104(e) request.<br>M. Morgan | 0.2 | 40.00 |
|---|---|---|---|
| 10/17/05 3 | Review of Roll 73 microfilm documents in response to NJ AG subpoena.<br>M. Morgan | 4.1 | 820.00 |
| 10/17/05 3 | Further review of supplemental documents in response to NJ AG subpoena as compiled by Bob McCaffrey and S. Muhlstock.<br>M. Morgan | 2.7 | 540.00 |
| 10/17/05 3 | Working with M. Waller regarding document review, coding and production issues.<br>M. Morgan | 1.0 | 200.00 |
| 10/17/05 3 | Reviewed documents for responsiveness to subpoena.<br>J. Spielberg | 4.2 | 1,008.00 |
| 10/17/05 14 | Review and analyze and code J. Burrill and J. Yang documents into Summation database.<br>Y. Day | 5.8 | 638.00 |
| 10/17/05 14 | Review and analyze documents on disk received from Kirkland & Ellis for relevance to NJ subpoena.<br>Y. Day | 1.0 | 110.00 |
| 10/17/05 14 | Review documents and database entry.<br>C. Atkins | 1.5 | 127.50 |
| 10/17/05 14 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.<br>R. McCaffrey | 7.3 | 1,241.00 |
| 10/18/05 3 | Work with S. Muhlstock regarding supplementing and updating site chronologies and preparation of narratives per substantive defense theme/topic area.<br>M. Waller | 0.4 | 150.00 |
| 10/18/05 3 | Review and prepare revisions to memorandum regarding results of FOIA request and confer with M. Meyer regarding same.<br>M. Waller | 0.4 | 150.00 |
| 10/18/05 3 | Follow up with Y. Day and M. Morgan regarding additional documents received from K&E and review exchange of e-mails regarding same.<br>M. Waller | 0.4 | 150.00 |

1378137A01011306

| 10/18/05 | Meeting with M. Morgan and M. Meyer regarding calls with EPA counsel re: FOIA response and index of documents available. | | |
| 3 | M. Waller | 0.4 | 150.00 |

| 10/18/05 | Reviewing documents identified by review team as relating to themes and issues. | | |
| 3 | M. Waller | 1.9 | 712.50 |

| 10/18/05 | Follow up with M. Waller re various issues in case. | | |
| 14 | A. Marchetta | 0.5 | 262.50 |

| 10/18/05 | Work with M. Waller re: case facts and procedural posture, and strategy going forward. | | |
| 3 | B. Moffitt | 0.7 | 241.50 |

| 10/18/05 | Review select documents for responsiveness to subpoena. | | |
| 3 | J. Mandel | 2.0 | 540.00 |

| 10/18/05 | Obtain status of review and organization of client documents and draft email to M. Waller summarizing same. | | |
| 3 | S. Muhlstock | 0.5 | 135.00 |

| 10/18/05 | Review selected client documents forwarded by Y. Day. | | |
| 3 | S. Muhlstock | 0.5 | 135.00 |

| 10/18/05 | Work with M. Waller regarding updating site chronologies and preparing narratives for various topics. | | |
| 3 | S. Muhlstock | 0.4 | 108.00 |

| 10/18/05 | Meeting with M. Waller and M. Meyer regarding calls with EPA counsel re: FOIA response and index of documents available. | | |
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/18/05 | Further review of Roll 73 microfilm documents in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 4.5 | 900.00 |

| 10/18/05 | Further review of supplemental documents in response to NJ AG subpoena as compiled by Bob McCaffrey and S. Muhlstock. | | |
| 3 | M. Morgan | 2.7 | 540.00 |

| 10/18/05 | Reviewed documents for responsiveness to subpoena. | | |
| 3 | J. Spielberg | 2.4 | 576.00 |

| 10/18/05 | Reviewed, categorized and organized documents provided by Grace, for responses to subpoenas. | | |

25

| | | | |
|---|---|---|---|
| 3 | A. Stahl | 0.1 | 19.00 |
| 10/18/05<br>14 | Review, analyze and code documents into Summation database.<br>Y. Day | 5.0 | 550.00 |
| 10/18/05<br><br>14 | Review and analyze documents on disk received from Kirkland & Ellis for relevance to NJ subpoena.<br>Y. Day | 0.5 | 55.00 |
| 10/18/05<br>14 | Document review, analysis and coding into database.<br>M. Gironde | 7.8 | 897.00 |
| 10/18/05<br><br><br>14 | Review documents and separate into category by relevance. Identify documents responsive to subpoenas from New Jersey Attorney General.<br>R. McCaffrey | 7.0 | 1,190.00 |
| 10/19/05<br><br><br>3 | Work with M. Morgan regarding review of micro film and possible discrepancies between same and HRO production, follow up call to W. Jacobson regarding same.<br>M. Waller | 0.7 | 262.50 |
| 10/19/05<br><br><br>3 | Review e-mail from S. Engel forwarding draft opposition to DEP's motion to remand, e-mail from R. Senftleben re: oral argument and respond to same.<br>M. Waller | 0.3 | 112.50 |
| 10/19/05<br><br><br>3 | Review e-mail from K. Coggan regarding review of micro film and selection of responsive documents, follow up with M. Morgan regarding same, forward same to W. Jacobson.<br>M. Waller | 0.4 | 150.00 |
| 10/19/05<br><br><br>3 | Follow up with M. Meyer re: memorandum summarizing conference with USEPA counsel in connection with FOIA request and review e-mail to A. Marchetta regarding same.<br>M. Waller | 0.4 | 150.00 |
| 10/19/05<br><br>3 | Review revised opposition to motion to remand received from S. Engel and review comments to same from Bettacchi counsel and J. Baer.<br>M. Waller | 0.6 | 225.00 |
| 10/19/05<br>3 | Follow up with M. Donohue regarding staffing issues.<br>M. Waller | 0.2 | 75.00 |
| 10/19/05 | Review revised draft (per J. Baer comments) to opposition to motion to remand and draft detailed memorandum to S. Engel regarding suggested revisions and exchange e-mails with S. Engel regarding same and finalizing | | |

