**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.8 | $168.00 | Meeting with S Herrschaft and J Galyen re next steps (.4); review e-mail and coordinate with team members re same (.4) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.8 | $168.00 | Conference with E Vrato and S Herrschaft re WR Grace project and next steps |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/1/2005 | 2.0 | $550.00 | Meeting at K&E with counsel and team re assessment sheet and document review project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/1/2005 | 2.5 | $687.50 | Revise instructions (1.0) and prepare mock ups (1.5) of claim review form in preparation for Saturday call |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/1/2005 | 3.5 | $962.50 | On site meeting re assistance with revisions to cover memo and draft inserts for claims review project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/1/2005 | 3.1 | $852.50 | Continue work to test and revise claim assessment form (1.7); work with M Grimmet to design automated review screen (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.5 | $105.00 | Discussion with J Galyen, E Vrato re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims review project status |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/2/2005 | 1.2 | $330.00 | Review claim assessment sheet (.4), review supporting documentation (.4) and complete claim assessment sheet (.4) re same in preparation for call |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/2/2005 | 1.0 | $275.00 | Participation on call with J Friedland, S Bianca and M Grimmett re finalizing case assessment sheet, instructions and status letter |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/3/2005 | 2.5 | $687.50 | Continue participation on call with J Friedland, S Bianca and M Grimmett re finalize case assessment sheet, instructions and status letter |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/3/2005 | 1.1 | $302.50 | Revise review instructions per comments on 7/2 call |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/3/2005 | 2.3 | $632.50 | Work with M Grimmett, S Bianca to revise case assessment form |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/5/2005 | 3.8 | $798.00 | Various e-mail (1.2), telephone calls (1.1) and meetings (1.5) with working group re analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/5/2005 | 4.2 | $882.00 | Review proofs of claim and underlying documentation to ascertain issues to be addressed (2.0); outline issues for discussion re same (2.2) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/5/2005 | 4.0 | $840.00 | Conference with BMC team re claim analysis procedures (1.3); review preliminary protocol and test claim analysis (2.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/5/2005 | 4.0 | $840.00 | Review and analyze asbestos property damage claims to create process (2.0); complete checklist forms re same (2.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/5/2005 | 3.3 | $907.50 | On site meetings at K&E re claims review process, protocol and status |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/5/2005 | 3.1 | $852.50 | Work at K&E with claims review team re property damage claims project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare e-mail to S Kotarba re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 4.0 | $840.00 | Identify Speights & Runyan withdrawn claims per docket (2.0); prepare spreadsheet (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/6/2005 | 3.9 | $819.00 | Prepare for (2.0) and attend (1.9) working group meetings re issues to be addressed in claims review and follow-up re same |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/6/2005 | 4.3 | $903.00 | Review relevant documents and database entries re protocol for claims analysis |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/6/2005 | 3.0 | $630.00 | Continue review of proofs of claim and underlying documentation re issues to be addressed during claims review (1.7); follow-up re same (1.3) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/6/2005 | 4.0 | $840.00 | Conferences with team re claim assessment sheet and claims review (2.3); conferences with K&E re same (1.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/6/2005 | 4.0 | $840.00 | Review (1.3) and revise (2.7) claim assessment sheet, claim review protocol and other related documents |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/6/2005 | 2.3 | $483.00 | Draft claim review process chart |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/6/2005 | 3.3 | $907.50 | Work on site at K&E re claims review project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/6/2005 | 1.0 | $275.00 | On site meetings at K&E with counsel and team re claims review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/6/2005 | 2.8 | $770.00 | Work on product identification review and document review protocol |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/6/2005 | 1.3 | $357.50 | Work through issues re Speights & Runyan claim withdrawals and amendments with S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion re E Vrato, S Kotarba re claims image update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 2.5 | $525.00 | Update Speights & Runyan withdrawn claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba, E Vrato, M Grimmett re withdrawn claims analysis |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/6/2005 | 0.3 | $61.50 | Draft e-mail to S Kotarba re review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.7 | $777.00 | Review of claims and database re protocols (1.7); revision of review protocols and status report (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.5 | $735.00 | Coordinate review and analysis of property damage claims and underlying documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/7/2005 | 2.8 | $588.00 | Group meetings with J Galyen and M Grimmett re issues raised by review of claims (1.5); follow-up re same (1.3) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.2 | $672.00 | Meetings with E Vrato and M Grimmett re asbestos claim review |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/7/2005 | 4.0 | $840.00 | Participate in various conferences re asbestos property damage claim review (2.0); review and revise claim review protocols (2.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/7/2005 | 1.0 | $275.00 | On site meeting at K&E re document review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/7/2005 | 8.1 | $2,227.50 | Work on site re planning meetings (2.0); review of environmental testing (3.0); general document review (3.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.4 | $84.00 | Prepare e-mail to J Galyen re background on withdrawn claims |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/7/2005 | 1.9 | $389.50 | Analyze property damage claims process and protocol documentation in preparation for claims review and analysis |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/7/2005 | 0.2 | $41.00 | Review e-mail from E Vrato re property damage claims analysis project (.1); draft reply re same (.1) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/8/2005 | 3.6 | $756.00 | Coordinate review and analysis of property damage claims and underlying documentation |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/8/2005 | 2.7 | $567.00 | Review of claims and documentation re revision of review protocols and status report |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/8/2005 | 2.5 | $312.50 | Level 1 review and analysis of California State University claims and documentation |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/8/2005 | 4.0 | $840.00 | Conference re claim review analysis steps (.9); revise protocol and related documents re same (3.1) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/8/2005 | 1.1 | $231.00 | Revise claims review protocol |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/8/2005 | 0.3 | $33.00 | Locate resources to complete review of California State University claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/8/2005 | 1.0 | $275.00 | Work on site at K&E re claims analysis for property damage claim review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/8/2005 | 7.5 | $2,062.50 | Work with claims review team to respond to counsel inquiries (3.0); continue document review (4.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/8/2005 | 2.0 | $250.00 | Level 1 review and analysis of California State University claims and documentation |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/9/2005 | 1.3 | $162.50 | Level 1 review and analysis of California State University claims and documentation |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/9/2005 | 2.8 | $182.00 | Index California State University claims and documentation |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/9/2005 | 2.2 | $143.00 | Continue to index California State University claims and documentation |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/9/2005 | 4.0 | $500.00 | Level 1 review and analysis of California State University claims and documentation |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/10/2005 | 0.9 | $112.50 | Level 1 review and analysis of California State University claims and documentation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/10/2005 | 3.5 | $262.50 | Index California State University claims and documentation |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/10/2005 | 1.4 | $385.00 | Work on analysis re California State claims and requirements for coming week |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/11/2005 | 2.8 | $588.00 | Coordinate review and analysis of property damage claims and underlying documentation (1.3); audit relevant proofs of claim and documents re same (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/11/2005 | 3.2 | $672.00 | Working group meetings (1.0), telephone calls (.4), e-mail correspondence (.5) and document review/revision re analysis of property damage claims (1.3) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/11/2005 | 4.0 | $840.00 | Analysis of claims and documentation re revision of review protocols and recordkeeping |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/11/2005 | 1.4 | $175.00 | Review and analyze claims and documentation filed by specific counsel |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/11/2005 | 4.0 | $840.00 | Review and revise claims review protocol (2.2); review claim database forms (.9); conferences with team re same (.9) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/11/2005 | 4.0 | $840.00 | Audit property damage claims (2.7); conferences with team re audit results (.6); review protocols re claims audit (.7) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/11/2005 | 1.1 | $302.50 | On site meeting re claims assessment sheet and document review issues |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/11/2005 | 1.4 | $385.00 | Follow up on claims assessment sheet, document review issues and claims analysis following meetings |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/11/2005 | 1.4 | $385.00 | Respond to data requests re Speights & Runyan claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/11/2005 | 2.2 | $605.00 | On site meetings re claims analysis and hearing preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Review supplemental claims CDs for accuracy |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/11/2005 | 3.7 | $758.50 | Review claims analysis protocol and sample documentation in preparation for claims analysis project |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/11/2005 | 0.1 | $20.50 | Review and reply to e-mail from E Vrato re travel to K&E for review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.9 | $819.00 | Work with data specialist re database and recordkeeping issues for claims review |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.7 | $777.00 | Working group meetings (1.2), telephone calls (.4), e-mail correspondence (.6) and document review/revision re analysis of property damage claims (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.4 | $714.00 | Review and analysis of claims and documentation re revision of review protocols and recordkeeping |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/12/2005 | 4.0 | $840.00 | Make final revisions to claims protocol and related documents (2.8); conferences with team re final revisions (1.2) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/12/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/12/2005 | 1.1 | $302.50 | Prepare reports re support for Speights & Runyan claims (sort by California University, California State) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/12/2005 | 1.1 | $302.50 | Revise report of product identities to separate in line with segregation into categories following counsel review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/12/2005 | 1.5 | $412.50 | Meeting with J Galyen and E Vrato re revisions to claim assessment sheet, claim review protocol and review procedure |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/12/2005 | 10.5 | $2,887.50 | Work with K&E to prepare for on site team to begin document review (2.0); work with document review team and participate in review training sessions (3.0), follow up and respond to additional questions (California claims, K10 issues) as needed (5.