# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with J Bush re population of creditor name into withdrawn claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 1.2 | $252.00 | Analyze populated creditor names (.7); flag discrepancies (.5) re withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 1.5 | $315.00 | Search property damage data for unknown claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.5 | $105.00 | Final review of withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with J Kadish re follow up on product identification claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 1.0 | $210.00 | Analyze spreadsheet of claims with attachments (.5); modify for product identification (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with M Grimmett re population of product identification and supplement information into spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.9 | $189.00 | Review/verify populated information re withdrawn claims |
| YVETTE HASSMAN - CAS | | $90.00 | 7/6/2005 | 0.5 | $45.00 | Draft Declaration of Service re Docket No 8735 - 10th Continuation Order re 5th Omni Objections served on 7/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8737 - 4th Continuation Order re 8th Omni Objections served on 7/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8738 - Order re Omni 9 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8740 - Order re Omni 10 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8741 - Order re Omni 11 Objection |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/7/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/7/2005 | 1.0 | $95.00 | Provide detailed review of Court docket report (.5); retreive all new claims withdrawal notices from the past 3 business days (.5) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 7/7/2005 | 0.1 | $4.50 | Telephone with Francise Higgins at (860) 347-1647 re gave information re status of case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.2 | $42.00 | Discussion with J Kadish re product identification report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.6 | $126.00 | Prepare spreadsheet for exclusions to product identification report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.2 | $42.00 | Discussion with M Grimmett re product identification spreadsheet finalization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 1.0 | $210.00 | Review hearing transcript for 6/27/05 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 2.0 | $420.00 | Update notice of intent to object spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.1 | $21.00 | Discussion with J Bush re property damage service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.1 | $21.00 | Discussion with J Baer re preparation of property damage service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.5 | $105.00 | Update 6/13/05 supplement spreadsheet |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/8/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/8/2005 | 1.5 | $142.50 | Work on claims transfer requests - research corresponding claims information (.4); prepare the BMC claims transfer notice (.6); serve notice on all affected parties (.3); electronically file notice with the Court (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.2 | $42.00 | Discussion with F Zaremby re supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.2 | $42.00 | Discussion with M Grimmett re product identification objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.6 | $126.00 | Review product identification report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.1 | $21.00 | Prepare e-mail to J Kadish re product identification report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.3 | $63.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.1 | $21.00 | Prepare e-mail to L Devault re claims request |
| YVETTE HASSMAN - CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-2 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-3 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-4 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2005 | 1.0 | $210.00 | Prepare quarterly status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2005 | 0.1 | $21.00 | Prepare e-mail to T Feil, S Kotarba re status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2005 | 0.2 | $42.00 | Prepare e-mail to M Grimmett re supplemental claims CD production |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/11/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 7/11/2005 | 1.5 | $97.50 | Prepare 4 CDs containing property damage supplements and amendments and originals with supplements to claims per S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/11/2005 | 0.4 | $38.00 | Review Court docket reports for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.8 | $168.00 | Analysis of supplements and amendments in preparation for CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Discussion with A Wick re supplement CD production and file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Compile supplement/original/amendment claim numbers for CD file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Discussion with K Tan re claims list location for auto population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.8 | $168.00 | Compile list of b-Linx modifications in preparation for data migration |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Discussion with A Wick re data migration and testing of data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.2 | $42.00 | Discussion with H Walker re production of supplemental claims CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.4 | $84.00 | Compile documents and cover letter for CDs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.9 | $189.00 | Review mailfile of property damage claimant and counsel for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 1.0 | $210.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/12/2005 | 2.0 | $90.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/12/2005 | 2.4 | $264.00 | Analyze excel files converted from pdf exhibit per A Johnson for WR Grace name check to verify accuracy of converted data |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/12/2005 | 3.4 | $374.00 | Continue to analyze excel files converted from pdf exhibit per A Johnson for WR Grace name check to verify accuracy of converted data |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/12/2005 | 2.0 | $150.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/12/2005 | 2.7 | $202.50 | Continue to convert pdf exhibit to excel per A Johnson for WR Grace name check |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/12/2005 | 0.3 | $28.50 | Review Court docket reports for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/12/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.5); serve notices on all affected parties (.2); electronically file notices with the Court (.1) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Telephone with Jim Hawks of Goldman Promotions at (800) 844-3111 x 370 re gave information re scheduled dollar amount |
| LUCINA SOLIS - CAS | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/12/2005 | 2.9 | $188.50 | Continue conversion of pdf exhibit to excel per A Johnson for WR Grace name check |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/12/2005 | 2.6 | $169.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation support project planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with M Grimmett re production of variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.3 | $63.00 | Meeting with S Allen, A Kemp, T Feil re litigation support project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re orders and exhibits for 7/17/05 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re new claims received from Rust Consulting |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/13/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2005 | 0.5 | $47.50 | Review Court docket reports for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with M Grimmett re variance report production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with F Zaremby re password reset |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Prepare e-mail to F Zaremby re withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 1.5 | $315.00 | Prepare quarterly claims summary (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with K Martin re instructions for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with A Kemp re property damage estimation process |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with K Davis re new claims received |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/14/2005 | 0.5 | $75.00 | Create new account for H Montgomery on secure b-Worx site |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/14/2005 | 0.5 | $47.50 | Finalize all transfers for claims after expiration of 20 day period (.1); create notes in b-Linx (.2); update the transfer excel report after completion for further reporting purposes (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/14/2005 | 0.3 | $28.50 | Review Court docket reports for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/14/2005 | 2.0 | $190.00 | Retreive 110 litigation related claims and print (1.0); prepare documents for further review by the claims review team (1.0) |
| LUCINA SOLIS - CAS | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Archive processed WR Grace COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with E Kratofil re creditor information |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/15/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.2 | $19.00 | Meet with S Herrschaft re status of case and upcoming discovery projects, clarification on other claim related items |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.2 | $19.00 | Call from counsel re request for claims information and claims register reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.5 | $47.50 | Review Court docket for any updates to claims (.2); provide status report to S Herrschaft (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2005 | 0.3 | $63.00 | Discussion with S Kotarba re case management orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Call with J Baer re non-US claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims request by state |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.1 | $21.00 | Prepare e-mail to S Kotarba re claims request and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.5 | $105.00 | Review claims list for accuracy (.3); compare to b-Linx data (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.7 | $147.00 | Prepare and format report as requested by counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re addition of Speights & Runyan count for claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.5 | $105.00 | Review revised report with Speights & Runyan claims counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re revised report |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Processed 5 pieces returned mail no COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2005 | 0.5 | $47.50 | Work on claims transfer requests - research corresponding claims information (.1); prepare the BMC claims transfer notice (.2); serve notice on all affected parties (.1); electronically file notice with the Court (.1) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Telephone with Mrs Higgins at (860) 347-1647 re gave information re status of case |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 1.0 | $210.00 | Review counsel count for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with J Bush re property damage service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.8 | $168.00 | Review property damage service list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with J Baer re creditor and counsel list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with M Grimmett re creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2005 | 3.0 | $630.00 | Case management and organization |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/19/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/19/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/19/2005 | 0.3 | $13.50 | Telephone with Richard Chasen at (415) 433-3202 re sent an offer to waive all claims for the County of Fresno, he sent it to Rust Consulting and hasn't heard anything, Rust told him to call BMC as they are not dealing with the case |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2005 | 0.4 | $44.00 | Conference call with team re status of face and document claims review projects |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.2); provide status report to S Herrschaft re any new orders or updates to claims (.3) |
| LUCINA SOLIS - CAS | | $45.00 | 7/19/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/19/2005 | 0.5 | $75.00 | Conference call with claims review team to discuss the property damage claims analysis project |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/20/2005 | 0.2 | $9.00 | Telephone with Pattie Thayer of Fulbright at (713) 651-5361 re wanted to know who served the 5th Omni Objection to claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/20/2005 | 0.6 | $57.00 | Review Court docket report and pull all new request for transfers of filed and scheduled claims (.3); print all new transfer notices for future claims reporting purposes (.3) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Telephone with Clue Jarney at (713) 641-5581 re gave information re 5th Omni Objection |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with A Hammond re Maryland claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Generate report of Maryland claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Prepare e-mail to A Hammond re Maryland and Texas claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.3 | $273.00 | Review and file Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Investigation re claims transfer per Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to Longacre Management re claims transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re New Jersey claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.7 | $147.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.5 | $315.00 | Meeting with R Witt re WR Grace claims, database and custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.3 | $63.00 | Review creditor list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Complete fomatting modifications to creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to E Kratofil re creditor lists for conflicts check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.0 | $210.00 | Case management and organization |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objection served on 7/21/05 |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objection served on 7/21/05 |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9011 - 11th Continuation Order re 5th Omni Objection to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.5 | $22.50 | Prepare (.3) and serve (.2) Docket No 9011 - 11th Continuation Order re 5th Omni Objection |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9013 - Continuation Order re 9th Omni Objection to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 7/21/2005 | 0.5 | $22.50 | Prepare (.3) and serve (.2) Docket No 9013 - Continuation Order re 9th Omni Objection |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review 5th Continuation Order re 8th Omni Objections and Continuation Order re 11th Omni Objections for potential call center inquiries |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9010 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9012 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9010 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9012 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - review and respond to e-mail from S Herrshaft re transmitting document for service |