| | | | |
|---|---|---|---|
| | brief for filing. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 10/19/05 | Review suggested changes to opposition to motion to remand from Bettacchi counsel (V. Broderick) | | |
| 3 | M. Waller | 0.1 | 37.50 |
| 10/19/05 | Review and revise memo from M. Meyer re: FOIA requests and document review and follow up with M. Meyer. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| 10/19/05 | Review draft brief on removal motion and conference with M. Waller re: same. | | |
| 14 | A. Marchetta | 0.9 | 472.50 |
| 10/19/05 | Reviewed, categorized and organized documents provided by Grace for responses to subpoenas. | | |
| 3 | A. Stahl | 2.5 | 475.00 |
| 10/19/05 | Review client documents for responsiveness to subpoenas and preparation of focused site chronologies. | | |
| 3 | S. Muhlstock | 1.2 | 324.00 |
| 10/19/05 | Review emails and memorandum regarding response to FOIA request. | | |
| 3 | S. Muhlstock | 0.2 | 54.00 |
| 10/19/05 | Review emails regarding opposition to remand motion. | | |
| 3 | S. Muhlstock | 0.1 | 27.00 |
| 10/19/05 | Further review of supplemental documents in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 4.3 | 860.00 |
| 10/19/05 | Work with Y. Day on production of supplemental documents in response to DAG subpoena. | | |
| 3 | M. Morgan | 0.7 | 140.00 |
| 10/19/05 | Receipt and review of email correspondence from K. Coggon regarding production of microfilm in response to 104(e) request. Follow-up with M. Waller regarding same. | | |
| 3 | M. Morgan | 0.2 | 40.00 |
| 10/19/05 | Review e-mail from K. Coggan regarding review of micro film and selection of responsive documents and follow up with M. Waller regarding same. | | |
| 3 | M. Morgan | 0.3 | 60.00 |

1378137A01011306

| 10/19/05 | Work with M. Waller regarding review of micro film and possible discrepancies between same and HRO production. | | |
| 3 | M. Morgan | 0.7 | 140.00 |

| 10/19/05 | Reviewed documents for responsiveness to subpoena. | | |
| 3 | J. Spielberg | 2.4 | 576.00 |

| 10/19/05 | Redact subpoena responsive documents in Summation database. | | |
| 14 | Y. Day | 5.1 | 561.00 |

| 10/19/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 9.0 | 1,035.00 |

| 10/19/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |
| 14 | R. McCaffrey | 7.5 | 1,275.00 |

| 10/20/05 | Preparing outline and memorandum regarding strategy and preparation of chronologies and narratives pursuant to strategy meeting with client and to assist in meeting with federal prosecutors and follow up with team. | | |
| 3 | M. Waller | 2.4 | 900.00 |

| 10/20/05 | Telephone conference with J. Kozarovich re: contact with former employees and conduct research re: L. Fletcher for interview. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 10/20/05 | Review opposition to motion to transfer filed by NJAG's office. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 10/20/05 | Review scheduling order received from DNJ and draft memorandum to all Grace counsel forwarding same and NJAG's opposition to motion to transfer. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 10/20/05 | Exchanging e-mails with S. Engel regarding finalizing opposition to motion to remand. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 10/20/05 | Review final version of brief in opposition from S. Engel and work with M. Morgan and S. Muhlstock re: finalizing, filing letter and filing. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 10/20/05 | Follow up with M. Morgan regarding filing and attachments to brief. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 10/20/05 | Follow up with coders and database entry. | | |

| | | | |
|---|---|---|---|
| 3 | M. Waller | 0.3 | 112.50 |

10/20/05   Follow up with A. Marchetta regarding comments to opposition to motion to remand.

| | | | |
|---|---|---|---|
| 3 | M. Waller | 0.1 | 37.50 |

10/20/05   Review pleadings, and internal memos and summaries, motion papers and procedural history to prepare chronology and narrative..

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 5.6 | 1,932.00 |

10/20/05   Review M. Waller e-mail re: preparation of detailed chronologies by subject matter.

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.1 | 34.50 |

10/20/05   Review documents being segregated pursuant to subpoenas.

| | | | |
|---|---|---|---|
| 3 | J. Mandel | 1.8 | 486.00 |

10/20/05   Review client documents for responsiveness to subpoenas and preparation of focused site chronologies.

| | | | |
|---|---|---|---|
| 3 | S. Muhlstock | 1.1 | 297.00 |

10/20/05   Further revise and prepare opposition brief to motion to remand.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 1.8 | 360.00 |

10/20/05   Further revise and prepare opposition to motion to remand.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 0.5 | 100.00 |

10/20/05   Further review of documents in preparation for supplemental production in response to NJ AG subpoena.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 4.4 | 880.00 |

10/20/05   Prepare opposition brief to motion to remand for e-filing with court.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 1.8 | 360.00 |

10/20/05   Redact subpoena responsive documents in Summation database.

| | | | |
|---|---|---|---|
| 14 | Y. Day | 2.9 | 319.00 |

10/20/05   Review documents for mention of other W.R. Grace facilities, redact where needed and make copies for subpoena production to DAG.

| | | | |
|---|---|---|---|
| 14 | Y. Day | 3.6 | 396.00 |

10/20/05   Document review, analysis and coding into database.

| | | | |
|---|---|---|---|
| 14 | M. Gironde | 7.3 | 839.50 |

10/20/05   Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance.