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 6.0 | $1,260.00 | Compile master spreadsheet of Notice of Intent to Object parties and supplements received |
| BRENDA REED - CONSULTANT | | $140.00 | 7/13/2005 | 2.0 | $280.00 | Level 2 review and analysis of property damage claims and documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/13/2005 | 3.9 | $819.00 | Work with data specialist and working group members re database issues for claims review |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/13/2005 | 3.8 | $798.00 | Coordinate claims review commencement by review teams (1.8); follow-up re same (2.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/13/2005 | 0.5 | $55.00 | Meeting with J Marshall re property damage claims review |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/13/2005 | 2.0 | $220.00 | Level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/13/2005 | 3.1 | $387.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.1) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/13/2005 | 4.0 | $840.00 | Conferences throughout day with claims review team re property damage claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/13/2005 | 4.0 | $840.00 | Audit property damage claims (3.0); conferences with team re results of audit (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/13/2005 | 1.9 | $522.50 | Meeting with team to discuss document review process |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/13/2005 | 2.3 | $632.50 | Analysis of document review process in preparation for meeting |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/13/2005 | 1.4 | $385.00 | Meeting wth J Friedland and S Bianca re claims review and open issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/13/2005 | 4.0 | $600.00 | Level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/13/2005 | 2.0 | $300.00 | Continue level 2 analysis of property damage claims supporting documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with F Zaremby re Speights & Runyan claims and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 1.5 | $315.00 | Compile/update master spreadsheet for Notice of Intent to Object parties |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/13/2005 | 3.9 | $799.50 | Meetings with property damage claims review team re claims review protocol |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/13/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/13/2005 | 2.7 | $553.50 | Audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/13/2005 | 3.0 | $375.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.2) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/14/2005 | 0.2 | $25.00 | Conference calls with T Feil re asbestos claims review |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/14/2005 | 0.1 | $12.50 | Conference call with S Kotaba re asbestos claims review |
| BRENDA REED - CONSULTANT | | $140.00 | 7/14/2005 | 3.0 | $420.00 | Level 2 review and analysis of property damage claims and documentation (1.8); revise document database re results of level 2 analysis (1.2) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/14/2005 | 4.0 | $840.00 | Coordinate review and analysis of property damage claims and underlying documentation (2.0); audit relevant proofs of claim and documents re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/14/2005 | 2.8 | $588.00 | Further coordination of review and analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/14/2005 | 4.0 | $840.00 | Work with data specialist and working group members re database issues for claims review (2.8); follow-up re same. (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/14/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/14/2005 | 1.6 | $176.00 | Continue level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.7) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/14/2005 | 2.6 | $286.00 | Further level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/14/2005 | 0.4 | $44.00 | Discussion with M Booth re status of property damage review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/14/2005 | 2.9 | $362.50 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/14/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/14/2005 | 3.6 | $756.00 | Audit property damage claims (3.0); conferences with team re same (.6) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/14/2005 | 3.5 | $735.00 | Various conference calls with support re database/technical issues in property damage database |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/14/2005 | 5.5 | $1,512.50 | Work with document review team to continue document review (1.5); participate in calls/meetings with K&E (1.5); respond to questions from counsel re data needs (2.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/14/2005 | 4.0 | $600.00 | Further level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/14/2005 | 4.0 | $600.00 | Continue level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with R Schulman re Pernell claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.6 | $126.00 | Investigaton re Marsulex claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman, J Rivenbark re Marsulex claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 1.0 | $210.00 | Investigate Notice of Intent to Object |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/14/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/14/2005 | 3.7 | $758.50 | Continue to audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/14/2005 | 2.4 | $492.00 | Further audit of property damage claims documentation (1.4); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/14/2005 | 2.9 | $362.50 | Level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.4) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/14/2005 | 3.3 | $412.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/15/2005 | 2.2 | $308.00 | Level 2 review and analysis of property damage claims and documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/15/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/15/2005 | 1.0 | $140.00 | Additional level 2 review and analysis of property damage claims and documentation (.5); revise document database re results of level 2 analysis (.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/15/2005 | 3.3 | $693.00 | Coordinate review and analysis of property damage claims (1.5); document review re same (1.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/15/2005 | 3.0 | $630.00 | Working group meetings (1.2), telephone calls (.4), e-mail correspondence (.5) and follow-up (.9) re analysis of property damage claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | $110.00 | 7/15/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.0) |
| ELLEN DORS - REC_TEAM | $110.00 | 7/15/2005 | 3.6 | $396.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.6) |
| ELLEN DORS - REC_TEAM | $110.00 | 7/15/2005 | 2.3 | $253.00 | Further level 1 review and analysis of property damage claims and documentation (1.2); enter relevant information into database (1.1) |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 7/15/2005 | 2.0 | $220.00 | Conference with J Galyen re database and claim analysis status and protocols |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/15/2005 | 3.2 | $400.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into datbase (1.2) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/15/2005 | 2.0 | $420.00 | Conference with H. Montgomery re claims review and related protocols |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/15/2005 | 2.5 | $525.00 | Audit property damage claims (1.5); revise property damage database per audit results (1.0) |
| RODULFO DACALOS - CAS | $65.00 | 7/15/2005 | 3.8 | $247.00 | Continue to research and review pleadings affecting claims (1.9); update claims status (1.9) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/15/2005 | 1.1 | $302.50 | Meetings with counsel re expert reports and information needed for claim evaluation purposes |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/15/2005 | 3.7 | $1,017.50 | Work on site re document review (1.7) and management of all other data requests (2.0) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/15/2005 | 4.0 | $600.00 | Continue level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/15/2005 | 4.0 | $600.00 | Level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/15/2005 | 0.3 | $63.00 | Prepare e-mail to S Kotarba re case management orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/15/2005 | 1.5 | $315.00 | Analyze proposed case management orders for property damage, personal injury, zonolite |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/15/2005 | 4.0 | $840.00 | Revise master Notice of Intent to Object spreadsheet with additional supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/15/2005 | 0.2 | $42.00 | Discussion with J Baer re property damage claims request |
| VAROUJ BAKHSHIAN - MANAGER | $205.00 | 7/15/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 7/15/2005 | 3.4 | $425.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.6) |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 7/15/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/16/2005 | 1.0 | $210.00 | Prepare for (.4) and attend telephone call with A Oswald re property damage claims process (.6) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/16/2005 | 0.5 | $137.50 | Coordinate with team to respond to question re hearing data |
| ANNE CARTER - CONTRACTOR | $125.00 | 7/17/2005 | 0.2 | $25.00 | Conference call with E Vrato re asbestos claims review |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/17/2005 | 0.8 | $168.00 | Prepare for (.3) and attend telephone call with A Carter re property damage claims process (.5) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/18/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/18/2005 | 1.0 | $150.00 | Continue level 2 review and analysis of property damage claim supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/18/2005 | 5.5 | $687.50 | Continue level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (3.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/18/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and documentation (2.0); revise relevant information in database (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/18/2005 | 4.5 | $630.00 | Level 2 review and analysis of property damage claims and documentation (2.5); revise document database re results of level 2 analysis (2.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/18/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/18/2005 | 3.4 | $714.00 | Coordinate review and analysis of property damage claims (2.0); document issues arising during claims review (1.4) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/18/2005 | 4.0 | $840.00 | Working group meetings (1.3), telephone calls (.7), e-mail correspondence (.5) and follow-up (1.5) re analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.1 | $441.00 | Various telephone calls (.7), e-mails (.6) and meetings (.8) with audit team re audit issues in property damage claims audit |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/18/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/18/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.9) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/18/2005 | 4.0 | $440.