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - review and respond to e-mail from S Herrshaft re transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010, 9012 - prepare e-mail to S Herrshaft re set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010, 9012 - review e-mail from S Herrshaft approving service docs |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the case calendar |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2005 | 2.5 | $237.50 | Work on claims transfer requests - research corresponding claims information (.8); prepare the BMC claims transfer notice (1.2); serve notice on all affected parties (.4); electronically file notice with the Court (.1) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 7/21/2005 | 0.2 | $9.00 | Review 11th and 8th Omni Objection mailings for potential call center inquiries |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| ROY BAEZ - CAS | | $65.00 | 7/21/2005 | 1.0 | $65.00 | Process and research returned mail without COA (.7); verify updates to b-Linx (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Follow up with S Burnett re claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.1 | $21.00 | Discussion with J Bush re mailfile preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 5 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 8 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Revise mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 11 Objection Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.5 | $105.00 | Communication with Notice Group re service of Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 1.5 | $315.00 | Review returned mail reports (.9); investigate discrepancies (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.3 | $63.00 | Discussion with R Baez re returned mail discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 2.0 | $420.00 | Review Notice of Intent to Object/Supplements records for accuracy (1.2); cross check against b-Linx (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 1.5 | $315.00 | Investigation re New Jersey claims (.7); prepare spreadsheet including all claims filed (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Communication with R Schulman re New Jersey claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 1.0 | $210.00 | Investigation re gateway database discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re gateway database discrepancy |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9012 - 5th Continuation Order re 8th Omni Objections |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9010 - Continuation Order re 11th Omni Objections |
| BELINDA RIVERA - CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9010 - Continuation Order re 11th Omni Objection served on 7/21/05 (.2); e-mail scanned on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9011 - 11th Continuation Order re 5th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9012 - 5th Continuation Order re 8th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9013 - Continuation Order re 9th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Docket 9010 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Docket 9012 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.3 | $19.50 | Set up noticing system/production folder/instructions re 100 claims mailed to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Confer with S Herrshaft re noticing requirements re 100 claims mailed to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting proof of claims protocol document re 100 claims mailed to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting screen shots re 100 claims mailed to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting additional noticing instructions re 100 claims mailed to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting latest claims assessment sheet |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting sample 100 claims data spreadsheet |
| JAMES MYERS - CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Confer with L Solis re noticing requirements |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/22/2005 | 0.4 | $38.00 | Review Court docket reports for any updates to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/22/2005 | 0.5 | $47.50 | Review status of pending claim transfer requests and verify that all information listed in b-Linx corresponds to all pending transfer notices |
| LUCINA SOLIS - CAS | | $45.00 | 7/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.8 | $168.00 | Review CD containing new claims/supplements from Rust Consulting |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussion with J Bush re upload of new claims and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 1.0 | $210.00 | Review uploaded claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 1.5 | $315.00 | Verify address/docketing changes per Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussions with M Grimmett re claims/document compilation for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussions with E Vrato re claims/document compilation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Coordination with J Myers re claims/document compilation for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Review documents for FedEx packages for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Review claims list for Fed Ex packages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Discussions with A Wick re extraction of claims to file for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.7 | $147.00 | Review FedEx packets for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Discussions with production re preparation/shipping of packets, accuracy and timing |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9010 - Continuation Order re 11th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9012 - 5th Continuation order re 8th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9012 - 5th Continuation Order re 8th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9010 - Continuation Order re 11th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/25/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRENDA REED - CONSULTANT | | $140.00 | 7/25/2005 | 0.5 | $70.00 | Conference call with claims review team re claim review process and status |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/25/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2005 | 0.5 | $55.00 | Conference call with team re status of face and document claims review projects |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2005 | 0.3 | $33.00 | Additional conference call with team re status of face and document claims review projects |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/25/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| MIKE BOOTH - MANAGER | | $165.00 | 7/25/2005 | 0.5 | $82.50 | Team conference call to discuss status of face and document claims review projects |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | $165.00 | 7/25/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| SUSAN BURNETT - CONSULTANT | $150.00 | 7/25/2005 | 0.3 | $45.00 | Conference call with claims review team to discuss property damage claims review process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 1.0 | $210.00 | Update claim type for property damage supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.7 | $147.00 | Review claims review project status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.3 | $63.00 | Discussion with S Cohen re supplement verification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, S Kotarba, M Grimmett re new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato re claims review audit process and discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato re substantive objection waiver order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.6 | $126.00 | Investigation re personal injury claim on property damage form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, M Grimmett re protocol for personal injury claim on property damage form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 0.2 | $42.00 | Discussion with M Brown re 10Q reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 1.2 | $252.00 | Prepare claims reports for 10Q disclosure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 1.0 | $210.00 | Analyze new property damage supplements for appropriate flagging/matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 2.0 | $420.00 | Update master notice spreadsheet with new supplement information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/25/2005 | 1.0 | $210.00 | Budget forecast preparation |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 7/25/2005 | 0.3 | $37.50 | Conference call with team re property damage claims review project |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.2 | $18.00 | Review e-mail from S Herrshaft re request for 5 packages of 20 Proof of Claims each with no supporting documents reviewed by consultants be sent to K&E via Saturday delivery |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-1 |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-2 |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-3 |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-4 |