29

| | | | |
|---|---|---|---|
| 14 | R. McCaffrey | 7.0 | 1,190.00 |
| 10/21/05 14 | Review opposition brief on motion and work with attorneys. A. Marchetta | 0.6 | 315.00 |
| 10/21/05 3 | Follow up with M. Morgan regarding preparation of reply brief in further support of remand motion by state. M. Waller | 0.3 | 112.50 |
| 10/21/05 3 | Prepare attachments to brief in opposition to motion for remand and follow up with S. Muhlstock re: supplementing filings. M. Waller | 0.6 | 225.00 |
| 10/21/05 3 | Review memorandum from W. Jacobson regarding database and sources of documents. M. Waller | 0.1 | 37.50 |
| 10/21/05 3 | Follow up with M. Morgan regarding status of OPRA reviews review chart from same summarizing efforts. M. Waller | 0.3 | 112.50 |
| 10/21/05 3 | Drafting outline for chronologies and summaries of key issues per strategy meeting at K&E offices with client. M. Waller | 2.8 | 1,050.00 |
| 10/21/05 3 | Conference with substantive review team and A. Marchetta regarding preparation of narratives and chronologies and reply brief in connection with State's motion for remand. M. Waller | 0.8 | 300.00 |
| 10/21/05 3 | Work with M. Waller and team re: document analysis and preparation of detailed chronologies as to key liability issues. B. Moffitt | 0.8 | 276.00 |
| 10/21/05 3 | Attention to filing of exhibits to opposition to motion to remand and certificate of service. S. Muhlstock | 1.2 | 324.00 |
| 10/21/05 3 | Work on updating site chronologies and preparing narratives for various topics. S. Muhlstock | 0.7 | 189.00 |
| 10/21/05 3 | Further review of supplemental document production to DAG Bonanno and finalize for production. M. Morgan | 3.4 | 680.00 |

| 10/21/05 3 | Phone call with Debbie Levithan following up on OPRA requests. M. Morgan | 0.2 | 40.00 |

| 10/21/05 3 | Receipt and review of status of OPRA requests received from D. Levithan. M. Morgan | 0.3 | 60.00 |

| 10/21/05 3 | Work with A. Marchetta, M. Waller, B. Moffitt, S. Muhlstock regarding topic area assignments in further development of civil and criminal liability and defense analysis. M. Morgan | 1.0 | 200.00 |

| 10/21/05 3 | Follow-up on OPRA requests and review chart prepared by D. Levithan. M. Morgan | 1.0 | 200.00 |

| 10/21/05 3 | Work with Y. Day on redacting issues for supplemental productions. M. Morgan | 1.0 | 200.00 |

| 10/21/05 3 | Work with M. Waller regarding extent micro-filmed documents were produced and e-mail to HRO regarding same. M. Morgan | 0.3 | 60.00 |

| 10/21/05 3 | Work with M. Waller re: preparation of narrative and chronology. J. Spielberg | 0.7 | 168.00 |

| 10/21/05 3 | Work with A. Marchetta, M. Waller regarding chronology project, and preparation of evidence in going forward with the defense for this matter. A. Stahl | 0.7 | 133.00 |

| 10/21/05 3 | Review documents being segregated pursuant to subpoenas. J. Mandel | 1.0 | 270.00 |

| 10/21/05 14 | Review documents for mention of other W.R. Grace facilities, redact where needed and make copies for subpoena production to DAG. Y. Day | 7.3 | 803.00 |

| 10/21/05 14 | Document review, analysis and coding into database. M. Gironde | 7.8 | 897.00 |

| 10/22/05 14 | Review draft papers in opposition to motion re remand/transfer; follow up re e-mails on same. A. Marchetta | 0.6 | 315.00 |

| 10/23/05 3 | Reviewing and analyzing opposition to motion to transfer. M. Waller | 1.1 | 412.50 |

| 10/23/05 | Review e-mail from M. Morgan regarding reply brief in further support of |

31

| | | | |
|---|---|---|---|
| 3 | motion to transfer and follow up with same.<br>M. Waller | 0.7 | 262.50 |
| 10/23/05<br>3 | Review e-mail from L. Coppola re: status of database entry and coding.<br>M. Waller | 0.1 | 37.50 |
| 10/23/05<br><br>3 | Receipt and review of DEP's opposition to Grace motion to transfer venue and begin preparing outline for reply to same.<br>M. Morgan | 2.7 | 540.00 |
| 10/23/05<br><br>3 | Email to M. Waller and A. Marchetta regarding issues to be addressed for reply brief in further support of motion to transfer venue.<br>M. Morgan | 0.2 | 40.00 |
| 10/23/05<br><br>3 | Work with M. Waller regarding reply brief in further support of motion to transfer venue.<br>M. Morgan | 0.4 | 80.00 |
| 10/24/05<br>14 | Follow up re: drafting of reply brief.<br>A. Marchetta | 0.6 | 315.00 |
| 10/24/05<br><br>3 | Telephone conference with S. Engel and L. Sinanyan regarding preparation of reply brief and follow up with M. Morgan by e-mail.<br>M. Waller | 0.3 | 112.50 |
| 10/24/05<br><br>3 | Work with M. Morgan regarding preparation of reply brief in further support of motion to transfer.<br>M. Waller | 0.3 | 112.50 |
| 10/24/05<br><br>3 | Follow up with A. Marchetta regarding preparation of reply brief in further support of motion to transfer.<br>M. Waller | 0.1 | 37.50 |
| 10/24/05<br><br><br><br>3 | Review indices from HRO re: review and selection of documents from Grace microfilmed records and follow up with M. Morgan regarding same and identification of approximately 500 records not selected by HRO for previous production.<br>M. Waller | 0.5 | 187.50 |
| 10/24/05<br><br>3 | Follow up with M. Morgan regarding arguments for reply brief in further support of motion to transfer.<br>M. Waller | 0.5 | 187.50 |
| 10/24/05<br><br>3 | Review e-mail from K. Coggan regarding index of micro-filmed material selected by HRO.<br>M. Waller | 0.1 | 37.50 |