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/18/2005 | 3.9 | $487.50 | Level 1 review and analysis of property damage claims and documentation (2.3); enter relevant information into database (1.6) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/18/2005 | 3.6 | $450.00 | Continue level 1 review and analysis of property damage claims and documentation (2.1); enter relevant information into database (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/18/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/18/2005 | 4.0 | $840.00 | Prepare document database re reviewed property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.9 | $609.00 | Various conferences with team and counsel re property damage review |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2005 | 0.2 | $22.00 | Discussion with J Marshall re process of analyzing property damage claim documentation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/18/2005 | 0.1 | $14.00 | Call with E Vrato re claims review project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/18/2005 | 4.0 | $1,100.00 | Work on site re document review and other property damage claim issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/18/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.6); revise document database re results of level 2 analysis (1.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/18/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage claims and counsel request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.3 | $63.00 | Discussion with J Bush re property damage claims and counsel request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.5 | $525.00 | Complete formatting modifications to Notice of Intent to Object master spreadsheet |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/18/2005 | 0.2 | $41.00 | Review e-mail from E Vrato re certain claim review issues |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/18/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/18/2005 | 2.7 | $337.50 | Level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/18/2005 | 3.3 | $412.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/19/2005 | 3.5 | $525.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Level 2 review and analysis of property damage claim supporting documentation (.7); revise document database re results of level 2 analysis (.8) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/19/2005 | 3.0 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/19/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/19/2005 | 3.0 | $375.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information in database (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/19/2005 | 2.2 | $308.00 | Level 2 review and analysis of property damage claims and documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/19/2005 | 1.5 | $210.00 | Continue level 2 review and analysis of property damage claims and documentation (.8); revise document database re results of level 2 analysis (.7) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/19/2005 | 3.7 | $777.00 | Working group meetings (1.1), telephone calls (.6), e-mail correspondence (.7) and follow-up (1.3) re issues presented in analysis/audit of property damage claims |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/19/2005 | 4.0 | $840.00 | Prepare for (.7) and attend (1.0) conference call with working group re status; coordinate review and analysis of property damage claims and review/indexing of underlying documentation (2.3) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/19/2005 | 1.2 | $252.00 | Address audit issues from property damage claim review |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2005 | 1.8 | $198.00 | Continue level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.9) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2005 | 2.7 | $297.00 | Further level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.2) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/19/2005 | 0.4 | $50.00 | Conference call with E Vrato, S Kotarba and J Galyen re property damage claims analysis |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/19/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/19/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/19/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/19/2005 | 3.6 | $756.00 | Prepare document database re reviewed property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/19/2005 | 2.1 | $441.00 | Conferences and strategy sessions with team and counsel |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/19/2005 | 3.1 | $341.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/19/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.5 | $70.00 | Conference call with property damage claim review team re status and strategy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.2 | $28.00 | e-mails to G Kruse and M Ruiz re b-Worx password and access |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.1 | $14.00 | e-mail from M Grimmett re link to database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.1 | $14.00 | e-mail from J Marshall re audited claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/19/2005 | 1.4 | $385.00 | Respond to E Leibenstein information requests re property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/19/2005 | 2.2 | $605.00 | Respond to inquires re review process (1.0), respond to information requests (1.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/19/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.7); revise document database re results of level 2 analysis (1.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/19/2005 | 4.0 | $600.00 | Additional level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claims supporting documentation (.8); revise document database re results of level 2 analysis (.7) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/19/2005 | 0.5 | $102.50 | Conference call with property damage claim review team re status and strategy |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/19/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/19/2005 | 1.9 | $389.50 | Audit property damage claims documentation (1.4); revise property damage database per audit results (.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/19/2005 | 3.4 | $425.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/19/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/20/2005 | 3.8 | $570.00 | Level 2 review and analysis of property damage claim supporting documentation (1.8); revise document database re results of level 2 analysis (1.7) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/20/2005 | 4.0 | $600.00 | Continue level 2 analysis and review of property damage claim supporting documentation (2.2); revise document database re results of level 2 analysis (1.8) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/20/2005 | 3.0 | $375.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/20/2005 | 3.0 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.7); enter relevant information into database (1.3) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/20/2005 | 3.0 | $375.00 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/20/2005 | 4.5 | $630.00 | Level 2 review and analysis of property damage claims and documentation (2.5); revise document database re results of level 2 analysis (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.0 | $210.00 | Prepare for (.2) and attend (.4) telephone calls re audit of reviewed claims and follow-up re same (.4) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.2 | $462.00 | Address issues related to revision of claims assessment sheet (1.0); revise claims assessment sheet (1.2) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/20/2005 | 3.7 | $777.00 | Working group meetings (1.5), telephone calls (.5), e-mail correspondence (.3) and follow-up (1.4) re issues presented in analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.6 | $546.00 | Coordinate review and analysis of property damage claims (1.3); document review re same (1.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/20/2005 | 2.7 | $297.00 | Level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/20/2005 | 1.5 | $165.00 | Continue level 1 review and analysis of property damage claims and documentation (.8); enter relevant information into database (.7) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/20/2005 | 1.2 | $132.00 | Further level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.6) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/20/2005 | 3.3 | $363.00 | Level 1 review of property damage claims and supporting documentation (2.0); enter relevant information into database (1.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/20/2005 | 1.4 | $154.00 | Prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/20/2005 | 3.3 | $412.50 | Level 1 review of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/20/2005 | 3.7 | $462.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.4 | $504.00 | Strategy sessions with team and counsel re property damage document review |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/20/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/20/2005 | 3.8 | $798.00 | Prepare database re reviewed property damage claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/20/2005 | 3.4 | $374.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/20/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/20/2005 | 3.0 | $420.00 | Level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/20/2005 | 0.1 | $14.00 | Call with J Marshall re property damage claims review criteria |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/20/2005 | 0.4 | $56.00 | e-mails to (.2) and from (.2) Kansas City team re criteria for property damage claims review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/20/2005 | 4.4 | $1,210.00 | Work on site re asbestos claims review and data requests |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/20/2005 | 2.1 | $577.50 | On site meetings re claim review status, protocol |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/20/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.0 | $210.00 | Meeting with M Grimmett re property damage module |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/20/2005 | 3.8 | $779.00 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/20/2005 | 2.4 | $492.00 | Audit property damage claims documentation (1.4); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/20/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/20/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/21/2005 | 3.3 | $495.00 | Level 2 review and analysis of property damage claim supporting documentation (1.8); revise document database re results of level 2 analysis (1.5) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/21/2005 | 3.0 | $450.00 | Continue level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/21/2005 | 4.0 | $500.00 | Further level 1 review and analysis of property damage claim supporting documentation (2.5); enter relevant information in database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/21/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/21/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/21/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/21/2005 | 2.4 | $504.00 | Address issues related to revision of claim assessment sheet (1.3); revise claim assessment sheet (1.1) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/21/2005 | 3.6 | $756.00 | Coordinate review and analysis of property damage claims (2.0); document review issues re same (1.6) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/21/2005 | 3.0 | $630.00 | Working group meetings (1.3), telephone calls (.4), e-mail correspondence (.4) and follow-up (.9) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/21/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and documentation (1.3); enter relevant information into database (1.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/21/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.9) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/21/2005 | 3.5 | $385.00 | Further level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/21/2005 | 3.0 | $330.00 | Continue to prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/21/2005 | 3.0 | $375.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.2) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/21/2005 | 2.1 | $262.50 | Continue level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/21/2005 | 2.9 | $319.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/21/2005 | 1.7 | $187.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.2 | $28.00 | e-mail to (.1) and from (.1) J Marshall re property damage claims and analysis criteria |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.2 | $28.00 | e-mail to (.1) and  from (.1) B Hemphill re property damage claims and analysis criteria |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | e-mail to E Vrato re level 2 claims review and questions re standard criteria |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | Call with E Vrato re claims review criteria |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | e-mails from E Vrato re claims review procedures for use of "unknown" as a response |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