| YVETTE HASSMAN - CAS | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050722-1 |
| ANNE CARTER - CONTRACTOR | $125.00 | 7/26/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRENDA REED - CONSULTANT | $140.00 | 7/26/2005 | 0.4 | $56.00 | Conference call with claims review team re claim review status |
| BRIANNA TATE - CASE_INFO | $45.00 | 7/26/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - REC_TEAM | $110.00 | 7/26/2005 | 0.4 | $44.00 | Conference call with team re status of face and document claims review projects |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/26/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | $45.00 | 7/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 7/26/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 1.4 | $231.00 | Coordinate face claim review and assign groupings to analysts |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Team conference call with K&E to discuss face review project |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 7/26/2005 | 0.2 | $25.00 | Conference call with team (.1); correspondence (.1) re claim review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.0 | $210.00 | Finalize master notice/ supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re master notice spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.7 | $147.00 | Investigation re tracking numbers on property damage claim forms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Prepare e-mail to J Galyen re tracking numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, S Kotarba re master notice/supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to E Vrato, S Kotarba re forcast/resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.2 | $252.00 | Analyze time estimates for preparation of forecast |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.8 | $168.00 | Revise amended claims spreadsheet with 7/22 supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.3 | $273.00 | Revise notice spreadsheet with 7/22 supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to J Galyen re amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.8 | $168.00 | Complete trade claims reconciliation per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re New Jersey claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to Rust Consulting re new New Jersey claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re new claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.0 | $210.00 | Generate reports of potential new objections for filing (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.7 | $147.00 | Generate reports of claimants to receive personal injury questionnaire |
| ANNE CARTER - CONTRACTOR | | $125.00 | 7/27/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review status |
| BRENDA REED - CONSULTANT | | $140.00 | 7/27/2005 | 0.7 | $98.00 | Conference call with claim review team re next step in review process |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/27/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/27/2005 | 0.6 | $66.00 | Conference call with team re property damage claim documentation review process |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/27/2005 | 0.7 | $77.00 | Conference call with team re property damage claim documentation review process |
| JAMES MYERS - CAS | | $65.00 | 7/27/2005 | 0.1 | $6.50 | Confer with S Herrshaft re anticipated mailing for this fall re case management order and bar date notice |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/27/2005 | 0.5 | $37.50 | Conference call with J Galyen re face review project |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2005 | 3.0 | $285.00 | Work on claims transfer requests - research corresponding claims information (.7); prepare the BMC claims transfer notice (1.6); serve notice on all affected parties (.5); electronically file notice with the Court (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 7/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/27/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 7/27/2005 | 0.8 | $132.00 | Face review training with additional team members |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/27/2005 | 0.5 | $32.50 | Conference call with J Galyen re face document review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re new New Jersey claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to K&E, WR Grace re master notice/supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.3 | $63.00 | Review status report/protocol re claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.3 | $63.00 | Discussion with M Grimmett re budget preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 1.0 | $210.00 | Budget forecast preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with K Davis re Rust Consulting tracking procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba re response to claims tracking questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 2.5 | $525.00 | Analyze potential new objections report (1.7); verify objection types (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 1.0 | $210.00 | Analyze report of objections on hold for verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re new objejctions to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.7 | $147.00 | Review unknown real estate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to V Finkelstein re unknown real estate claims to determine status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with J Bush re property damage spreadsheet for mailfile preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.7 | $147.00 | Identify multi-claim creditors (.4); add to claims reconciliation spreadsheet (.3) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/28/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/28/2005 | 0.3 | $28.50 | Provide detailed review of Court docket report for any updates to claims or the 2002 List |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Analysis of memo from J Gaylen re revision to property damage document review protocol, changes forthcoming |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Analysis of memo from J Gaylen re status of revised protocol requested by K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare memo to J Gaylen re continuation pages and logging on property damage analysis project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare memo to J Gaylen re availability for additional claims analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.2 | $42.00 | Follow up with J Rivenbark re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.3 | $63.00 | Review "No Product ID" report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re exclusion of ZAI from "No Product ID" report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.5 | $105.00 | Finalize budget forecast (.4); forward to T Feil (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/29/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/29/2005 | 0.1 | $4.50 | Process 6 pieces returned mail no COA |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 7/29/2005 | 0.1 | $6.50 | Update creditor addresses in CCRT per creditor letter request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/29/2005 | 0.4 | $38.00 | Review all pending transfer requests and verify that claims database has been updated correctly for each new pending request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/29/2005 | 0.5 | $47.50 | Provide detailed review of the Court docket report (4.); transmit to S Herrschaft (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re claims over 100 status for analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.7 | $147.00 | Investigation re Xerox claim (.3); prepare spreadsheet with status (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.2 | $42.00 | Discussion with R Schulman re Xerox claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.8 | $168.00 | Review property damage sample mailfile for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2005 | 1.0 | $210.00 | Court docket review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Prepare memo to J Galyen re claims over 100 pages and indexing inquiry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re response to indexing inquiry on claims over 100 pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re completing analysis of claims under 100 pages |
| | Case Administration Total: | | | 186.2 | $29,419.50 | |