1378137A01011306

| 10/24/05 | Work with M. Morgan regarding attempts to interview former employees and contact with G. Adams, and follow up review of file re: G. Adams. | | |
| 3 | M. Waller | 0.5 | 187.50 |

| 10/24/05 | Telephone call to L. Sinanyan regarding preparing reply brief in further support of motion to transfer and draft e-mail to M. Morgan regarding brief. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 10/24/05 | Review additional client documents for responsiveness to subpoenas and in preparation for updating site chronologies and drafting narratives. | | |
| 3 | S. Muhlstock | 3.1 | 837.00 |

| 10/24/05 | Review of spreadsheets prepared by J. Sherman of HRO on microfilm documents produced in response to 104(e) request. Identify 522 documents of unproduced materials and request same from J. Sherman. | | |
| 3 | M. Morgan | 1.8 | 360.00 |

| 10/24/05 | Review indices from HRO re: review and selection of documents from Grace microfilmed records and follow up with M. Waller regarding same and identification of 522 records not selected by HRO for previous production. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| 10/24/05 | Work with M. Waller and preparing reply brief in further support of motion to transfer venue. | | |
| 3 | M. Morgan | 2.7 | 540.00 |

| 10/24/05 | Research NJ State and Federal cases in support of reply brief on motion to transfer venue. | | |
| 3 | M. Morgan | 1.8 | 360.00 |

| 10/24/05 | Call from N. Susalis re: interview of G. Admas and follow up with M. Waller. | | |
| 3 | M. Morgan | 0.8 | 160.00 |

| 10/24/05 | Further prepare reply brief on motion to transfer venue. | | |
| 3 | M. Morgan | 2.2 | 440.00 |

| 10/24/05 | Research boxes contain miscellaneous documents for materials omitted from the permit box. | | |
| 3 | J. Mandel | 1.0 | 270.00 |

| 10/24/05 | Review summaries for preparation of master site chronology. | | |
| 3 | J. Mandel | 1.6 | 432.00 |

33

| | | | |
|---|---|---|---|
| 10/24/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology of corporate position and information on the subject. | | |
| 3 | A. Stahl | 0.6 | 114.00 |
| 10/24/05 | Review documents for mention of other W.R. Grace facilities, redact where needed and make copies for subpoena production to DAG. | | |
| 14 | Y. Day | 6.8 | 748.00 |
| 10/24/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |
| 14 | R. McCaffrey | 7.0 | 1,190.00 |
| 10/25/05 | Review draft reply brief in further support of motion to transfer prepared by M. Morgan and preparing additions and revisions to same | | |
| 3 | M. Waller | 2.1 | 787.50 |
| 10/25/05 | Review e-mail memorandum from M. Morgan regarding micro-film and preparing same for review and coding if necessary. | | |
| 3 | M. Waller | 0.1 | 37.50 |
| 10/25/05 | Review draft brief in opposition to DEP's motion to dismiss the adversary proceeding. | | |
| 3 | M. Waller | 0.7 | 262.50 |
| 10/25/05 | Follow up re: status of coding and staffing of team conducting same. | | |
| 3 | M. Waller | 0.1 | 37.50 |
| 10/25/05 | Follow up re: e-mails on reply brief; work with M. Morgan and M. Waller re: same. | | |
| 14 | A. Marchetta | 1.2 | 630.00 |
| 10/25/05 | Review additional boxes for materials related to issuance of permits and applications for same. | | |
| 3 | J. Mandel | 2.5 | 675.00 |
| 10/25/05 | Research documents from the Hamilton boxes for memoranda on property transfers, and provide M. Morgan with documentation of same for time line of property transfers. | | |
| 3 | J. Mandel | 2.0 | 540.00 |
| 10/25/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology of corporate position and information on the subject. | | |

34

| | | | |
|---|---|---|---|
| 3 | A. Stahl | 3.6 | 684.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Review additional client documents for responsiveness to subpoenas and in preparation for updating site chronologies and drafting narratives. | | |
| 3 | S. Muhlstock | 3.7 | 999.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Prepare reply brief in further support of motion to transfer venue. | | |
| 3 | M. Morgan | 6.7 | 1,340.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Correspond with W. Jacobson regarding EHS Microfilm produced in response to 104(e) request. | | |
| 3 | M. Morgan | 0.2 | 40.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Review of NJ Stay Response circulated by K&E. | | |
| 3 | M. Morgan | 0.6 | 120.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Working with M. Waller regarding revisions to brief in further support of the motion to transfer. | | |
| 3 | M. Morgan | 1.0 | 200.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Begin preparing additional production of documents in response to subpoenas to DAG Bonanno. | | |
| 3 | M. Morgan | 0.8 | 160.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Work with Y. Day regarding supplemental production of documents to DAG Bonanno. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Review documents for mention of other W.R. Grace facilities, redact where needed and make copies for subpoena production to DAG. | | |
| 14 | Y. Day | 6.0 | 660.00 |

| | | | |
|---|---|---|---|
| 10/25/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 7.5 | 862.50 |

| | | | |
|---|---|---|---|
| 10/25/05 | Review of documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |
| 14 | R. McCaffrey | 7.5 | 1,275.00 |

| | | | |
|---|---|---|---|
| 10/26/05 | Review and revise reply brief. | | |
| 14 | A. Marchetta | 0.9 | 472.50 |

| | | | |
|---|---|---|---|
| 10/26/05 | Confer with M. Morgan re: materials assisting in preparation of chronology and narrative re: site operational history. | | |
| 3 | M. Waller | 0.1 | 37.50 |

| 10/26/05 | Telephone call with N. Susalis regarding status of interviews, summaries, and additional information to conduct same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.4 | 150.00 |

| 10/26/05 | Review materials identified by document review team as potentially responsive and as significant to issues and follow up with team re: same. | | |
|---|---|---|---|
| 3 | M. Waller | 1.9 | 712.50 |