### July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/21/2005 | 8.5 | $2,337.50 | Work on site re claim assessment form (2.0); document review (3.0); other information as needed (3.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/21/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/21/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.3); revise document database re results of level 2 analysis (1.7) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/21/2005 | 0.2 | $37.00 | Discussion with J Marshall re Chicago group to Kansas City week of 7/25 |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/21/2005 | 3.9 | $799.50 | Additional audit of property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/21/2005 | 3.7 | $758.50 | Audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/21/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/21/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/22/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/22/2005 | 0.5 | $75.00 | Conference call with claims review team re issues related to property damage claim review and status |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/22/2005 | 3.0 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/22/2005 | 2.5 | $312.50 | Further level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/22/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/22/2005 | 5.0 | $700.00 | Level 2 review and analysis of property damage claims and documentation (3.0); revise document database re results of level 2 analysis (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/22/2005 | 4.0 | $840.00 | Coordinate project re audit of reviewed property damage proof of claim forms |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/22/2005 | 3.5 | $735.00 | Coordinate with data specialist and working group members re sampling of claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/22/2005 | 2.5 | $525.00 | Continue revision of claim assessment sheet (1.5); revision of status report (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/22/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/22/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.9) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/22/2005 | 2.3 | $253.00 | Further level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 7/22/2005 | 3.0 | $330.00 | Prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/22/2005 | 0.3 | $37.50 | Conference with E Dors re claim review of property damage claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/22/2005 | 1.0 | $275.00 | Meeting with J Friedland re revisions to claim assessment sheet |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/22/2005 | 2.4 | $660.00 | Work with E Vrato and M Grimmett re revisions to claim assessment sheet |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/22/2005 | 3.5 | $962.50 | Work on site to continue document review (.9); revise claim assessment form (1.1); respond to additional data issues (1.5) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/22/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.3); revise document database re results of level 2 analysis (1.7) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/22/2005 | 4.0 | $600.00 | Further level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| VAROUJ BAKHSHIAN - MANAGER | $205.00 | 7/22/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | $205.00 | 7/22/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 7/22/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 7/22/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | $150.00 | 7/23/2005 | 2.5 | $375.00 | Level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/23/2005 | 1.5 | $315.00 | e-mail correspondence (.5) and telephone calls (.4) with working group members re status and next steps; revision of status report (.6) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/23/2005 | 3.3 | $907.50 | e-mails with J Friedland (.5); work with team re claim review issues in preparation for coming weeks (1.8) |
| AMY OSWALD - CONTRACTOR | $150.00 | 7/24/2005 | 3.8 | $570.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (1.8) |
| ANNE CARTER - CONTRACTOR | $125.00 | 7/24/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claim supporting documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/24/2005 | 4.0 | $840.00 | Work with data specialist and working group members re revision to claim assessment sheet (2.5); preparation of claims sample (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/24/2005 | 3.9 | $819.00 | Continue work with data specialist re revision to claim assessment sheet (1.7); preparation of claims sample (2.2) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/24/2005 | 4.0 | $840.00 | Continue revision of claim assessment sheet (2.0); preparation of claims sample (2.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/24/2005 | 4.0 | $840.00 | Audit property damage claims and supporting documentation (2.0); revise property damage database per audit results (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/24/2005 | 4.0 | $840.00 | Prepare document database re reviewed property damage claim documents |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/24/2005 | 2.6 | $546.00 | Various conferences with team re review of claim documentation |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/24/2005 | 3.5 | $962.50 | Work with J Friedland and claims review team to prepare edits to case assessment sheet and create review documents |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/24/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/24/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/24/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - CAS | | $65.00 | 7/25/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 7/25/2005 | 1.5 | $135.00 | Review supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/25/2005 | 4.0 | $600.00 | Additional level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/25/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/25/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claim supporting documentation (.8); revise document database re results of level 2 analysis (.7) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/25/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/25/2005 | 2.0 | $250.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information in database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/25/2005 | 3.0 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/25/2005 | 2.3 | $322.00 | Level 2 review and analysis of property damage claims and documentation (1.3);revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/25/2005 | 3.2 | $448.00 | Continue level 2 review and analysis of property damage claims and documentation (1.8); revise document database re results of level 2 analysis (1.4) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/25/2005 | 3.5 | $735.00 | Prepare for (1.9) and attend (1.6) working group meeting re revision of claim assessment sheet |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/25/2005 | 3.3 | $693.00 | Further revision (1.9) and analysis (1.4) of claim assessment sheet and related database issues |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/25/2005 | 4.0 | $840.00 | Coordinate review and analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/25/2005 | 1.4 | $294.00 | Working group meetings (.5), telephone calls (.5), e-mail correspondence (.2) and follow-up (.2) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2005 | 2.0 | $220.00 | Further level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| GAY CAPANGPANGAN - CAS | | $65.00 | 7/25/2005 | 3.3 | $214.50 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/25/2005 | 4.0 | $440.00 | Continue to prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/25/2005 | 0.3 | $37.50 | Conference call with S Kotarba, J Galyen, E Vrato re document review |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/25/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/25/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0: enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/25/2005 | 1.7 | $212.50 | Further level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/25/2005 | 4.0 | $840.00 | Audit property damage claim documentation (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/25/2005 | 4.0 | $840.00 | Prepare document database re property damage claim documentation |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/25/2005 | 1.6 | $336.00 | Various conferences with team re review protocols |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/25/2005 | 3.7 | $407.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/25/2005 | 3.5 | $385.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/25/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| MIKE BOOTH - MANAGER | | $165.00 | 7/25/2005 | 0.3 | $49.50 | Discussion with S Cohen re supplemental image project |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 7/25/2005 | 0.8 | $132.00 | Discussions with team re claims issues and questions (various creditors) related to face review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/25/2005 | 1.2 | $198.00 | Management of face claim review project |
| NOREVE ROA - CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| NOREVE ROA - CAS | | $65.00 | 7/25/2005 | 4.8 | $312.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| RICHARD REILLY - MANAGER | | $205.00 | 7/25/2005 | 0.8 | $164.00 | Conference call with J Galyen and claims review team re review of asbestos claim process |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/25/2005 | 0.4 | $60.00 | Conference call with J Galyen and claims review team re review analysis process |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2005 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2005 | 1.9 | $209.00 | Continue review of supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2005 | 2.4 | $264.00 | Further review of supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2005 | 0.3 | $33.00 | Discussion with M Booth re supplemental image project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/25/2005 | 3.3 | $907.50 | Work with claims review team and J Friedland re preparation for meetings re claim assessment form and document review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/25/2005 | 3.6 | $990.00 | On site meetings re claims review, claim assessment sheet and objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/25/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/25/2005 | 2.5 | $375.00 | Continue level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/25/2005 | 0.2 | $37.00 | Discussion with J Marshall and M Booth re status of claims review and upcoming supporting documentation review |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/25/2005 | 0.6 | $111.00 | Conference call with claims review team re review of supporting documentation, time frame for completion, and next steps in claim review |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/25/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/25/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/25/2005 | 0.4 | $82.00 | Conference call with S Kotarba and property damage claims review team re status and strategy |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/25/2005 | 0.2 | $41.00 | Prepare e-mail to E Vrato re question on Speights & Runyan index |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/25/2005 | 3.1 | $387.50 | Level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.4) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/25/2005 | 3.7 | $462.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - CAS | | $65.00 | 7/26/2005 | 4.8 | $312.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/26/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/26/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/26/2005 | 1.3 | $195.