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 7/1/2005 | 1.3 | $162.50 | Discuss database project with M Grimmett (.6); discuss database project with J Berman (.7) re asbestos claims review and data support |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.9 | $682.50 | Work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.0); update review user databases as needed (.5); work with K&E to process data gathered by review team (2.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.6 | $630.00 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.0); update review user databases as needed (.4); work with K&E to process data gathered by review team (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.2 | $560.00 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (.7); update review user databases as needed (.3); work with K&E to process data gathered by review team (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 1.9 | $332.50 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (.6); update review user databases as needed (.3); work with K&E to process data gathered by review team (1.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## July 2005 -- Data Analysis

| Name                    Type            | Hourly Rate | Date       | Hours | Total Amount | Description |
|------------------------------------------|-------------|------------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/1/2005 | 2.6 | $325.00 | Review data and database design requirements per conference with M Grimmett re Gateway analysis |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/1/2005 | 2.7 | $337.50 | Continue to review data and database design requirements per conference with M Grimmett re Gateway analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/2/2005 | 3.8 | $665.00 | Update claim assessment sheet with required changes (2.3); prepare for conference call with WR Grace team (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/2/2005 | 3.5 | $612.50 | Continue to update claim assessment sheet with required changes (2.0); continue to prepare for conference call with WR Grace team (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/2/2005 | 3.7 | $647.50 | Conference call with S Kotarba, J Friedland, and S Bianca re property damage claims review project/assessment sheet updates |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/2/2005 | 2.1 | $367.50 | Continue to update claim assessment sheet with required changes (1.1); continue to prepare for conference call with WR Grace team (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/3/2005 | 3.8 | $665.00 | Update claim assessment sheet with required changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/3/2005 | 1.8 | $315.00 | Continue to update claim assessment sheet with required changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/3/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14707 with affected parties for service of Omni 5 Order |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14708 with affected parties for service of Omni 8 Order |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14709 with affected parties for service of Omni 9 Order |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14710 with affected parties for service of Omni 10 Order |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14711 with affected parties for service of Omni 11 Order |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/5/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/5/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/5/2005 | 2.8 | $350.00 | Review data and database design requirements per conference with M Grimmett re Gateway analysis |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/5/2005 | 2.4 | $300.00 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/6/2005 | 0.5 | $47.50 | Obtain creditor filed names in b-Linx for claims listed on "Speights-Withdrawn Claims.xls" (.4); forward to project manager (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/6/2005 | 0.3 | $28.50 | Verify and update creditor address records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/6/2005 | 0.3 | $28.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 2.8 | $490.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/6/2005 | 3.1 | $387.50 | Review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/6/2005 | 2.7 | $337.50 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/7/2005 | 1.0 | $110.00 | Confer with team on data transformation status for b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/7/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/7/2005 | 3.5 | $525.00 | Prepare new secure online workspace site for property damage claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 2.8 | $490.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/7/2005 | 3.4 | $425.00 | Review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/7/2005 | 3.1 | $387.50 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/8/2005 | 1.5 | $142.50 | Review and prepare sample property damage service list for upcoming mailing to exclude duplicate records and creditors represented by attorneys (1.3); forward report to project manager (.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/8/2005 | 1.2 | $114.00 | Continue review and preparation of sample property damage service list for upcoming mailing to exclude duplicate records and creditors represented by attorneys (1.0); forward report to project manager (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/8/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/8/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/8/2005 | 1.5 | $187.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/8/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/8/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/8/2005 | 1.7 | $212.50 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/9/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/10/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Assist S Herrschaft with claims image folder set up |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Research estimated amount record at request of S Herrschaft from liability report (S119476) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Confer with S Herrschaft re preparation of CDs with claims images for supplemental claims based on claims number list to be provided |
| KONG TAN - SR_ANALYST | | $150.00 | 7/11/2005 | 3.5 | $525.00 | Data Conversion - create set of claims images from list from S Herrschaft (3.0); copy images to specified area of system (.5) |