| 10/26/05 | Reviewing revised brief in opposition to motion to dismiss filed by NJAG in bankruptcy action and telephone call with S. Engel regarding same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.7 | 262.50 |

| 10/26/05 | Draft e-mail to A. Marchetta regarding review, comments, and status of brief in opposition to motion to dismiss filed by NJAG in bankruptcy action. | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 75.00 |

| 10/26/05 | Further review and prepare revisions to the draft brief in further support of the motion to transfer and follow up with M. Morgan regarding same. | | |
|---|---|---|---|
| 3 | M. Waller | 1.0 | 375.00 |

| 10/26/05 | Review comments to brief in further support of the motion to transfer from S. Engel and working with M. Morgan to finalize same. | | |
|---|---|---|---|
| 3 | M. Waller | 1.2 | 450.00 |

| 10/26/05 | Receive telephone call from J. Kozarovich regarding interview with L. Fetcher. | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 75.00 |

| 10/26/05 | Review boxes of materials to prepare time lines by topic. | | |
|---|---|---|---|
| 3 | J. Mandel | 2.2 | 594.00 |

| 10/26/05 | Further prepare reply brief in further support of motion to transfer venue. Incorporate A. Marchetta's comments regarding same. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.3 | 460.00 |

| 10/26/05 | Work with and incorporate comments to reply brief in further support of motion to transfer venue from M. Waller. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/26/05 | Incorporate comments received from Jan Baer and Steve Engel on reply brief in further support of motion to transfer venue. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.7 | 140.00 |

| 10/26/05 | Circulate reply brief in further support of motion to transfer venue to all Grace counsel for review and consideration of same. | | |
|---|---|---|---|

36

| Date | Description / Name | Hours | Amount |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 40.00 |
| 10/26/05<br>3 | Further prepare reply brief in further support of motion to transfer venue.<br>M. Morgan | 2.7 | 540.00 |
| 10/26/05<br>3 | Further prepare reply brief in further support of motion to transfer venue.<br>M. Morgan | 1.4 | 280.00 |
| 10/26/05<br>14 | Organize and file documents produced in response to subpoena.<br>Y. Day | 5.4 | 594.00 |
| 10/26/05<br>14 | Document review, analysis and coding into database.<br>A. Lebria | 7.0 | 525.00 |
| 10/26/05<br>14 | Document review, analysis and coding into database.<br>M. Gironde | 7.8 | 897.00 |
| 10/27/05<br>14 | Review changes re: reply brief and follow up re: same.<br>A. Marchetta | 0.5 | 262.50 |
| 10/27/05<br>3 | Review and respond from e-mail from L. Coppola and M. Morgan regarding status of coding and staffing.<br>M. Waller | 0.1 | 37.50 |
| 10/27/05<br>3 | Reviewing documents from recent production by HRO re: potential responsiveness and hot docs.<br>M. Waller | 3.7 | 1,387.50 |
| 10/27/05<br>3 | Telephone call with N. Susalis re: interviews and summarizes of same.<br>M. Waller | 0.3 | 112.50 |
| 10/27/05<br>3 | Research state of knowledge of asbestos/vermiculite in conjunction with permit disclosures.<br>J. Mandel | 1.0 | 270.00 |
| 10/27/05<br>3 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology of corporate position and information on the subject.<br>A. Stahl | 2.5 | 475.00 |
| 10/27/05<br>3 | Begin working on focused site chronology and narrative regarding industrial hygiene.<br>S. Muhlstock | 2.3 | 621.00 |
| 10/27/05 | Work with Y. Day and L. Coppola regarding document database and | | |

|          |                                                                                                                                                                                 |     |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | maintenance of same.                                                                                                                                                            |     |          |
| 3        | M. Morgan                                                                                                                                                                       | 0.5 | 100.00   |
| 10/27/05 | Review of final brief in support of NJ Stay filed in bankruptcy court circulated by K&E. |     |          |
| 3        | M. Morgan                                                                                                                                                                       | 0.8 | 160.00   |
| 10/27/05 | Further review of documents in preparation for supplemental production to DAG Bonanno.  |     |          |
| 3        | M. Morgan                                                                                                                                                                       | 4.5 | 900.00   |
| 10/27/05 | Finalize reply brief in further support of motion to transfer and file with court via ECF and hand delivery. |     |          |
| 3        | M. Morgan                                                                                                                                                                       | 2.8 | 560.00   |
| 10/27/05 | Review and analyze documents, code same into Summation database.                      |     |          |
| 14       | Y. Day                                                                                                                                                                          | 6.2 | 682.00   |
| 10/27/05 | Document review, analysis and coding into database.                                    |     |          |
| 14       | M. Gironde                                                                                                                                                                      | 8.0 | 920.00   |
| 10/27/05 | Document review, analysis and coding into database.                                    |     |          |
| 14       | A. Lebria                                                                                                                                                                       | 7.7 | 577.50   |
| 10/27/05 | Document review, analysis and coding into database.                                    |     |          |
| 14       | G. Hammoud                                                                                                                                                                      | 6.2 | 1,209.00 |
| 10/27/05 | Review of documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. |     |          |
| 14       | R. McCaffrey                                                                                                                                                                    | 8.0 | 1,360.00 |
| 10/28/05 | Confer with M. Morgan regarding status of document review and production pursuant to State subpoenas. |     |          |
| 3        | M. Waller                                                                                                                                                                       | 0.3 | 112.50   |
| 10/28/05 | Review draft letter to E. Bonanno forwarding documents responsive to subpoenas, revise same in connection with production of EPA contractor shipment analysis (CD), and follow up with M. Morgan regarding same. |     |          |
| 3        | M. Waller                                                                                                                                                                       | 0.7 | 262.50   |
| 10/28/05 | Continue working on focused site chronology and narrative regarding industrial hygiene. |     |          |
| 3        | S. Muhlstock                                                                                                                                                                    | 2.0 | 540.00   |
| 10/28/05 | Secondary review of documents being produced to DAG Bonanno in response to subpoenas.  |     |          |