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.7); revise document database re results of level 2 analysis (.6) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/26/2005 | 2.0 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/26/2005 | 0.5 | $62.50 | Level 1 review and analysis of property damage claims and supporting documentation (.3); enter relevant information into database (.2) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/26/2005 | 3.0 | $375.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.7); enter relevant information in database (1.3) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/26/2005 | 2.0 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/26/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claim supporting documentation (2.0); enter relevant information into database (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/26/2005 | 1.0 | $140.00 | Level 2 review and analysis of property damage claims and documentation (.5); revise document database re results of level 2 analysis (.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/26/2005 | 1.5 | $210.00 | Continue level 2 review and analysis of property damage claims and documentation (.8); revise document database re results of level 2 analysis (.7) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/26/2005 | 0.6 | $84.00 | Additional level 2 review and analysis of property damage claims and documentation (.3); revise document database re results of level 2 analysis (.3) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.9 | $819.00 | Prepare for (.9) and attend (1.2) working group conference call re next steps; coordinate review and analysis of property damage claims (1.0); document review re same (.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.7 | $777.00 | Working group meetings (2.0), telephone calls (.7), e-mail correspondence (.4) and follow-up (.6) re issues presented in analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.8 | $378.00 | Outline and draft memorandum re status and next steps (1.6); e-mail correspondence re same (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/26/2005 | 3.8 | $418.00 | Level 1 analysis and review of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/26/2005 | 2.7 | $297.00 | Continue level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/26/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.1) |
| GAY CAPANGPANGAN - CAS | | $65.00 | 7/26/2005 | 3.0 | $195.00 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/26/2005 | 3.0 | $330.00 | Prepare documentation database re result of claim documentation analysis |
| JAY GIL - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| JAY GIL - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/26/2005 | 0.4 | $50.00 | Conference call with S Kotarba, J Galyen, E Vrato re document review |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/26/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/26/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/26/2005 | 3.8 | $475.00 | Further level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/26/2005 | 4.0 | $840.00 | Audit property damage claims and documentation (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/26/2005 | 2.3 | $483.00 | Prepare database re claim documentation |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.7 | $777.00 | Conferences with S. Kotarba and team re case management issues (1.9); analyze review resources (1.8) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/26/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/26/2005 | 0.3 | $33.00 | Conference call re process for performing property damage claim document review |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/26/2005 | 3.1 | $341.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/26/2005 | 2.8 | $308.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.2) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/26/2005 | 2.0 | $150.00 | Face review of property damage claims and documentation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/26/2005 | 2.9 | $217.50 | Continue face review of property damage claims and documentation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/26/2005 | 2.5 | $187.50 | Additional face review of property damage claims and documentation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/26/2005 | 1.5 | $112.50 | Face review and analysis of property damage claims and documentation |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| MARISTAR GO - CAS | | $65.00 | 7/26/2005 | 7.5 | $487.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2005 | 0.4 | $84.00 | Analysis of memo from J Galyen and attach re product defect claim documentation review protocol in prep for conference call |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Review e-mail from S Kotarba and  proposed reports and docs related to face review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 1.5 | $247.50 | Management of face claim review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 2.8 | $462.00 | Audit face claim review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 1.7 | $280.50 | Perform sample face review and analysis of property damage claims for preparation of review process memo (1.0); prep review process memo re face claim review (.7) |
| NOREVE ROA - CAS | | $65.00 | 7/26/2005 | 0.8 | $52.00 | Index proofs of claim and supporting documentation - claims over 100 pages |
| NOREVE ROA - CAS | | $65.00 | 7/26/2005 | 6.8 | $442.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| RICHARD REILLY - MANAGER | | $205.00 | 7/26/2005 | 1.8 | $369.00 | Review discussion materials (1.2); participate in all hands conference call re claims review project (.6) |
| RICHARD REILLY - MANAGER | | $205.00 | 7/26/2005 | 0.6 | $123.00 | Review claims protocol with S Burnett |
| RODULFO DACALOS - CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| RODULFO DACALOS - CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/26/2005 | 0.3 | $45.00 | Conference call with J Galyen and claims review team re review analysis process |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/26/2005 | 0.6 | $90.00 | Review claim analysis process documentation from K&E |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2005 | 1.8 | $198.00 | Review of supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2005 | 2.8 | $308.00 | Continue review of supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2005 | 0.7 | $77.00 | Discussion with M Booth re claims review project scope |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2005 | 0.4 | $44.00 | Conference call with S Kotarba and team re property damage claim review project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2005 | 2.4 | $264.00 | Review and analyze property damage claim supporting documentation (1.0); enter relevant information into database (1.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/26/2005 | 0.2 | $28.00 | e-mail to (.1) and from (.1) E Vrato re claims analysis project |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/26/2005 | 2.1 | $294.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.1); revise document database re results of level 2 analysis (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/26/2005 | 0.1 | $14.00 | e-mail to E Vrato with questions on protocol |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/26/2005 | 1.0 | $140.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/26/2005 | 1.3 | $357.50 | Work with J Galyen re audit process and deliverables |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/26/2005 | 6.6 | $1,815.00 | Work on site to continue progress on documentation review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/26/2005 | 3.0 | $450.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.3 | $63.00 | Claims review status call |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/26/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/26/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/26/2005 | 0.4 | $82.00 | Conference call with property damage claims review team re status |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/26/2005 | 0.7 | $143.50 | Review e-mail from S Kotarba with revised claims review protocol and sample documentation in preparation for claims call |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/26/2005 | 0.2 | $41.00 | Review e-mail from J Galyen re resource allocation (.1); draft reply re same (.1) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/26/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/26/2005 | 3.6 | $450.00 | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.8) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AL QUILONGQUILONG - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/27/2005 | 0.5 | $100.00 | Conference call with J Galyen re claims analysis |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/27/2005 | 2.1 | $420.00 | Audit property damage claims documentation (1.1); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/27/2005 | 2.2 | $440.00 | Continue to audit property damage claims documentation (1.2); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/27/2005 | 1.1 | $220.00 | Additional audit of property damage claims documentation (.6); revise property damage database per audit results (.6) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/27/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/27/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/27/2005 | 2.2 | $330.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/27/2005 | 3.0 | $375.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/27/2005 | 2.0 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); revise relevant information in database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/27/2005 | 4.0 | $500.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/27/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/27/2005 | 2.5 | $350.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/27/2005 | 3.0 | $420.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.6); revise document database re results of level 2 analysis (1.4) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.9 | $819.00 | Audit property damage claims (2.0); revise property damage database per audit results (1.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.8 | $798.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.3 | $693.00 | Working group meetings (2.0), telephone calls (.7), e-mail correspondence (.3) and follow-up (.3) re issues presented in analysis of property damage claims and expansion of review team (1.5); preparation of materials for team conference call (1.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/27/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | $110.00 | 7/27/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |
| ELLEN DORS - REC_TEAM | $110.00 | 7/27/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and documentation (1.3); enter relevant information into database (1.1) |
| GAY CAPANGPANGAN - CAS | $65.00 | 7/27/2005 | 3.1 | $201.50 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - CAS | $65.00 | 7/27/2005 | 2.3 | $149.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| JAY GIL - CAS | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| JAY GIL - CAS | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/27/2005 | 3.9 | $487.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.9) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/27/2005 | 2.0 | $250.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/27/2005 | 2.7 | $337.50 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.3) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 7/27/2005 | 0.7 | $87.50 | Conference call with J Galyen, S Kotarba, E Vrato re supporting documentation review |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/27/2005 | 4.0 | $840.00 | Conferences with S. Kotarba re document review status (1.0); mulitple conference calls with review team re protocols and document review (3.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/27/2005 | 4.0 | $840.00 | Multiple conferences with K&E re document review process and protocol and next steps |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/27/2005 | 4.0 | $840.00 | Prepare multiple packets of claim documentation information to prepare for conferences re same |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/27/2005 | 2.6 | $546.00 | Review and revise claim review protocols and status reports |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/27/2005 | 2.0 | $220.00 | Level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.0) |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/27/2005 | 2.9 | $319.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/27/2005 | 1.2 | $132.00 | Attend conference calls (multiple) to discuss process for analyzing property damage claims supporting documents |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/27/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.8) |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/27/2005 | 1.2 | $132.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.6) |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/27/2005 | 3.3 | $247.50 | Face review and analysis of property damage claims and documentation |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/27/2005 | 3.0 | $225.00 | Additional face review of property damage claims and documentation |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEMUEL JUMILLA - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pagesIndex proofs of claim and supportingdDocumentation - claims over 100 pages |