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/11/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/11/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/11/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/11/2005 | 1.7 | $212.50 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/11/2005 | 1.5 | $187.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/11/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/12/2005 | 2.0 | $250.00 | Review and normalize property damage data |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 7/12/2005 | 1.3 | $162.50 | Continue review and normalization of property damage data |
| KONG TAN - SR_ANALYST | | $150.00 | 7/12/2005 | 0.5 | $75.00 | Data Conversion - create set of claims images from list provided by S Herrschaft (.3); copy images to data file (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/12/2005 | 2.5 | $312.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/12/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/13/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/14/2005 | 3.2 | $400.00 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 7/15/2005 | 0.7 | $105.00 | b-Linx auto update - revise relinking to b-Linx tables |
| KONG TAN - SR_ANALYST | | $150.00 | 7/15/2005 | 1.0 | $150.00 | Noticing System - revise client mailfile audit system |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/15/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/16/2005 | 2.7 | $472.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/17/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2005 | 0.3 | $33.00 | Check call log for valid category and action entries for this client |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/18/2005 | 0.5 | $47.50 | Review and confirm property damage claim numbers for specific attorneys (.4); forward report to project manager (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/18/2005 | 1.2 | $114.00 | Review and prepare reports re the property damage mailfile records for further analysis by project manager |
| KONG TAN - SR_ANALYST | | $150.00 | 7/18/2005 | 3.2 | $480.00 | CCRT - revise audit data application to streamline process |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3.0 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/18/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/18/2005 | 2.4 | $300.00 | Continue to update claim assessment sheet specs and data set (1.1); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/18/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/18/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 7/18/2005 | 1.5 | $412.50 | Work with team to respond to data/reporting issues as needed re 7/19 hearing |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/19/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Noticing System - review logs (.5); revise analysis of client data process per user requests |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.0 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 2.0 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/20/2005 | 1.5 | $187.50 | Review WR Grace custom b-Linx with M Grimmett |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/20/2005 | 1.0 | $125.00 | Meeting with S Herrschaft re asbestos claims analysis project and data requirements |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/20/2005 | 0.7 | $87.50 | Review property damage claim forms |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/20/2005 | 0.8 | $100.00 | Review medical monitoring claim form |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/21/2005 | 0.2 | $22.00 | Assist with changes of address in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14879 with affected parties for service of  5th Continuation Order re 8th Omni Objection |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14880 with affected parties for service of Continuation Order re 9th Omni Objection |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14878 with affected parties for service of Continuation Order re 5th Omni Objection |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14881 with affected parties for service of Continuation Order re 11th Omni Objection |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.0 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/21/2005 | 1.2 | $150.00 | Prepare active property damage claims query (.6); test same (.6) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/21/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/21/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set (1.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/21/2005 | 3.6 | $450.00 | Continue to update claim assessment sheet specs and data set (1.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/21/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Update mailfile data to master service list database |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/22/2005 | 0.2 | $22.00 | Copy claims images to folder based on claims list provided by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/22/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Migrate property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Append property damage claims data to for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Prepare report of supplemental claim information for project manager |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 7/22/2005 | 2.2 | $330.00 | Noticing System - revise returned mail data updates to b-Linx data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/22/2005 | 3.0 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/22/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/22/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/22/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/22/2005 | 2.6 | $325.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/22/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/23/2005 | 2.6 | $325.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 7/23/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2005 | 2.0 | $220.00 | Prepare screens shots of custom b-Linx tool forms for 10 claims based on list provided by M Grimmett |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2005 | 0.2 | $22.00 | Combine 10 word documents to one as requested for printing |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2005 | 0.3 | $33.00 | Confer with M Grimmett on application screen shot project |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/24/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/24/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/24/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/24/2005 | 1.5 | $262.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/25/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/25/2005 | 0.1 | $11.00 | Set up two user accounts for b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/25/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| KONG TAN - SR_ANALYST | | $150.00 | 7/25/2005 | 0.5 | $75.00 | Claims Upload - revise b-Linx claims upload tool to speed up process |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/25/2005 | 0.6 | $75.00 | Document revisions to "NewChecklist_V5" per M Grimmett |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/25/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/25/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.9 | $112.50 | Verify results of withdrawn claims analysis per S Kotarba request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.4 | $50.00 | Copy proposed new active claims list to Excel per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Create new table in database of active claims after valid withdrawn claims were removed per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.6 | $75.00 | Create list of claim numbers to be updated to withdrawn status per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Create list of withdrawn claims with valid claim numbers  per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.9 | $112.50 | Remove claims with creditor name discrepancies from list of claims to be updated to withdrawn status per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Revise claim assessment sheet with changes per M Grimmett and J Friedland |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.2 | $25.00 | Conference call with J Galyen re document review status |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Distribute results of reporting request with explanation of results per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 0.5 | $62.50 | Revise "NewChecklist_v8" per M Grimmett |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 1.3 | $162.50 | Prepare "Document NewChecklist_v7" per M Grimmett |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (1.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/26/2005 | 1.1 | $137.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 7/27/2005 | 0.7 | $140.00 | Prepare updates to claim review |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/27/2005 | 0.5 | $47.50 | Prepare and review report of creditors with counsel in preparation of property damage mailing |
| KONG TAN - SR_ANALYST | | $150.00 | 7/27/2005 | 1.5 | $225.00 | CCRT - revise claims to contracts linkage |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 2.2 | $385.00 | Conference call with K&E re status and audit of claim assessment sheet/document review/face review data and procedures |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 1.3 | $227.50 | Convert spreadsheet of document review index for import |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.4 | $50.00 | Provide further breakdown of document review page counts per E Vrato request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.4 | $50.00 | Prepare for conference call with J Friedland |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 1.0 | $125.00 | Review and document response types in claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.8 | $100.00 | Review and document questions on claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.6 | $75.00 | Compare claim image to claim assessment sheet to see mapping |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.8 | $100.00 | Reviewe field mapping from claim image to database |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 0.7 | $87.50 | Reviewe fields in claim assessment sheet for spelling and grammatical errors |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 1.0 | $125.00 | Document all fields in claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 2.0 | $250.00 | Conference call with J Galyen and review team re status of document review, next steps |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/27/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 7/28/2005 | 1.2 | $240.00 | Prepare revisions to claim review tool |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/28/2005 | 0.7 | $66.50 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/28/2005 | 0.5 | $47.50 | Prepare and review report of creditors with counsel in preparation of property damage mailing (.4); forward to project manager for further review (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 0.5 | $62.50 | Build active claims query to populate b-Linx form for property damage review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 1.0 | $125.00 | Modify Gateway claims part 1 query for document review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 0.4 | $50.00 | Test new Gateway claims part 1 form for document review project |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (2.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (2.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/28/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set (1.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| KONG TAN - SR_ANALYST | | $150.00 | 7/29/2005 | 2.0 | $300.00 | CCRT - revise claim data analysis tool |
| KONG TAN - SR_ANALYST | | $150.00 | 7/29/2005 | 1.5 | $225.00 | CCRT - review logs (.5); revise claim and creditor analysis tools |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/29/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/29/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.7 | $87.50 | Meeting with data team re document review screenshots and data capture |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.3 | $37.50 | Prepare document review claim assignment re-allocation in database per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.9 | $112.50 | Modify forms to include non-responsive data capture per J Friedland |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Review priorities with S Kotarba and J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.6 | $75.00 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Analyze document review table with J Galyen |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set (1.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/29/2005 | 2.7 | $337.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 0.5 | $62.50 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Prepare document review claim assignment snapshot per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 0.5 | $62.50 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Revise document review status report per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 3.6 | $450.00 | Continue to update claim assessment sheet specs and data set (1.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 1.4 | $175.00 | Continue to update claim assessment sheet specs and data set (.4); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/30/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/31/2005 | 1.5 | $187.50 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/31/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 7/31/2005 | 2.8 | $350.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| | Data Analysis Total: | | | 529.2 | $82,524.00 | |