1378137A01011306

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 1.8 | 360.00 |
| 10/28/05 | Receipt and review of DEP's reply brief in further support of motion to remand. | | |
| 3 | M. Morgan | 0.8 | 160.00 |
| 10/28/05 | Prepare letter to DAG Bonanno enclosing documents and EPA database in response to subpoenas. | | |
| 3 | M. Morgan | 0.8 | 160.00 |
| 10/28/05 | Work with M. Waller regarding letter to DAG Bonnano on production of documents in response to subpoenas. | | |
| 3 | M. Morgan | 0.4 | 80.00 |
| 10/28/05 | Phone call with Nick Susalis regarding witness interviews of former plant employees. Follow-up with M. Waller regarding same. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 10/28/05 | Review boxes assigned for violations and complaints and isolate documents relevant to master chronology. | | |
| 3 | J. Mandel | 1.9 | 513.00 |
| 10/28/05 | Review and assemble documents related to regulations of the plant and remediation for separate memoranda on same. | | |
| 3 | J. Mandel | 2.3 | 621.00 |
| 10/28/05 | Review, analyze and code documents into Summation database. | | |
| 14 | Y. Day | 6.2 | 682.00 |
| 10/28/05 | Work with temporary employee to explain how to code documents into Summation database. | | |
| 14 | Y. Day | 0.2 | 22.00 |
| 10/28/05 | Document review, analysis and coding into database. | | |
| 14 | M. Gironde | 8.0 | 920.00 |
| 10/28/05 | Document review, analysis and coding into database. | | |
| 14 | A. Lebria | 7.5 | 562.50 |
| 10/28/05 | Review documents and separate into categories by relevance. Review documents for responsiveness to subpoenas from New Jersey Attorney General. | | |
| 14 | R. McCaffrey | 6.5 | 1,105.00 |
| 10/28/05 | Review documents for responsiveness to subpoenas from New Jersey Attorney General. Separate documents into categories by relevance. | | |

39

| | | | |
|---|---|---|---|
| 14 | R. McCaffrey | 0.5 | 85.00 |
| 10/29/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology of corporate position and information on the subject. | | |
| 3 | A. Stahl | 1.6 | 304.00 |
| 10/30/05 | Document review and database entry. | | |
| 14 | C. Atkins | 3.5 | 297.50 |
| 10/31/05 | Follow up with M. Morgan regarding preparation for oral argument on Transfer and remand motions and follow up with court re: oral argument. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| 10/31/05 | Meeting with J. Coyle regarding adjournment of status conference and discovery; Draft e-mail to F. Chaffiotte regarding same and responding to discovery. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| 10/31/05 | Exchange e-mails with W. Jacobson regarding notice that meeting with federal prosecutors is scheduled for 11/7. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 10/31/05 | Draft e-mail to B. Moffitt, S. Muhlstock and M. Morgan regarding review of documents and preparation of chronology to assist K&E in meeting with federal prosecutors. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 10/31/05 | Review report from S. Biss re: research to locate additional former employees and respond to same requesting no further work. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 10/31/05 | Work with M. Morgan regarding preparation for oral argument and distribution of NJDEP reply brief and call with J. Baer and S. Engle; Follow up with same re: scheduling. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| 10/31/05 | Telephone conference with R. Senftleben regarding preparation of chronologies and narratives in same manner as K&E, interviews of former employees, and possible interview of T. Carrothers. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| 10/31/05 | Meeting with B. Moffitt, S. Muhlstock, and M. Morgan regarding review of former chronologies and newly produced documents to assist K&E with meeting with federal prosecutors. | | |

| | | | |
|---|---|---|---|
| 3 | M. Waller | 1.0 | 375.00 |

| | | | |
|---|---|---|---|
| 10/31/05 | Reviewing industrial hygiene, employee safety, and other key categories of documents with B. Moffitt to identify documents to assist K&E with meeting with federal prosecutors and in connection with preparation of chronologies and narratives. | | |
| 3 | M. Waller | 3.1 | 1,162.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Reviewing briefs and follow up with Y. Day to prepare briefs and other materials to prepare for oral argument on motions to transfer and remand. | | |
| 3 | M. Waller | 0.5 | 187.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Reviewing summaries of interviews of former employees and drafting memo regarding same for distribution | | |
| 3 | M. Waller | 0.9 | 337.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Review follow up memorandum from N. Susalis regarding additional interviews. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| | | | |
|---|---|---|---|
| 10/31/05 | Reviewing documents identified by team as responsiveness to subpoenas and "hot docs" and follow up with Y. Day regarding same. | | |
| 3 | M. Waller | 0.9 | 337.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Meeting with M. Waller, S. Muhlstock and M. Morgan re: identification of key documents for use by K&E at upcoming meeting with federal prosecutors. | | |
| 3 | B. Moffitt | 0.9 | 310.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Work with M. Waller re: identification of key documents for use by K&E at upcoming meeting with federal prosecutors; confer with R. McCaffery re: same. | | |
| 3 | B. Moffitt | 3.1 | 1,069.50 |

| | | | |
|---|---|---|---|
| 10/31/05 | Reviewed document set, with a particular focus on asbestos documents, to determine documents that highlight concern for asbestos exposure of employees. | | |
| 3 | A. Stahl | 0.6 | 114.00 |

| | | | |
|---|---|---|---|
| 10/31/05 | Work with M. Waller regarding the asbestos document file, and finding documents highlighting corporate efforts to reduce employee exposure. | | |
| 3 | A. Stahl | 0.1 | 19.00 |

| | | | |
|---|---|---|---|
| 10/31/05 | Meeting regarding preparation for meeting with representatives of U.S. Attorney's office. | | |
| 3 | S. Muhlstock | 0.8 | 216.00 |