| MARISTAR GO - CAS | | $65.00 | 7/27/2005 | 14.0 | $910.00 | Index proofs of claim and supporting documentation - claims over 100 pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2005 | 0.8 | $168.00 | Conference call with J Galyen, A Whitfield, S Goold, A Carter re claim document review project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2005 | 2.5 | $525.00 | Audit property damage claims documentation (1.3); revise property damage database re results of audit (1.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.7 | $115.50 | Additional conference call with J Galyen and review team members re document review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.4 | $66.00 | Conference call with J Galyen and review team members re document review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 1.3 | $214.50 | Management of face claim review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.5 | $82.50 | Discussions with E Dors re pending issues related to document review of property damage claims |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 2.8 | $462.00 | Audit face claim review project |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.8 | $132.00 | Management of document claim review project |
| NOREVE ROA - CAS | | $65.00 | 7/27/2005 | 10.5 | $682.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/27/2005 | 2.2 | $143.00 | Face review and analysis of property damage claims and documentation |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/27/2005 | 3.0 | $195.00 | Additional face review of property damage claims and documentation |
| PHILLIP CONDOR - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| RICHARD REILLY - MANAGER | | $205.00 | 7/27/2005 | 2.4 | $492.00 | Audit property damage claims documentation (1.3); revise property damage database per audit results (1.1) |
| RODULFO DACALOS - CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| RODULFO DACALOS - CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/27/2005 | 3.7 | $555.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.7) |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/27/2005 | 1.0 | $125.00 | Conference call with team re property damage claims review protocol |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/27/2005 | 2.6 | $286.00 | Continue review and analysis of property damage claim supporting documentation (1.4); enter information into database (1.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/27/2005 | 0.2 | $22.00 | Review and analyze property damage claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/27/2005 | 0.4 | $44.00 | Conference call with J Galyen and claims review team re document review project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/27/2005 | 0.7 | $77.00 | Continue conference call with J Galyen and claims review team re document review project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/27/2005 | 1.9 | $209.00 | Review and analyze property damage claim supporting documentation (1.0); enter relevant information into database (.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/27/2005 | 4.0 | $560.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/27/2005 | 4.0 | $560.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.3); revise document database re results of level 2 analysis (1.7) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/27/2005 | 1.3 | $357.50 | Revise and update review overview memo |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/27/2005 | 1.2 | $330.00 | Prepare template and cover letter re Centani & Egan product identification review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/27/2005 | 1.9 | $522.50 | Participate on status/new issue/update calls |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/27/2005 | 2.6 | $715.00 | Prepare for (1.0) and participate on call (1.0) to audit documentation review claims; follow up re same (.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/27/2005 | 4.0 | $600.00 | Further level 2 review and analysis of property damage claims and supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/27/2005 | 0.2 | $37.00 | Receipt of supporting documentation review process and review in preparation for claim review and database update |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/27/2005 | 0.7 | $129.50 | Conference call with claims review team re protocol document for supporting documentation review |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/27/2005 | 2.0 | $370.00 | Level 3 analysis of property damage claims documentation (1.2); revise property damage database re results of documentation analysis (.7) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/27/2005 | 1.2 | $222.00 | Continue level 3 analysis of property damage claims documentation (.6); update property damage database (.6) |
| TINAMARIE FEIL - Principal | | $275.00 | 7/27/2005 | 0.4 | $110.00 | Attend to project status, staffing requirements |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/27/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/27/2005 | 3.6 | $738.00 | Continue to audit property damage claims documentation (2.6); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/27/2005 | 0.1 | $20.50 | Review e-mail from M Grimmett re claim audit assignments |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/27/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re document review call |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/27/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/27/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.3); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/27/2005 | 1.2 | $150.00 | Additional level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.6) |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/28/2005 | 2.5 | $237.50 | Additional review of supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/28/2005 | 2.5 | $237.50 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/28/2005 | 1.3 | $123.50 | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/28/2005 | 3.2 | $640.00 | Continue to audit property damage claims documentation (2.0); revise property damage database per audit results (1.2) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/28/2005 | 1.2 | $240.00 | Further audit of property damage claims documentation (.6); revise property damage database per audit results (.6) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/28/2005 | 0.3 | $60.00 | Conference call with J Galyen re property damage claim review |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/28/2005 | 2.3 | $460.00 | Audit property damage claims documentation (1.3); revise property damage database per audit results (1.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/28/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/28/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/28/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/28/2005 | 2.0 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); revise relevant information in database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/28/2005 | 4.0 | $500.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.2); enter relevant information into database (1.8) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/28/2005 | 0.7 | $98.00 | Level 2 review and analysis of property damage claims and supporting documentation (.4); revise document database re results of level 2 analysis (.3) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/28/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/28/2005 | 1.0 | $140.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/28/2005 | 2.5 | $350.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.4); revise document database re results of level 2 analysis (1.1) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.9) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/28/2005 | 2.6 | $325.00 | Continue level 1 review of supporting documentation to identify product invoices (1.4); enter relevant information into database (1.2) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Additional level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/28/2005 | 4.0 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/28/2005 | 3.8 | $798.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/28/2005 | 3.5 | $735.00 | Working group meetings (1.0), e-mail correspondence (.4) and follow-up (.5) re issues presented in analysis of property damage claims and expansion of review team; preparation of materials for WR Grace employees (1.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/28/2005 | 3.2 | $352.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/28/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/28/2005 | 1.8 | $198.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/28/2005 | 2.4 | $264.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.2). |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/28/2005 | 1.0 | $110.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/28/2005 | 1.0 | $95.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/28/2005 | 2.0 | $190.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/28/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/28/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/28/2005 | 1.1 | $137.50 | Additional level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/28/2005 | 4.0 | $840.00 | Multiple conference calls with reviewers re protocols for document review (2.0); conferences with S. Kotarba re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/28/2005 | 4.0 | $840.00 | Review and analyze status reports and data re document review progress (3.0); correspondence with reviewers re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/28/2005 | 2.4 | $504.00 | Multiple conferences with K&E re document review status and next steps |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/28/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/28/2005 | 3.9 | $429.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/28/2005 | 2.9 | $319.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 3.5 | $735.00 | Audit property damage claims documentation (2.0); revise property damage database per audit results (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 4.5 | $945.00 | Continue to audit property damage claims documentation (2.5); revise property damage database per audit results (2.0) |
| RICHARD REILLY - MANAGER | | $205.00 | 7/28/2005 | 3.7 | $758.50 | Audit property damage claims documentation (2.0); revise property damage database per audit results (1.7) |
| RICHARD REILLY - MANAGER | | $205.00 | 7/28/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.0); revise property damage database per audit results (1.9) |