## July 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare memo to D George re fee app database and 2005 issues arising in data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare memo to M Patterson re request for bios for new billers in WR Grace |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Analysis of memo from D George re fee app database resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2005 | 5.0 | $1,050.00 | Prepare draft billing detail report for Jun 05 to review for prof billing reqts and Court imposed categories (.3); analysis of draft billing detail report re compliance with prof billing reqts and Court imposed categories (1.7); begin revision of Jun 05 time entries for fee app compliance (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2005 | 5.0 | $1,050.00 | Continue analysis of Jun 05 time entries for fee app compliance (1.6); continue revision of Jun 05 time entries for fee app compliance (3.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/7/2005 | 5.0 | $1,050.00 | Further analysis of Jun 05 time entries for fee app compliance (1.5); further revision of Jun 05 time entries for fee app compliance (3.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/8/2005 | 5.0 | $1,050.00 | Continue analysis of Jun 05 time entries for fee app compliance (1.9); continue revision of Jun 05 time entries for fee app compliance (3.1) |

# BMC Group
### WR GRACE
### Monthly Invoice

## July 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Prepare memo to D George re new biller issue in database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2005 | 5.0 | $1,050.00 | Prepare revised billing detail report for Jun 05 to verify revisions made and to be made (.4); analysis of revised billing detail report re revisions made and to be made (2.6); revise Jun 05 time entries and categories not previously available for compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2005 | 5.0 | $1,050.00 | Continue analysis of revised billing detail report for Jun 05 re revisions made and to be made (2.2); continue revision of Jun 05 time entries and categories not previously available (2.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2005 | 5.0 | $1,050.00 | Further analysis of revised billing detail report for Jun 05 re revisions made and to be made (1.0); further revision of Jun 05 time entries and categories not previously available (2.8); prepare draft 17th Qtrly invoice reports to review for revisions made and to be made (.6); brief analysis of 17th Qtrly invoice reports re revisions made and to be made (.6) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/14/2005 | 1.0 | $140.00 | Modifications to consultant hours summary and view invoice by month reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2005 | 0.1 | $21.00 | Analysis of memo from D George re revisions to fee app database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2005 | 1.2 | $252.00 | Analysis of Apr, May and Jun 05 draft reports re active billers (.9); prepare memo to S Fritz re bio and rate info for new billers (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2005 | 5.0 | $1,050.00 | Analysis of 17th Qtrly invoice reports re revisions made and to be made (2.0); revision to 17th Qtrly time entries re fee app compliance and categorization (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2005 | 0.3 | $63.00 | Analysis of fee app database re new biller report revisions (.2); prepare memo to D George re additional revisions to new biller report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2005 | 5.0 | $1,050.00 | Analysis of various bios from new billers (.7); update master bio list for fee app use (1.2); prepare memo to S Fritz re bio, rate or hire date info still needed (.3); continue analysis of 17th Qtrly invoice reports re revisions made and to be made (1.0); continue revision to 17th Qtrly time entries re fee app compliance and categorization (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2005 | 0.5 | $105.00 | Analysis of files re hire dates for new billers appearing on Apr, May and Jun 05 draft reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re new consultants billing in case to be added to fee app database, types and rates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re additional new consultants to add to fee app database, rates, type |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2005 | 5.0 | $1,050.00 | Continue analysis of 17th Qtrly invoice reports re revisions made and to be made (2.0); continue revision to 17th Qtrly time entries re fee app compliance and categorization (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2005 | 5.0 | $1,050.00 | Further analysis of 17th Qtrly invoice reports re revisions made and to be made (2.2); further revision to 17th Qtrly time entries re fee app compliance and categorization (2.8)) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2005 | 0.1 | $21.00 | Analysis of bios from Z Jovellanos for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2005 | 0.4 | $84.00 | Analysis of estimated fees for Jan-Jun 05 for project manager |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re est fees for Jan-Jun 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare memo to S Herrschaft re est fees for Jan-Jun 05 per request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2005 | 5.0 | $1,050.00 | Further analysis of 17th Qtrly invoice reports re revisions made and to be made (2.1); further revision to 17th Qtrly time entries re fee app compliance and categorization (2.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2005 | 5.0 | $1,050.00 | Analysis of updated production invoices for Jan-Mar 05 and 16th Qtrly (.9); analysis of expense detail extracts for Jan-Mar 05 (1.0); revise Jan, Feb, Mar 05 and 16th Qtrly fee apps re expenses and production (3.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2005 | 0.1 | $21.00 | Analysis of memo from Z Jovellanos re project to analyze orders and update claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2005 | 0.1 | $21.00 | Prepare memo to Z Jovellanos re project info re claims review for fee apps |
| | Fee Applications Total: | | | 69.6 | $14,546.00 | |