41

| 10/31/05 | Review site chronology for documents pertinent to meeting with representatives of U.S. Attorney's office. | | |
|---|---|---|---|
| .3 | S. Muhlstock | 0.9 | 243.00 |

| 10/31/05 | Contact Court regarding oral argument on motions to transfer and remand. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.1 | 20.00 |

| 10/31/05 | Work with M. Morgan regarding preparation for oral argument and distribution of NJDEP reply brief and call with J. Baer and S. Engle; Follow up with same re: scheduling. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.4 | 80.00 |

| 10/31/05 | Prepare chronology on plant asbestos and industrial hygiene in anticipation of meeting with AUSA Calcagni and select documents to aide K&E. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.5 | 500.00 |

| 10/31/05 | Work with M. Waller, B. Moffitt and S. Muhlstock in preparation for AUSA Calcagni meeting. | | |
|---|---|---|---|
| 3 | M. Morgan | 1.0 | 200.00 |

| 10/31/05 | Work with Y. Day regarding document for preparation for oral argument on motion to remand and motion to transfer venue. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 40.00 |

| 10/31/05 | Work with Y. Day regarding 522 records of unproduced microfilm records. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 40.00 |

| 10/31/05 | Further prepare for meeting with AUSA Calcagni- review of chronologies and select documents in aide of K&E. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.8 | 560.00 |

| 10/31/05 | Work with M. Waller regarding document productions in response to subpoenas from AUSA and NJDAG. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.3 | 60.00 |

| 10/31/05 | Begin preparing master chronology of the entire regulatory history of the plant, including permits, violation, complaints, and inspections, and citations to documents in file. | | |
|---|---|---|---|
| 3 | J. Mandel | 5.5 | 1,485.00 |

| 10/31/05 | Review, analyze and code documents into Summation database. | | |
|---|---|---|---|
| 14 | Y. Day | 6.0 | 660.00 |

| 10/31/05 | Document review, analysis and coding into database. | | |
|---|---|---|---|
| 14 | A. Lebria | 7.5 | 562.50 |

42

| 10/31/05 | Review documents for responsiveness to subpoena from New Jersey Attorney General. Separate documents into categories by relevance. Discuss document responses and meeting with New Jersey Attorney General with M. Waller and B. Moffitt. | | |
|---|---|---|---|
| 14 | R. McCaffrey | 6.5 | 1,105.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 12.1 | 525.00 | 6,352.50 |
| | 3 | 1.2 | 525.00 | 630.00 |
| M. Waller | 3 | 80.0 | 375.00 | 30,000.00 |
| M. Gironde | 14 | 122.7 | 115.00 | 14,110.50 |
| N. Jaouen | 14 | 22.2 | 90.00 | 1,998.00 |
| A. Lebria | 14 | 29.7 | 75.00 | 2,227.50 |
| K. Yates | 14 | 61.1 | 90.00 | 5,499.00 |
| G. Hammoud | 14 | 72.9 | 195.00 | 14,215.50 |
| R. McCaffrey | 14 | 151.1 | 170.00 | 25,687.00 |
| M. Morgan | 3 | 145.1 | 200.00 | 29,020.00 |
| B. Moffitt | 3 | 11.2 | 345.00 | 3,864.00 |
| S. Muhlstock | 3 | 21.4 | 270.00 | 5,778.00 |
| A. Stahl | 3 | 22.8 | 190.00 | 4,332.00 |
| J. Mandel | 3 | 43.0 | 270.00 | 11,610.00 |
| J. Spielberg | 3 | 22.0 | 240.00 | 5,280.00 |
| Y. Day | 14 | 141.8 | 110.00 | 15,598.00 |
| C. Atkins | 14 | 34.5 | 85.00 | 2,932.50 |
| | TOTAL | 994.8 | | 179,134.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

| 10/17/05 | Review summons and preference complaint against Grace, along with various related correspondence. | | |
|---|---|---|---|
| 3 | S. Zuber | 0.6 | 225.00 |

| 10/17/05 | Correspondence to and from A. Marchetta and M. Waller regarding status and strategy as to summons and preference complaint against Grace. | | |
|---|---|---|---|
| 3 | S. Zuber | 0.4 | 150.00 |

| 10/17/05 | Follow up re: call from client re: preference action. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 210.00 |

43

| | | | |
|---|---|---|---|
| 10/19/05<br>14 | Confer with A. Marchetta regarding preference complaint.<br>S. Zuber | 0.2 | 75.00 |
| 10/19/05<br>14 | Confer with M. Waller regarding preference complaint.<br>S. Zuber | 0.4 | 150.00 |
| 10/21/05<br>14 | Follow up regarding status and strategy of pending preference complaint.<br>S. Zuber | 0.3 | 112.50 |
| 10/21/05<br><br>3 | Telephone conference with J. Hughes regarding conversations with plan administrator and need to prepare Answer and follow up with S. Zuber.<br>M. Waller | 0.3 | 112.50 |
| 10/23/05<br>3 | Draft e-mail to S. Zuber regarding call with J. Hughes and status.<br>M. Waller | 0.2 | 75.00 |
| 10/24/05<br><br>14 | Confer with M. Waller regarding answer to preference complaint filed by Quick-Wright Electrical against W.R. Grace.<br>S. Zuber | 0.3 | 112.50 |
| 10/24/05<br><br>14 | Confer with G. Michael regarding status and strategy regarding pending preference complaint filed by Quick-Wright Electrical. against W.R. Grace.<br>S. Zuber | 0.4 | 150.00 |
| 10/24/05<br><br>3 | Follow up with S. Zuber re preparation of answer and e-mail to J. Hughes re: facts of transaction.<br>M. Waller | 0.3 | 112.50 |
| 10/24/05<br>3 | Review summons and complaint.<br>G. Michael | 0.3 | 87.00 |
| 10/25/05<br><br>14 | Confer with G. Michael regarding analysis of data for preference action defense.<br>S. Zuber | 0.3 | 112.50 |
| 10/25/05<br><br>14 | Confer with A. Marchetta, and then with M. Waller, regarding preference action.<br>S. Zuber | 0.3 | 112.50 |
| 10/25/05<br>14 | Several correspondence to and from J. Hughes regarding preference action.<br>S. Zuber | 0.4 | 150.00 |
| 10/25/05<br><br><br>3 | Follow up with S. Zuber regarding information required to prepare answer, place call to J. Hughes and follow up detailed voice mail message to same; Review response from J. Hughes and follow up with S. Zuber.<br>M. Waller | 0.3 | 112.50 |