| RODULFO DACALOS - CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/28/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/28/2005 | 3.5 | $525.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/28/2005 | 0.2 | $30.00 | Conference call with J Galyen re case status update |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/28/2005 | 1.5 | $187.50 | Level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/28/2005 | 0.4 | $56.00 | Call with M Grimmett (.2), e-mails (.2) to M Grimmitt, J Galyen and E Vrato re property damage project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/28/2005 | 4.4 | $1,210.00 | Work with J Galyen re revisions to review protocol re invoices, continued review issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.8 | $168.00 | Prepare reports of environmental claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.8 | $168.00 | Analyze environmental claim reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare e-mail to L Gardner re requested environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare e-mail to J Galyen re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.5 | $105.00 | Generate reports of personal injury claims and personal/ medical monitoring objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.7 | $147.00 | Compile spreadsheet of parties to receive personal injury bar date notice |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 3.8 | $703.00 | Level 3 analysis of property damage claims documentation (2.1); update property damage database (1.7) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Discuss specific claims with E Dors |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Discuss specific claims with B Reed |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Call with J Galyen re review supporting documents issues with questions |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 1.0 | $185.00 | Level 3 analysis of property damage claims documentation (.6); update property damage database (.4) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 1.7 | $314.50 | Continue level 3 analysis of property damage claims documentation (1.0); update property damage database (.7) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/28/2005 | 2.2 | $407.00 | Additional level 3 analysis of property damage claims documentation (1.2); update property damage database (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/28/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/28/2005 | 3.8 | $779.00 | Further audit of property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re new claim assignments |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re change in review protocol |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re updated change in review protocol |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/28/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/28/2005 | 1.8 | $225.00 | Further level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.9) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/28/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/29/2005 | 2.1 | $199.50 | Further review of supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/29/2005 | 3.4 | $323.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/29/2005 | 3.2 | $304.00 | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/29/2005 | 2.8 | $560.00 | Additional audit of property damage claims documentation (1.6); revise property damage database per audit results (1.2) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/29/2005 | 2.8 | $560.00 | Continue to audit property damage claims documentation (1.5); revise property damage database per audit results (1.3) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/29/2005 | 2.0 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/29/2005 | 1.3 | $260.00 | Continue to audit property damage claims documentation (.7); revise property damage database per audit results (.6) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/29/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.2); revise document database re results of level 2 analysis (1.8) |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/29/2005 | 4.0 | $600.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/29/2005 | 2.3 | $345.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.3); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/29/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/29/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review status |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/29/2005 | 1.0 | $125.00 | Level 1 review and analysis of property damage claim supporting documentation (.5); enter relevant information in database (.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/29/2005 | 2.0 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/29/2005 | 4.0 | $560.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | Conference call with claims review team re review of updated claim review procedures and provide status |
| BRENDA REED - CONSULTANT | | $140.00 | 7/29/2005 | 2.5 | $350.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 7/29/2005 | 1.8 | $252.00 | Additional level 2 review and analysis property damage claim supporting documentation (1.0); revise document database re results of level 2 analysis (.8) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.5) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/29/2005 | 3.0 | $375.00 | Continue level 1 review of supporting documentation to identify product invoices (1.8); enter relevant information into database (1.2) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Further level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/29/2005 | 4.0 | $840.00 | Audit property damage claims (2.2); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 7/29/2005 | 4.0 | $840.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (2.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/29/2005 | 0.2 | $22.00 | Conference call with team re property damage claim documentation review process |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/29/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 7/29/2005 | 2.2 | $242.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/29/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.2) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/29/2005 | 1.0 | $110.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/29/2005 | 1.0 | $95.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/29/2005 | 1.0 | $95.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/29/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/29/2005 | 4.0 | $840.00 | Conferences with team re document review protocols and status (1.3); review and analyze reports re same (2.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/29/2005 | 4.0 | $840.00 | Prepare reports re document review status and next steps (3.0); correspondence with team members re document review issues (1.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/29/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/29/2005 | 3.3 | $363.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/29/2005 | 2.1 | $231.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Conference call with J Galyen, A Whitfield, S Good, A Carter re revised invoice protocol |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/29/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 7/29/2005 | 3.2 | $480.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.8); revise document database re results of level 2 analysis (1.4) |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Conference call with team re protocol for claims with attached invoices |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/29/2005 | 2.0 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/29/2005 | 1.5 | $187.50 | Level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2005 | 1.3 | $143.00 | Level 1 review and analysis of property damage claim supporting documentation (.7); enter relevant information into database (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2005 | 1.2 | $132.00 | Continue level 1 review and analysis of property damage claim supporting documentation (.6); enter relevant information into database (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2005 | 0.3 | $33.00 | Conference call with J Galyen and team re document review project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claim supporting documentation (1.1); enter relevant information into database (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | e-mails to J Galyen and M Grimmett re database and claim review status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | Conference call with claims review team re claims analysis |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/29/2005 | 3.3 | $907.50 | Participate in on site meetings re claim review, additional research needed and modifications to review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/29/2005 | 5.6 | $1,540.00 | Work on site re property damage claim review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Discussion with E Vrato, J Galyen re claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Claims review status conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 2.5 | $525.00 | Review property damage claims documentation (1.0); create index and determine if documentation supports specific questions/objections (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.5 | $105.00 | Review property damage report for accuracy (.3); discussion with M Grimmett re additional modifications (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 1.0 | $210.00 | Final review/cross check of property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.5 | $105.00 | Revise formatting on property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.1 | $21.00 | Prepare e-mail to J Kadish re property damage report |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/29/2005 | 1.0 | $185.00 | Review documents/e-mails in preparation for conference call (.5); participate in conference call with team re how to review/record invoices for product (.5) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/29/2005 | 2.0 | $370.00 | Level 3 analysis of property damage claims documentation (1.1); update property damage database (.9) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/29/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/29/2005 | 3.7 | $758.50 | Continue to audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/29/2005 | 0.5 | $102.50 | Conference call with S Kotarba and entire property damage review team re status |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/29/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re database issues |
| VAROUJ BAKHSHIAN - MANAGER | | $205.00 | 7/29/2005 | 0.1 | $20.50 | Review e-mail from M Grimmett re additional database issues |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/29/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.2); enter relevant information into database (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 7/29/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 7/30/2005 | 4.0 | $380.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/30/2005 | 4.0 | $800.00 | Audit property damage claims documentation (2.3); revise property damage database per audit results (1.7) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/30/2005 | 2.0 | $400.00 | Continue to audit property damage claims documentation (1.0); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 7/30/2005 | 1.8 | $360.00 | Further audit of property damage claims documentation (1.0); revise property damage database per audit results (.8) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/30/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/30/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 7/30/2005 | 2.5 | $375.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/30/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/30/2005 | 1.0 | $125.00 | Level 1 review and analyze property damage claim supporting documentation (.5); enter relevant information in database (.5) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/30/2005 | 2.0 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| DEREK PATTERSON - CONSULTANT | | $125.00 | 7/30/2005 | 4.5 | $562.50 | Level 1 review of supporting documentation to identify product invoices (2.5); enter relevant information into database (2.0) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 7/30/2005 | 2.0 | $220.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/30/2005 | 0.5 | $47.50 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/30/2005 | 1.0 | $95.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/30/2005 | 1.5 | $142.50 | Further review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/30/2005 | 3.8 | $475.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 7/30/2005 | 2.7 | $567.00 | Review claim documentation and reports re status (1.4); update numbers analysis re same (1.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/30/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Asbestos Claims

| Name                                   | Type | Hourly Rate | Date      | Hours | Total Amount | Description |
|----------------------------------------|------|-------------|-----------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM                 |      | $110.00     | 7/30/2005 | 1.7   | $187.00      | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |
| MARTHA ARAKI - CONTRACTOR              |      | $210.00     | 7/30/2005 | 1.5   | $315.00      | Audit property damage claims documentation (1.0); revise property damage database per audit results (.5) |
| SEAN REID - SR_CONSULTANT              |      | $150.00     | 7/30/2005 | 4.0   | $600.00      | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - SR_CONSULTANT              |      | $150.00     | 7/30/2005 | 3.9   | $585.00      | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.9) |
| SEAN REID - SR_CONSULTANT              |      | $150.00     | 7/30/2005 | 2.0   | $300.00      | Additional level 2 review and analysis of property damage claims and supporting documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| SHEILA GOOLD - CONSULTANT              |      | $125.00     | 7/30/2005 | 1.5   | $187.50      | Level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.8) |
| STEVE KOTARBA - DIRECTOR               |      | $275.00     | 7/30/2005 | 4.5   | $1,237.50    | Work with J Galyen and document review team to push to finalize first portion of document review |
| SUSAN HERRSCHAFT - SR_CONSULTANT       |      | $210.00     | 7/30/2005 | 7.5   | $1,575.00    | Analyze property damage claims documentation (2.0); create index (2.5); identify support for claims questions and objections (3.0) |
| VAROUJ BAKHSHIAN - MANAGER             |      | $205.00     | 7/30/2005 | 3.9   | $799.50      | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - MANAGER             |      | $205.00     | 7/30/2005 | 3.7   | $758.50      | Additional audit of property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT       |      | $125.00     | 7/30/2005 | 4.0   | $500.00      | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| WILLIAM HEMPHILL - SR_CONSULTANT       |      | $125.00     | 7/30/2005 | 3.5   | $437.50      | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| AIMEE MONDOR - CASE_SUPPORT            |      | $95.00      | 7/31/2005 | 3.0   | $285.00      | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - CASE_SUPPORT            |      | $95.00      | 7/31/2005 | 2.0   | $190.00      | Additional review of supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - CONTRACTOR           |      | $200.00     | 7/31/2005 | 1.8   | $360.00      | Audit property damage claims documentation (1.0); revise property damage database per audit results (.8) |
| ALICE WHITFIELD - CONTRACTOR           |      | $200.00     | 7/31/2005 | 1.3   | $260.00      | Continue to audit property damage claims documentation (.7); revise property damage database per audit results (.6) |
| AMY OSWALD - CONTRACTOR                |      | $150.00     | 7/31/2005 | 4.0   | $600.00      | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - CONTRACTOR                |      | $150.00     | 7/31/2005 | 3.3   | $495.00      | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## July 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNE CARTER - CONTRACTOR | $125.00 | 7/31/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | $125.00 | 7/31/2005 | 4.0 | $500.00 | Continue Level 1 review and analysis of property damage claims and supporting documentation (2.2); enter relevant information into database (1.8) |
| DEREK PATTERSON - CONSULTANT | $125.00 | 7/31/2005 | 7.5 | $937.50 | Level 1 review of supporting documentation to identify product invoices (4.0); enter relevant information into database (3.5) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 7/31/2005 | 0.4 | $84.00 | Review and respond to voice-mails and e-mails re project status |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 7/31/2005 | 4.0 | $440.00 | Prepare documentation database re result of claim documentation analysis |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 7/31/2005 | 4.0 | $440.00 | Continue to prepare documentation database re result of claim documentation analysis |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 7/31/2005 | 4.0 | $440.00 | Further preparation of documentation database re: result of claim documentation analysis |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/31/2005 | 4.0 | $840.00 | Review property damage claim documentation |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/31/2005 | 2.6 | $546.00 | Prepare database re property damage claim documentation |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 7/31/2005 | 2.3 | $483.00 | Review updated reports re status of document review; multiple conferences with team re same |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/31/2005 | 2.5 | $275.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/31/2005 | 4.5 | $945.00 | Audit property damage claims documentation (2.3); revise property damage database per audit results (2.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/31/2005 | 5.4 | $1,134.00 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (2.5) |
| SEAN REID - SR_CONSULTANT | $150.00 | 7/31/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - SR_CONSULTANT | $150.00 | 7/31/2005 | 3.9 | $585.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.9) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/31/2005 | 0.5 | $137.50 | Confernece call with J Friedland, S Bianca, A Johnson, J Galyen, M Grimmett re property damage claim document review results |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/31/2005 | 2.2 | $605.00 | Work with J Galyen and document review team re review of claim documentation |
| STEVE KOTARBA - DIRECTOR | $275.00 | 7/31/2005 | 2.6 | $715.00 | Prepare for (1.0), participate on (1.0) and follow up (.6) re coordination call with M Grimmett, J Galyen and J Friedland |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/31/2005 | 7.0 | $1,470.00 | Analyze property damage claims documentation (4.0); create index (2.0); identify support for claims questions/objections (1.0) |
| TERRI MARSHALL - MANAGER | $185.00 | 7/31/2005 | 3.0 | $555.00 | Level 3 analysis of property damage claims documentation (1.8); update property damage database (1.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| TERRI MARSHALL - MANAGER | $185.00 | 7/31/2005 | 2.5 | $462.50 | Continue level 3 analysis of property damage claims documentation (1.3); update property damage database (1.2) |
| VAROUJ BAKHSHIAN - MANAGER | $205.00 | 7/31/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - MANAGER | $205.00 | 7/31/2005 | 3.8 | $779.00 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| | | Asbestos Claims Total: | 2,037.8 | $319,443.50 | |

## July 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | $45.00 | 7/1/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| BRIANNA TATE - CASE_INFO | $45.00 | 7/1/2005 | 0.2 | $9.00 | Prepare e-mail Alisa Mumola of Contrarian Capital re claim status of Baltimore Gas Electric |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/1/2005 | 2.0 | $190.00 | Provide detailed review of Court docket report (1.0); retreive over 100 new claims withdrawal requests from Speights & Runyan for further claims reporting purposes (1.0) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/1/2005 | 1.0 | $95.00 | Assist in tracking and reporting all new claims withdrawal notices and corresponding claim information in excel format per instructions from S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 1.0 | $210.00 | Complete claims updates for Omni 11 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.1 | $21.00 | Discussion with M Grimmett re updated claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.6 | $126.00 | Prepare and file documents for Omni 5, 8, 9, 10, 11 Objections noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.1 | $21.00 | Prepare e-mail to J Rivenbark re contract claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.3 | $63.00 | Review revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 2.0 | $420.00 | Prepare claims analysis spreadsheet for EV, LS, LI, TX, ML claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.5 | $105.00 | Review claims analysis for accuracy (.2); compare to claims summary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.2 | $42.00 | Complete claims objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/1/2005 | 0.1 | $21.00 | Prepare e-mail to A Hammond re claims reconciliation modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 8 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 10 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 11 Objection Order service |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/4/2005 | 1.0 | $210.00 | Prepare e-mail to Notice Group re instructions for service of Omni 5, 8, 9, 10, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.6 | $126.00 | Review Omni 5, 8, 9, 10, 11 Objection Orders for claims for service of documents |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/5/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| LUCINA SOLIS - CAS | | $45.00 | 7/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/5/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Send e-mails to Notice Group re service of Omni 5, 8, 9, 10, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Review mailfiles for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.4 | $84.00 | Final review of documents and production sheets for service of omni orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Canadian claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Investigation re claims status per Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Prepare e-mail to M Wingate re status of requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Review Canadian claims report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Prepare e-mail to A Hammond re Canadian claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Discussion with J Kadish re product identification objection claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2005 | 1.0 | $210.00 | Trade claims reconciliation per WR Grace request |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8737 - 4th Continuation Order re 8th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8738 - Order re Omni 9 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8740 - Order re Omni 10 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8741 - Order re Omni 11 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8741 - Order re Omni 11 Objections for service |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8740 - Order re Omni 10 Objections for service |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8738 - Order re Omni 9 Objections for service |
| YVETTE HASSMAN - CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8737 - 4th Continuation Order re 11th Omni Objections for service |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| YVETTE HASSMAN - CAS | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8737 - 10th Continuation Order re 5th Omni Objections for service |
| BELINDA RIVERA - CAS | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8735 - 10th Continuation Order re 5th Omni Objection served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8737 - 4th Continuation Order re 8th Omni Objection served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8738 - Omni 9 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8740 - Omni 10 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8741 - Omni 11 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 7/6/2005 | 0.2 | $35.00 | Prepare e-mail to M Grimmett re product analysis spreadsheet |
| BRIANNA TATE - CASE_INFO | $45.00 | 7/6/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8735 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8737 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8738 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8740 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8741 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8735 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8737 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8738 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8740 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8741 - electronically document notarized Declaration of Service |
| LUCINA SOLIS - CAS | $45.00 | 7/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/6/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re BMC address change filing |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/6/2005 | 2.0 | $300.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/6/2005 | 0.4 | $84.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/6/2005 | 0.1 | $21.00 | Prepare e-mail to L Devault re claims request |

EXHIBIT 1