## July 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 7/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.2); update claims status (2.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/4/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/4/2005 | 4.3 | $279.50 | Research and review pleadings  affecting claims (2.2); update claims status (2.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/4/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/4/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/4/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.6); update claims status (1.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/6/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/11/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| RODULFO DACALOS - CAS | | $65.00 | 7/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Generate report of unmatched trade payable schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Review unmatched trade schedules report for accuracy |

# BMC Group
WR GRACE

Monthly Invoice

## July 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.7 | $147.00 | Investigation re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.2 | $42.00 | Discussion with A Wick re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Discussion with J Rivenbark re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Investigation re claim status request per Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Prepare e-mail to Longacre Management re claim status request |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/12/2005 | 4.2 | $273.00 | Research and review pleadings affecting claims (2.2); update claims status (2.0) |
| RODULFO DACALOS - CAS | | $65.00 | 7/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| RODULFO DACALOS - CAS | | $65.00 | 7/12/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.8 | $168.00 | Generate report of claims matched to schedules (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.1 | $21.00 | Discussion with K Martin re order exhibit preparation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 7/13/2005 | 2.3 | $310.50 | Preparation (1.3) and review (1.0) of Omni 5, 8, 9 and 11 Objection Exhibits |
| PHILLIP CONDOR - CAS | | $65.00 | 7/13/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - CAS | | $65.00 | 7/13/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.5 | $105.00 | Review variance reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Prepare e-mail to J Rivenbark re variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.6 | $126.00 | Update objections by omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 2.0 | $420.00 | Analyze orders and status sheets for Omni 5, 8, 9, 11 Objections in preparation for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims reconciliation issues |
| PHILLIP CONDOR - CAS | | $65.00 | 7/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - CAS | | $65.00 | 7/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 1.0 | $210.00 | Complete trade claims reconciliation pre WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 1.0 | $210.00 | Analyze order exhibits for Omni 5, 8, 9, 11 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.5 | $105.00 | Final review of omni order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with R Schulman re omni order exhibits |
| RODULFO DACALOS - CAS | | $65.00 | 7/15/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 7/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/19/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| RODULFO DACALOS - CAS | | $65.00 | 7/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/20/2005 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.2); update claims status (1.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/20/2005 | 0.5 | $32.50 | Research and review pleadings affecting claims |
| RODULFO DACALOS - CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/20/2005 | 4.0 | $600.00 | Update claims to reflect current status per Order(s) re Omni 5, 8, 9, 11 Objections |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Continue research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 7/28/2005 | 1.3 | $117.00 | Review b-Linx (.4), process transfers (.6) and prepare notices for mailing (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 7/28/2005 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.2); update claims status (1.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 1.3 | $273.00 | Review possible claims to allow (.8); flag with appropriate status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 2.0 | $420.00 | Compile document of trade claims status (.9); analyze for follow up (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.7 | $147.00 | Compile multi-claim creditors list for litigation claims |
| | Non-Asbestos Claims Total: | | | 156.4 | $12,686.00 | |

## July 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/1/2005 | 6.5 | $568.75 | Travel - return to Los Angeles from Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/5/2005 | 8.0 | $700.00 | Travel - Los Angeles to Chicago for property damage claims project |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/8/2005 | 8.0 | $700.00 | Travel - return to Los Angeles from Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/11/2005 | 8.0 | $700.00 | Travel - Los Angeles to Chicago |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/12/2005 | 4.5 | $337.50 | Travel - New York to Chicago |
| VAROUJ BAKHSHIAN - MANAGER | | $102.50 | 7/12/2005 | 9.5 | $973.75 | Travel - Los Angeles to Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/14/2005 | 8.0 | $700.00 | Travel - return to Los Angeles from Chicago |
| VAROUJ BAKHSHIAN - MANAGER | | $102.50 | 7/15/2005 | 9.5 | $973.75 | Travel - return to Los Angeles from Chicago |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/17/2005 | 4.0 | $300.00 | Travel - return to New York from Chicago (via Detroit) |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/20/2005 | 8.0 | $500.00 | Travel - New York to Los Angeles |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/22/2005 | 8.0 | $500.00 | Travel - return to New York from Los Angeles |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/24/2005 | 8.0 | $500.00 | Travel - New York to Los Angeles |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/25/2005 | 4.0 | $350.00 | Travel - Los Angeles to Chicago (red-eye) |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/25/2005 | 7.0 | $437.50 | Travel - Los Angeles to Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/26/2005 | 4.0 | $350.00 | Travel - Los Angeles to K&E Chicago (red-eye after midnight) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/28/2005 | 8.0 | $700.00 | Travel - Los Angeles from Chicago |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/29/2005 | 4.0 | $250.00 | Travel - return to New York from Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 7/31/2005 | 6.0 | $525.00 | Travel - Los Angeles to Chicago |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 7/31/2005 | 5.0 | $312.50 | Travel - New York to Chicago |
| | Travel-Non Working Total: | | | 128.0 | $10,378.75 | |

July 2005 Total:    3,107.2    $468,997.75

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 3,107.2 | $468,997.75 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