1378137A01011306

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 10/26/05 14 | Various correspondence to and from J. Hughes regarding preference action. | S. Zuber | 0.2 | 75.00 |
| 10/26/05 14 | Receipt, review and preliminary analysis of payment history and related information, to assess preference defenses. | S. Zuber | 0.9 | 337.50 |
| 10/26/05 14 | Several conferences with G. Michael regarding payment history and related information, to assess preference defenses. | S. Zuber | 0.5 | 187.50 |
| 10/26/05 3 | Review e-mail from S. Zuber regarding extension of time to response to complaint in preference action. | M. Waller | 0.1 | 37.50 |
| 10/26/05 3 | Analysis of ordinary course and new value defenses to preference claims based on information provided by client. | G. Michael | 1.6 | 464.00 |
| 10/26/05 3 | Telephone conference with counsel for counsel for the Plan Administrator regarding the case and an extension of time to answer. | G. Michael | 0.3 | 87.00 |
| 10/26/05 3 | Preliminary legal research regarding ordinary course defense to adversary proceeding. | G. Michael | 0.8 | 232.00 |
| 10/26/05 3 | Email to opposing counsel regarding extension of time to answer. | G. Michael | 0.2 | 58.00 |
| 10/26/05 3 | Brief review of federal and local rules regarding pre-trial scheduling order served with complaint. | G. Michael | 0.3 | 87.00 |
| 10/27/05 13 | Several conferences with G. Michael regarding preference defenses and strategy. | S. Zuber | 0.4 | 150.00 |
| 10/27/05 13 | Continued analysis of payment history and related data, to prepare for call with J. Hughes, et al. | S. Zuber | 0.5 | 187.50 |
| 10/27/05 13 | Conference call with J. Hughes and E. Pantano to discuss status and strategy in connection with pending preference action. | S. Zuber | 0.3 | 112.50 |

45

1378137A01011306

| 10/27/05 | Prepare for conference call. | | |
| 3 | G. Michael | 0.4 | 116.00 |

| 10/31/05 | Prepare "new value" analysis chart. | | |
| 3 | G. Michael | 0.3 | 87.00 |

| 10/31/05 | Review case law supporting "ordinary course" payment histories similar to this situation. | | |
| 3 | G. Michael | 0.4 | 116.00 |

| 10/31/05 | Commence preparation of position letter w/ settlement proposal. | | |
| 3 | G. Michael | 0.7 | 203.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.4 | 525.00 | 210.00 |
| M. Waller | 3 | 1.2 | 375.00 | 450.00 |
| S. Zuber | 14 | 5.4 | 375.00 | 2,025.00 |
| | 3 | 1.0 | 375.00 | 375.00 |
| G. Michael | 3 | 5.3 | 290.00 | 1,537.00 |
| TOTAL | | 13.3 | | 4,597.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 10/03/05 | Conference with B. Benjamin re: discovery. | | |
| 14 | A. Marchetta | 0.4 | 210.00 |

| 10/03/05 | Draft correspondence to A. Mack, counsel for Tahari, re following up execution of agreement of treatment of Tahari judgment as pre-petition claim. | | |
| 3 | B. Benjamin | 0.2 | 78.00 |

| 10/12/05 | Conduct research re: location of B. Patrusky; Multiple attempts to contact B. Patrusky via telephone re: subpoena; Preparation of correspondence to B. Patrusky re: response to subpoena. | | |
| 3 | M. Levison | 0.4 | 120.00 |

| 10/14/05 | Telephone conference with B. Patrusky re: response to Subpoena, loss of records in 9/11 attacks. | | |
| 3 | M. Levison | 0.2 | 60.00 |

| 10/18/05 | Review/analysis of correspondence from Weiser CPA firm re: search for |

|   |   |   |   |
|---|---|---|---|
| 3 | documents relating to Tahari.<br>M. Levison | 0.2 | 60.00 |
| 10/18/05<br>3 | Conduct research re: duty to advise adversary of fact that no records produced in response to subpoena.<br>M. Levison | 0.2 | 60.00 |
| 10/20/05<br>3 | Telephone conference with C. Boubol re compliance conference, outstanding discovery issues.<br>B. Benjamin | 0.2 | 78.00 |
| 10/20/05<br>3 | Preparation for Compliance Conference.<br>M. Levison | 0.3 | 90.00 |
| 10/21/05<br>3 | Attendance at Discovery Compliance conference before Justice Tolub.<br>B. Benjamin | 3.1 | 1,209.00 |
| 10/31/05<br><br>3 | Draft correspondence to V. Finkelstein re adjournment of compliance conference, moving for sanctions against Rozenholc, obtaining attorneys fees under Sublease, results of subpoena of Tahari's accounting firm, moving forward with discovery.<br>B. Benjamin | 0.3 | 117.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.4 | 525.00 | 210.00 |
| B. Benjamin | 3 | 3.8 | 390.00 | 1,482.00 |
| M. Levison | 3 | 1.3 | 300.00 | 390.00 |
| TOTAL | | 5.5 | | 2,082.00 |

1378137A01011306