**Professional Activity Summary**

Date Range: 7/1/2005 thru 7/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.4 | $110.00 |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 170.9 | $46,997.50 |
| CAS | | | |
| Airgelou Romero | $65.00 | 28.3 | $1,839.50 |
| Al Quilongquilong | $65.00 | 29.8 | $1,937.00 |
| Gay Capangpangan | $65.00 | 20.3 | $1,319.50 |
| Jay Gil | $65.00 | 21.7 | $1,410.50 |
| Lemuel Jumilla | $65.00 | 28.3 | $1,839.50 |
| Maristar Go | $65.00 | 21.5 | $1,397.50 |
| Noreve Roa | $65.00 | 25.2 | $1,638.00 |
| Phillip Condor | $65.00 | 28.3 | $1,839.50 |
| Reynante dela Cruz | $65.00 | 14.1 | $916.50 |
| Rodulfo Dacalos | $65.00 | 28.8 | $1,872.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 16.0 | $2,640.00 |
| Richard Reilly | $205.00 | 13.2 | $2,706.00 |
| Terri Marshall | $185.00 | 22.9 | $4,236.50 |
| Varouj Bakhshian | $205.00 | 122.8 | $25,174.00 |
| SR_CONSULTANT | | | |
| Elizabeth Vrato | $210.00 | 196.5 | $41,265.00 |
| Julia Galyen | $210.00 | 176.6 | $37,086.00 |
| Sean Reid | $150.00 | 37.7 | $5,655.00 |
| Stephenie Kjontvedt | $140.00 | 17.4 | $2,436.00 |
| Susan Herrschaft | $210.00 | 51.6 | $10,836.00 |
| William Hemphill | $125.00 | 114.2 | $14,275.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 70.2 | $9,828.00 |
| Derek Patterson | $125.00 | 32.4 | $4,050.00 |
| Heather Montgomery | $110.00 | 39.7 | $4,367.00 |
| John Marshall | $125.00 | 95.0 | $11,875.00 |
| Sheila Goold | $125.00 | 8.0 | $1,000.00 |
| Susan Burnett | $150.00 | 73.0 | $10,950.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 8.0 | $760.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 97.9 | $10,769.00 |
| Lauri Bogue | $110.00 | 78.6 | $8,646.00 |
| Leila Hughes | $75.00 | 18.7 | $1,402.50 |
| Pat Pearson | $65.00 | 10.2 | $663.00 |
| Steffanie Cohen | $110.00 | 27.5 | $3,025.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 24.0 | $2,280.00 |
| Alison Keeny | $90.00 | 1.5 | $135.00 |
| CONTRACTOR | | | |
| Alice Whitfield | $200.00 | 32.7 | $6,540.00 |
| Amy Oswald | $150.00 | 100.0 | $15,000.00 |
| Anne Carter | $125.00 | 110.5 | $13,812.50 |
| Martha Araki | $210.00 | 23.4 | $4,914.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2005 thru 7/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| | Total: | 2,037.8 | $319,443.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.8 | $36.00 |
| Marquis Marshall | $45.00 | 1.2 | $54.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 4.5 | $202.50 |
| Corazon Del Pilar | $45.00 | 0.2 | $9.00 |
| James Myers | $65.00 | 4.3 | $279.50 |
| Roy Baez | $65.00 | 1.0 | $65.00 |
| Yvette Hassman | $90.00 | 8.5 | $765.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 3.5 | $577.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Susan Herrschaft | $210.00 | 104.6 | $21,966.00 |
| William Hemphill | $125.00 | 0.3 | $37.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.5 | $75.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.6 | $224.00 |
| Sheila Goold | $125.00 | 0.2 | $25.00 |
| Susan Burnett | $150.00 | 2.8 | $420.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 8.7 | $957.00 |
| Leila Hughes | $75.00 | 5.2 | $390.00 |
| Pat Pearson | $65.00 | 6.0 | $390.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 1.6 | $104.00 |
| Lisa Ruppaner | $95.00 | 22.2 | $2,109.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 4.7 | $211.50 |
| Lisa Schroeder | $45.00 | 0.6 | $27.00 |
| CONTRACTOR | | | |
| Anne Carter | $125.00 | 2.0 | $250.00 |
| Martha Araki | $210.00 | 1.0 | $210.00 |
| | Total: | 186.2 | $29,419.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2005 thru 7/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.5 | $412.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.9 | $380.00 |
| Mike Grimmett | $175.00 | 316.5 | $55,387.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.3 | $162.50 |
| Gunther Kruse | $150.00 | 3.5 | $525.00 |
| Robyn Witt | $125.00 | 168.1 | $21,012.50 |
| CONSULTANT | | | |
| John Marshall | $125.00 | 3.3 | $412.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 6.1 | $671.00 |
| Jacqueline Bush | $95.00 | 8.9 | $845.50 |
| Kong Tan | $150.00 | 18.1 | $2,715.00 |
| | Total: | 529.2 | $82,524.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.0 | $140.00 |
| Martha Araki | $210.00 | 68.6 | $14,406.00 |
| | Total: | 69.6 | $14,546.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 10.9 | $708.50 |
| Lemuel Jumilla | $65.00 | 63.3 | $4,114.50 |
| Phillip Condor | $65.00 | 29.7 | $1,930.50 |
| Rodulfo Dacalos | $65.00 | 31.2 | $2,028.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 13.7 | $2,877.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 2.3 | $310.50 |
| Susan Burnett | $150.00 | 4.0 | $600.00 |
| CASE_SUPPORT | | | |
| Alison Keeny | $90.00 | 1.3 | $117.00 |
| | Total: | 156.4 | $12,686.00 |
| **Travel-Non Working** | | | |
| MANAGER | | | |
| Varouj Bakhshian | $205.00 | 19.0 | $1,947.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 60.5 | $5,293.75 |
| CONSULT_DATA | | | |
| Robyn Witt | $125.00 | 40.0 | $2,500.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 8.5 | $637.50 |
| | Total: | 128.0 | $10,378.75 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2005 thru 7/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 3,107.2 | $468,997.75 |

EXHIBIT 1