**EXHIBIT 1**

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ALICE WHITFIELD - CONTRACTOR | $200.00 | 8/1/2005 | 2.0 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |
| ALICE WHITFIELD - CONTRACTOR | $200.00 | 8/1/2005 | 2.3 | $460.00 | Continue to audit property damage claims documentation (1.2); revise property damage database per results of audit (1.1) |
| ALICE WHITFIELD - CONTRACTOR | $200.00 | 8/1/2005 | 1.5 | $300.00 | Further audit of property damage claims documentation (.8); revise property damage database per results of audit (.7) |
| ALICE WHITFIELD - CONTRACTOR | $200.00 | 8/1/2005 | 1.5 | $300.00 | Additional audit of property damage claims documentation (.8); revise property damage database per results of audit (.8) |
| ALICE WHITFIELD - CONTRACTOR | $200.00 | 8/1/2005 | 1.8 | $360.00 | Continue to audit property damage claims documentation (1.0); revise property damage database per results of audit (.8) |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/1/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/1/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/1/2005 | 1.2 | $180.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.5). |
| ANNE CARTER - CONTRACTOR | $125.00 | 8/1/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | $125.00 | 8/1/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| ANNE CARTER - CONTRACTOR | $125.00 | 8/1/2005 | 3.0 | $375.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| ANNE CARTER - CONTRACTOR | $125.00 | 8/1/2005 | 1.0 | $125.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.4) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/1/2005 | 3.8 | $798.00 | Prepare claims sample for auditing (3.0); follow-up re same (.8) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/1/2005 | 4.0 | $840.00 | Prepare claims sample for WR Grace employee review (3.0); follow-up re same (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/1/2005 | 3.5 | $735.00 | Working group meetings (1.0), telephone calls (.9), e-mail correspondence (.8), follow-up (.8) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 8/1/2005 | 2.9 | $319.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.2) |
| ELLEN DORS - REC_TEAM | $110.00 | 8/1/2005 | 3.5 | $385.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.8) |
| ELLEN DORS - REC_TEAM | $110.00 | 8/1/2005 | 1.6 | $176.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JOHN MARSHALL - CONSULTANT | $125.00 | 8/1/2005 | 0.7 | $87.50 | Level 1 review and analysis of property damage claims and supporting documentation (.4); enter relevant information into database (.3) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/1/2005 | 4.0 | $840.00 | Review updated reports re status of document review (2.0); conferences with team and client re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/1/2005 | 4.0 | $840.00 | Multiple conferences with K&E re claim review status and audit procedures |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/1/2005 | 4.0 | $840.00 | Prepare audit packages for review by quality review team |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/1/2005 | 3.8 | $798.00 | Continue preparation of audit packages for review by quality review team |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/1/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/1/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.3) |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/1/2005 | 2.6 | $286.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/1/2005 | 3.0 | $630.00 | Audit property damage claims documentation (1.6); revise property damage database per audit results (1.4) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/1/2005 | 3.8 | $570.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.8) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/1/2005 | 3.9 | $585.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/1/2005 | 4.0 | $600.00 | Further analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/1/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claim supporting documentation (1.4); enter relevant information into database (1.2) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/1/2005 | 1.8 | $198.00 | Continue level 1 review and analysis of property damage claim supporting documentation (.9); enter relevant information into database (.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/1/2005 | 1.5 | $210.00 | Level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/1/2005 | 0.4 | $56.00 | Level 2 analysis of reviewed claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/1/2005 | 0.2 | $28.00 | e-mails to (.1) and from (.1) M Grimmett, J Galyen re Level 2 review status and tasks |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/1/2005 | 1.3 | $357.50 | Prepare for (.5) and participate in conference call (.8) with J Cintani and T Egan re review of documentation re product identification for 8/3 |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/1/2005 | 1.4 | $385.00 | Follow up after Cintani & Egan call re revisions to form (.8), prep of claims for review (.6) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/1/2005 | 1.6 | $440.00 | Work with S Reid re claims with markings outside designated areas and capture of such information |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/1/2005 | 1.4 | $385.00 | Work with J Galyen and W Hemphill re review of proof of claim continuation sheets and capture of information |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/1/2005 | 3.3 | $907.50 | Work on site re documentation review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/1/2005 | 3.5 | $962.50 | Work with team to prepare claims for 8/3 review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 1.0 | $210.00 | Audit property damage claims documentation (.5); revise property damage database re results of audit (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.2 | $42.00 | Discussion with E Vrato re property damage project status |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/1/2005 | 0.1 | $18.50 | e-mail to J Galyen with update on current claim assignments and request for additional to review |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/1/2005 | 2.6 | $481.00 | Level 3 analysis of property damage claims documentation (1.5); revise property damage database re results of documentation analysis (1.1) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/1/2005 | 2.1 | $262.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 8/2/2005 | 2.0 | $400.00 | Additional audit of property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 8/2/2005 | 2.0 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 8/2/2005 | 2.0 | $400.00 | Continue to audit of property damage claims documentation (1.1); revise property damage database per results of audit (0.9) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/2/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/2/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/2/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| ANDEE KROE - CONSULT_DATA | | $140.00 | 8/2/2005 | 2.5 | $350.00 | Conference call with team (.6); Level 2 review and analysis of property damage claims and supporting documentation (1.9) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/2/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/2/2005 | 2.0 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/2/2005 | 4.0 | $500.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/2/2005 | 1.5 | $187.50 | Further level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/2/2005 | 0.5 | $62.50 | Conference call with J Galyen re status of level 1 review and analysis, continuation of review |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDA REED - CONSULTANT | | $140.00 | 8/2/2005 | 1.0 | $140.00 | Level 2 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/2/2005 | 3.0 | $420.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/2/2005 | 1.0 | $140.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.4) |
| BRIAN HALL - CONSULTANT | | $95.00 | 8/2/2005 | 4.0 | $380.00 | Review and analyze property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| BRIAN HALL - CONSULTANT | | $95.00 | 8/2/2005 | 2.5 | $237.50 | Continue to review and analyze property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/2/2005 | 4.0 | $840.00 | Prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/2/2005 | 4.0 | $840.00 | Continue to prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/2/2005 | 2.5 | $525.00 | Audit property damage claims documentation (1.5); revise property damage database re results of audit (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.6 | $336.00 | Working group meetings (.5), telephone calls (.4), e-mail correspondence (.2), follow-up (.5) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2005 | 3.1 | $341.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2005 | 1.3 | $143.00 | Further level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2005 | 1.2 | $132.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.5) |
| JEFF MILLER - MANAGER | | $165.00 | 8/2/2005 | 3.8 | $627.00 | Level 3 analysis of property damage claims documentation (1.9); revise property damage database re results of documentation analysis (1.9) |
| JEFF MILLER - MANAGER | | $165.00 | 8/2/2005 | 3.9 | $643.50 | Continue level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.9) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/2/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/2/2005 | 2.7 | $337.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.2) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/2/2005 | 4.0 | $840.00 | Multiple conferences with K&E re project status and next steps (3.0); conferences with team re same (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/2/2005 | 4.0 | $840.00 | Review reports re document review status and remaining items (1.3); correspondence and conferences with team re completing document review (.9); review and analyze related documents re same (1.8) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/2/2005 | 4.0 | $840.00 | Conferences with team re expert product identification review (2.0); review files re same (2.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/2/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/2/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/2/2005 | 3.2 | $352.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.5) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/2/2005 | 4.0 | $600.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.9 | $585.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/2/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.9 | $585.00 | Additional analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.2 | $480.00 | Further analysis of property damage claims with markings outside designated areas (1.8); enter information outside designated areas into database per S Kotarba (1.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/2/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/2/2005 | 2.9 | $319.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/2/2005 | 1.6 | $176.00 | Further level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/2/2005 | 4.4 | $1,210.00 | Prepare documents for Cintani & Egan review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/2/2005 | 3.1 | $852.50 | On site meetings re claims analysis |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/2/2005 | 2.2 | $605.00 | Audit claims reviewed for team discussion |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/2/2005 | 4.4 | $1,210.00 | Work on site re property damage claim document review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.5 | $105.00 | Discussion with D Hursey re WR Grace property damage project overview |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage project status |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.5 | $315.00 | Review property damage supplements (.8); compare to previous supplements to identify duplicates (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 5.0 | $1,050.00 | Review (2.0) and audit (3.0) property damage suppporting documents to determine responsiveness to various criteria |
| TAUHEED WILLIAMS - MANAGER | | $175.00 | 8/2/2005 | 3.6 | $630.00 | Level 3 analysis of property damage claims documentation for claims 12716, 12718, and 12721 (1.9); revise property damage database re results of documentation analysis (1.7) |
| TAUHEED WILLIAMS - MANAGER | | $175.00 | 8/2/2005 | 3.7 | $647.50 | Level 3 analysis of property damage claims documentation for claims 12728, 5661, and 5685 (1.9); revise property damage database re results of analysis (1.8) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/2/2005 | 2.0 | $370.00 | Level 3 analysis of property damage claims documentation (1.0); revise property damage database re results of documentation analysis (1.0). |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/2/2005 | 3.0 | $555.00 | Continue level 3 analysis of property damage claims documentation (1.5); revise property damage database re results of documentation analysis (1.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/2/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/2/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/3/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/3/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/3/2005 | 1.6 | $240.00 | Level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/3/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/3/2005 | 4.0 | $840.00 | Prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/3/2005 | 2.5 | $525.00 | Continue to prepare claims sample for WR Grace employee review (1.5); follow-up re same (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/3/2005 | 4.0 | $840.00 | Prepare for (1.2) and attend working group meetings (1.5), e-mail correspondence (.7), follow-up (.6) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/3/2005 | 3.8 | $418.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/3/2005 | 2.3 | $253.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/3/2005 | 1.9 | $209.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - MANAGER | | $165.00 | 8/3/2005 | 3.7 | $610.50 | Level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.7) |
| JEFF MILLER - MANAGER | | $165.00 | 8/3/2005 | 3.8 | $627.00 | Continue level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.8) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/3/2005 | 2.7 | $337.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.3) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/3/2005 | 4.0 | $840.00 | Conferences with team re expert review of product identification files (2.0); continue work with team to prepare all product identification files for review (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/3/2005 | 4.0 | $840.00 | Review and analyze response continuation pages submitted by Speights & Runyan for responsiveness (1.7); conference with counsel re same (.9); prepare various materials for review by K&E (1.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/3/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/3/2005 | 3.3 | $363.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/3/2005 | 0.4 | $66.00 | Discussion with S Cohen re property damage claim analysis and document review project |
| MIKE BOOTH - MANAGER | | $165.00 | 8/3/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re property damage claim analysis and document review project |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/3/2005 | 4.0 | $600.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/3/2005 | 3.8 | $570.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.8) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/3/2005 | 3.9 | $585.00 | Additional analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 0.4 | $44.00 | Discussion with M Booth re property damage claim analysis and document review project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 1.4 | $154.00 | Level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 1.3 | $143.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 0.6 | $66.00 | Research and prepare claim images for Speights & Runyan per S Herrschaft, K Phillips request (.4); draft follow-up e-mail to K Phillips re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 0.7 | $77.00 | Research and prepare claim images for Speights & Runyan per S Herrschaft, K Phillips request (.5); discussion with S Herrschaft re same (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2005 | 1.1 | $121.00 | Level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/3/2005 | 0.1 | $14.00 | e-mail to J Galyen re status of claims analysis |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/3/2005 | 0.5 | $70.00 | Prepare e-mail to M Grimmett, R Witt re issues arising during claim analysis and review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/3/2005 | 4.4 | $1,210.00 | Work with S Bianca to review, code and prepare documents for Cintani & Egan review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/3/2005 | 1.1 | $302.50 | Meetings with J Cintani and T Egan and others re product identification review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/3/2005 | 6.1 | $1,677.50 | Work with team re protocols and start of review re audit and additional information capture |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2005 | 3.0 | $630.00 | Review (1.7) and audit (1.3) property damage suppporting documents to determine responsiveness to various criteria |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/3/2005 | 3.7 | $462.50 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/3/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/4/2005 | 3.2 | $448.00 | Analysis of property damage claims with markings outside designated areas (1.8); enter information outside designated areas into database per S Kotarba (1.4) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/4/2005 | 4.0 | $560.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/4/2005 | 4.0 | $840.00 | Analysis of product identification claims for review by WR Grace employees |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/4/2005 | 4.0 | $840.00 | Further review of product identification claims (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/4/2005 | 4.0 | $840.00 | Working group meetings (1.4), telephone calls (.9), e-mail correspondence (.5), follow-up (1.2) re issues presented in analysis of property damage claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/4/2005 | 3.5 | $385.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/4/2005 | 2.7 | $297.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/4/2005 | 1.8 | $198.00 | Level 1 review and analysis of property damage claims and supporting documentation (.9); enter relevant information into database (.9) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/4/2005 | 0.5 | $55.00 | First quality control face review of property damage claims |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/4/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/4/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

---

## August 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/4/2005 | 4.0 | $840.00 | Conferences with K&E re product identification issues and upcoming deadlines (1.7); follow up with team re same (1.3); work with M Grimmett and R Witt to prepare related reports (1.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/4/2005 | 4.0 | $840.00 | Prepare face review audit quality control materials (2.5); conferences with S Kotarba and K&E re same (1.5) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/4/2005 | 4.0 | $840.00 | Conferences with team re preparation of expert materials (2.0); work with K&E team and BMC team to prepare same (2.0) |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/4/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.8) |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/4/2005 | 3.7 | $407.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/4/2005 | 3.7 | $407.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.6) |
| MATT JAMES - CONSULTANT | $125.00 | 8/4/2005 | 1.0 | $125.00 | Level 1 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/4/2005 | 3.5 | $525.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/4/2005 | 3.4 | $510.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.6) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/4/2005 | 1.5 | $225.00 | Team conference with BMC and K&E to determine ongoing process of claims analysis and quality control |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/4/2005 | 3.3 | $495.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.5) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/4/2005 | 3.2 | $480.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.5) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/4/2005 | 3.8 | $418.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.9) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/4/2005 | 2.4 | $264.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/4/2005 | 1.7 | $187.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/4/2005 | 0.3 | $42.00 | e-mails from (.1) and to (.2) M Grimmett, J Galyen re database issues and claim review |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/4/2005 | 1.3 | $357.50 | All hands meeting re document audit procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/4/2005 | 1.5 | $315.00 | Meeting with J Friedland, BMC team, K&E team re face review audit and document review timeline and process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/4/2005 | 1.5 | $315.00 | Prepare training materials on face review audit process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/4/2005 | 11.0 | $2,310.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/4/2005 | 0.5 | $105.00 | Discussion with S Kotarba re property damage claims project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/4/2005 | 0.5 | $105.00 | Discussion with J Galyen re property damage project status |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 8/4/2005 | 3.8 | $475.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 8/4/2005 | 4.0 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/5/2005 | 4.0 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/5/2005 | 4.0 | $600.00 | Continue second quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/5/2005 | 1.5 | $225.00 | Further second quality control face review of property damage claims |
| BRENDA REED - CONSULTANT | $140.00 | 8/5/2005 | 2.2 | $308.00 | Analysis of property damage claims with markings outside designated areas (1.2); enter information outside designated areas into database per S Kotarba (1.0) |
| BRENDA REED - CONSULTANT | $140.00 | 8/5/2005 | 3.7 | $518.00 | Continue analysis of property damage claims with markings outside designated areas (1.9); enter information outside designated areas into database per S Kotarba (1.8) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/5/2005 | 3.9 | $682.50 | Review (2.0) and update (1.9) of 100 claims returned from Cintani & Egan |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/5/2005 | 3.6 | $630.00 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/5/2005 | 3.7 | $647.50 | Continue level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.7) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/5/2005 | 3.0 | $630.00 | Analysis of product identification claims for review by WR Grace employees |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/5/2005 | 4.0 | $840.00 | Coordinate review of product identification claims by working group (2.0); prepare for (1.0) and attend (1.0) conference call with working group led by J Friedland re status and next steps |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/5/2005 | 3.5 | $735.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/5/2005 | 3.5 | $735.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELLEN DORS - REC_TEAM | $110.00 | 8/5/2005 | 1.3 | $143.00 | Continue first quality control face review of property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 8/5/2005 | 3.8 | $418.00 | First quality control face review of property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 8/5/2005 | 2.0 | $220.00 | Continue first quality control face review of property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 8/5/2005 | 0.9 | $99.00 | Additional first quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/5/2005 | 4.0 | $440.00 | First quality control face review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name                            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/5/2005 | 4.0 | $440.00 | Continue first quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/5/2005 | 3.0 | $330.00 | Further first quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/5/2005 | 2.0 | $220.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/5/2005 | 2.0 | $220.00 | Conference call with J Friedland and WR Grace team re review of property damage project (1.0); subsequent follow-up discussion re same (1.0) |
| JAMES MYERS - CAS | $65.00 | 8/5/2005 | 0.8 | $52.00 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| JOHN MARSHALL - CONSULTANT | $125.00 | 8/5/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 8/5/2005 | 3.0 | $375.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/5/2005 | 4.0 | $840.00 | Conference with K&E re status of quality control projects (1.5); meeting with team re face review quality control (2.5) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/5/2005 | 4.0 | $840.00 | Conferences with team re preparation of expert materials (2.0); prepare same for shipment to experts (2.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/5/2005 | 4.0 | $840.00 | Prepare materials for conference call with team and K&E (2.0); participate in same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/5/2005 | 1.8 | $378.00 | Conferences with S Kotarba re case status and next steps |
| LAURI BOGUE - REC_TEAM | $110.00 | 8/5/2005 | 2.6 | $286.00 | First quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/5/2005 | 2.1 | $315.00 | Team call with J Friedland and WR Grace team to discuss ongoing property damage claims reconciliation process (1.0); subsequent follow up (1.1) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/5/2005 | 2.7 | $405.00 | Second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/5/2005 | 3.2 | $480.00 | Continue second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/5/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/5/2005 | 3.7 | $555.00 | Additional second quality control face review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/5/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/5/2005 | 3.3 | $907.50 | Work on site re face review audit (1.1); preparation of documents for Cintani & Egan review (1.1); audit of product identification documentation (1.1) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/5/2005 | 2.3 | $632.50 | Meetings with K&E to discuss progress, status and next steps |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/5/2005 | 2.1 | $577.50 | Work with team to prepare documentation and for 9:00 pm call re audit process |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/5/2005 | 1.9 | $522.50 | Participate on all-hands status call |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/5/2005 | 0.2 | $55.00 | Follow up with J Friedland following call |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/5/2005 | 13.0 | $2,730.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/5/2005 | 2.0 | $420.00 | Conference call with J Friedland, review teams to discuss progress/process for claims review |
| WILLIAM HEMPHILL - SR_CONSULTANT | $125.00 | 8/5/2005 | 4.0 | $500.00 | First quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/6/2005 | 4.0 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/6/2005 | 4.0 | $600.00 | Continue second quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/6/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/6/2005 | 3.9 | $682.50 | Work with K&E overtime help re process questions and document review database/entry into the system |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/6/2005 | 3.7 | $647.50 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.7) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/6/2005 | 2.4 | $420.00 | Level 3 review and analysis of property damage claims and documentation (1.4); preparation of cover sheets for additional review (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/6/2005 | 4.0 | $840.00 | Work on claims audit (2.0) and claim preparation (2.0) projects |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/6/2005 | 3.8 | $798.00 | Continue to work on claims audit (2.0) and claim preparation projects (1.8) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/6/2005 | 2.2 | $462.00 | Working group meetings (1.0) and coordination of projects (1.2) |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/6/2005 | 3.0 | $330.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/6/2005 | 3.0 | $330.00 | Continue first quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/6/2005 | 2.5 | $275.00 | Further first quality control face review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/6/2005 | 4.0 | $840.00 | Conferences and correspondence with team re face review quality control (2.0); review materials re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/6/2005 | 4.0 | $840.00 | Conferences with team re materials for experts (3.0); review files and prepare materials for shipping (1.0) |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/6/2005 | 2.0 | $420.00 | Prepare various status reports re product identification and expert materials |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/6/2005 | 4.0 | $600.00 | Second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/6/2005 | 3.2 | $480.00 | Continue second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/6/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/6/2005 | 1.8 | $495.00 | Review and mark documents for product identification and Cintani & Egan review |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/6/2005 | 1.3 | $357.50 | Work with J Galyen re open issues and questions re process and deliverables and preparation of status |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/6/2005 | 1.1 | $302.50 | Work with M Grimmet re automation of claim assessment sheet form |

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2005 | 10.0 | $2,100.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/7/2005 | 4.0 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/7/2005 | 2.5 | $375.00 | Continue second quality control face review of property damage claims |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 2.9 | $507.50 | Work with K&E overtime help re process questions and document review database/entry into the system |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.9 | $682.50 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.9) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.7 | $647.50 | Prepare (2.5) and finalize (1.2) audited claims for shipment to Cintani & Egan for review |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/7/2005 | 4.0 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/7/2005 | 4.0 | $840.00 | Work on claims audit (2.0) and claim preparation (2.0) projects |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/7/2005 | 2.2 | $462.00 | Continue to work on claims audit (1.1) and claims preparation (1.1) projects |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/7/2005 | 3.0 | $330.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/7/2005 | 2.5 | $275.00 | Further first quality control face review of property damage claims |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/7/2005 | 3.0 | $330.00 | Continue first quality control face review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/7/2005 | 4.0 | $840.00 | Review materials re face review quality control (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/7/2005 | 4.0 | $840.00 | Prepare materials for expert review (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/7/2005 | 2.5 | $525.00 | Prepare status reports re face review and expert projects (1.3); conferences with S Kotarba re same (1.2) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/7/2005 | 2.9 | $435.00 | Second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/7/2005 | 3.8 | $570.00 | Continue second quality control face review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/7/2005 | 3.2 | $480.00 | Additional second quality control face review of property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/7/2005 | 3.4 | $935.00 | Work with team to finalize audit of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2005 | 9.0 | $1,890.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2005 | 1.0 | $210.00 | Discussion with J Galyen re programmatic corrections needed following face review audit |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.4 | $595.00 | Level 3 review and analysis of property damage claims and documentation (1.8); preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.0 | $525.00 | Level 3 review and analysis of property damage claims and documentation (1.5); preparation of cover sheets for additional review (1.5) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 2.9 | $507.50 | Level 3 review and analysis of property damage claims and documentation (1.6); preparation of cover sheets for additional review (1.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/8/2005 | 1.3 | $273.00 | Working group meetings re next steps (.7); follow up (.6) re same |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/8/2005 | 4.0 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/8/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/8/2005 | 3.5 | $735.00 | Further face review audit to determine accuracy and identify global issues for programmatic correction |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/8/2005 | 4.0 | $840.00 | Final review of files for expert analysis (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/8/2005 | 4.0 | $840.00 | Review and analysis of face review quality control (3.0); conferences with team re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/8/2005 | 1.9 | $399.00 | Draft status update for client (1.0); conferences re same (.9) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/8/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re property damage claim analysis and document review project |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/8/2005 | 3.9 | $585.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/8/2005 | 3.8 | $570.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.9) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/8/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/8/2005 | 1.1 | $302.50 | Meeting with S Bianca, J Friedland and BMC team to discuss open issue and automation of claim assessment sheet form |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/8/2005 | 1.6 | $440.00 | Review product identification claims presenting unique issues (.8); prepare for further review by Cintani & Egan (.8) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/8/2005 | 1.2 | $330.00 | Respond to questions re automation of claim assessment sheet form |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/8/2005 | 1.6 | $440.00 | Work with J Galyen to address open deliverables including Cintani & Egan review documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2005 | 9.5 | $1,995.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.5 | $612.50 | Level 3 review and analysis of property damage claims and documentation (1.9)l; preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.5 | $612.50 | Continue Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/9/2005 | 4.0 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/9/2005 | 3.9 | $819.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/9/2005 | 2.3 | $483.00 | Further face review audit to determine accuracy and identify global issues for programmatic correction |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/9/2005 | 4.0 | $840.00 | Work with K&E to prepare for call with experts (1.5); review documents to prepare list of claims to send to experts (2.5) |

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name                                  | Type | Hourly Rate | Date     | Hours | Total Amount | Description |
|---------------------------------------|------|-------------|----------|-------|--------------|-------------|
| JULIA GALYEN - SR_CONSULTANT          |      | $210.00     | 8/9/2005 | 4.0   | $840.00      | Prepare file materials to be sent to WR Grace product experts |
| JULIA GALYEN - SR_CONSULTANT          |      | $210.00     | 8/9/2005 | 2.3   | $483.00      | Prepare claims for document review quality control audit (1.3); work with team to begin same (1.0) |
| SEAN REID - SR_CONSULTANT             |      | $150.00     | 8/9/2005 | 3.8   | $570.00      | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| SEAN REID - SR_CONSULTANT             |      | $150.00     | 8/9/2005 | 2.1   | $315.00      | Continue level 2 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| SEAN REID - SR_CONSULTANT             |      | $150.00     | 8/9/2005 | 3.0   | $450.00      | Further level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| SEAN REID - SR_CONSULTANT             |      | $150.00     | 8/9/2005 | 2.3   | $345.00      | Additional level 2 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.1) |
| SEAN REID - SR_CONSULTANT             |      | $150.00     | 8/9/2005 | 1.7   | $255.00      | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - DIRECTOR              |      | $275.00     | 8/9/2005 | 1.7   | $467.50      | Discussions with J Friedland (.7); revise docs and circulate in preparation for call with Dr Lee (1.0) |
| STEVE KOTARBA - DIRECTOR              |      | $275.00     | 8/9/2005 | 1.3   | $357.50      | Participate on (.6) and follow up (.7) re revised exhibits, calls to M Potter and R Rinke re Dr Lee review |
| STEVE KOTARBA - DIRECTOR              |      | $275.00     | 8/9/2005 | 2.6   | $715.00      | Work with J Galyen re preparation of final claims for Cintani & Egan review, claim review audit |
| STEVE KOTARBA - DIRECTOR              |      | $275.00     | 8/9/2005 | 1.1   | $302.50      | Work with data team re automation of claim assessment sheet form |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.2   | $42.00       | Discussion with J Kadish re property damage report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 1.0   | $210.00      | Complete requested report modifications (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.1   | $21.00       | e-mail to J Kadish re revised report |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.8   | $168.00      | Generate report of Virginia property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.1   | $21.00       | e-mail to A Hammond re Virginia claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 1.5   | $315.00      | Review CD containing Rust Consulting property damage supplements to identify non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 1.0   | $210.00      | Review supplements received 7/22/05 to identify non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 1.2   | $252.00      | Prepare spreadsheet of 8/8 and 7/22 supplements and summary of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.2   | $42.00       | Discussion with J Galyen, S Kotarba re supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.2   | $42.00       | Discussion with T Feil re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.3   | $63.00       | Discussion with J Galyen, S Kotarba, M Grimmett re face review audit status and flags for programmatic changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 0.2   | $42.00       | Discussion with E Vrato re face review audit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT      |      | $210.00     | 8/9/2005 | 3.0   | $630.00      | Conduct face review audit to determine accuracy and identify global issues for programatic correction |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Asbestos Claims

| Name                                    | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|-----------------------------------------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/10/2005 | 1.5 | $187.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.8) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/10/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/10/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 1.9 | $332.50 | Review (1.1) and print (.8) of new cover sheets per J Galyen, M Mortell request |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/10/2005 | 4.0 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/10/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/10/2005 | 3.7 | $777.00 | Coordinate issues related to audit (2.0); continue face review audit (1.7) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/10/2005 | 3.6 | $450.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/10/2005 | 4.0 | $840.00 | Analyze results from face review quality control audit (1.5); prepare memo re same (1.0); work with team to make programmatic fixes (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/10/2005 | 4.0 | $840.00 | Conferences and correspondence with team re document review quality control audit (1.5); draft report requests for various data issues (1.5); prepare materials to send to WR Grace product experts (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/10/2005 | 2.5 | $525.00 | Continue review and analysis of quality control audit results in order to prepare programmatic fixes |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/10/2005 | 3.4 | $510.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.6) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/10/2005 | 2.9 | $435.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.4) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/10/2005 | 3.7 | $555.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/10/2005 | 4.0 | $600.00 | Continue to audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/10/2005 | 1.2 | $330.00 | Work re revising Dr Lee spreadsheet re reviewed reports, access |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/10/2005 | 1.4 | $385.00 | Work with audit team reviewing results of document review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/10/2005 | 1.6 | $440.00 | Work with data team re automation of claim assessment sheet |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/10/2005 | 2.2 | $605.00 | Respond to various requests re reports of claim types, status of filed claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/10/2005 | 1.9 | $522.50 | Work wth J Galyen re reporting on status of review, results and next steps re generation of objection exhibits |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

**August 2005 -- Asbestos Claims**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | e-mail to S Reid re additional notice party per claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with J Galyen re document audit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Discussion with E Vrato re document audit process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Review document audit procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 2.5 | $525.00 | Perform document review audit to ensure proper indexing and flagging of supporting documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with R Finke re California State University/University of California claims and page counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with D Hursey re California State University/University of California report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Review California State University/University of California report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.1 | $21.00 | e-mail to R Finke re California State University/University of California report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.7 | $147.00 | Review Canadian claims for correct capture of property address postal code |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 1.0 | $210.00 | Make corrections to mailing address/property address/attorney/additional notice parties per face review |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/10/2005 | 1.0 | $185.00 | Level 3 analysis of property damage claims documentation (.5); revise property damage database re results of documentation analysis (.5) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/10/2005 | 2.0 | $370.00 | Continue level 3 analysis of property damage claims documentation (1.0); revise property damage database re results of documentation analysis (1.0) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/10/2005 | 0.2 | $37.00 | Update database showing claims that have been reviewed for quality control |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/10/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/11/2005 | 2.0 | $250.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/11/2005 | 2.0 | $250.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (.9) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/11/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/11/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/11/2005 | 4.0 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/11/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/11/2005 | 1.5 | $315.00 | Coordinate issues related to audit |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/11/2005 | 4.0 | $840.00 | Prepare for (1.5) and conference (1.0) with K&E re status of various issues; multiple conferences with team re same (1.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/11/2005 | 4.0 | $840.00 | Work with data team to prepare various audit reports (2.5); conferences with team re fixes based on same (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/11/2005 | 4.0 | $840.00 | Conferences with data team re preparation of materials for scientific experts (2.0); work with team re same (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/11/2005 | 3.2 | $480.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/11/2005 | 2.3 | $345.00 | Further audit of the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/11/2005 | 0.5 | $137.50 | Prepare for status meeting with J Friedland |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.6 | $126.00 | Update claim type for recently uploaded supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 4.0 | $840.00 | Perform document review audit to ensure proper indexing and flagging of supporting documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Scan (.3) and send (.2) completed audit sheets to J Galyen, E Vrato |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | e-mail to J Baer, J Friedland, J Hughes re personal injury mailing list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 1.5 | $315.00 | Complete corrections to mailing addresses/property addresses/attorney/additional notice parties per face review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Discussion with S Kotarba, J Galyen re project status and schedule |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/11/2005 | 1.0 | $185.00 | Level 3 analysis of property damage claims documentation (.5); revise property damage database re results of documentation analysis (.5) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/11/2005 | 0.1 | $18.50 | Notify J Galyen re completion of assigned claims and availablity |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/11/2005 | 1.2 | $222.00 | Level 3 analysis of property damage claims documentation (.6); revise property damage database re results of documentation analysis (.6) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/11/2005 | 2.0 | $370.00 | Continue level 3 analysis of property damage claims documentation (1.1); revise property damage database re results of documentation analysis (.9) |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 8/12/2005 | 2.1 | $199.50 | Continue analysis of property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (1.1) |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 8/12/2005 | 2.3 | $218.50 | Analyze property damage claims to ascertain zip codes (1.3); compile spreadsheet re same per S Herrschaft request (1.0) |
| ANNE CARTER - CONTRACTOR | | $125.00 | 8/12/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/12/2005 | 4.0 | $840.00 | Working group meetings (2.0) and e-mail correspondence (1.0) re completion of audit; coordinate issues (1.0) re same |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/12/2005 | 4.0 | $840.00 | Follow-up issues re audit (2.0); outline findings in order for reports to be generated re same (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/12/2005 | 0.4 | $50.00 | Coordinate review and analysis of property damage claims per E Vrato instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/12/2005 | 3.8 | $798.00 | Review and revise materials to send to experts (2.0); update status report memos (1.8) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.4 | $510.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.8) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.6 | $540.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.3 | $495.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.4) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.5 | $525.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2005 | 1.7 | $187.00 | Analyze property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2005 | 1.6 | $176.00 | Continue to analyze property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2005 | 0.6 | $66.00 | Analyze property damage claims to ascertain zip codes (.3); compile spreadsheet re same per S Herrschaft request (.3) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/12/2005 | 4.5 | $1,237.50 | Work on site re property damage claim review and automation of claim assessment sheet form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with A Wick re supplement report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 1.5 | $315.00 | Back end updates to mailing address/property address/attorney/additional notice parties per face review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with R Finke re Biersdorf claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.6 | $126.00 | Investigation re Biersdorf claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with D Hursey re Biersdorf claims report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Review Biersdorf claims report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.1 | $21.00 | e-mail to R Finke re Biersdorf claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with R Finke re California State University/University of California claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 2.5 | $525.00 | Investigation re supporting documents for California State University/University of California claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.1 | $21.00 | Discussion with R Finke re status of California State University/University of California claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with D Hursey re report showing document dates for California State University/University of California claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Discussion with E Vrato re overview of document review audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.3 | $63.00 | Prepare packet of audit documents for E Vrato |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/12/2005 | 0.2 | $37.00 | Prepare claim audit forms after reviewing claims for accuracy |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/12/2005 | 0.2 | $37.00 | Prepare e-mail recapping issues found during quality control review |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| TERRI MARSHALL - MANAGER | | $185.00 | 8/12/2005 | 0.5 | $92.50 | Prepare claim audit forms based on actual review of assigned claims |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/12/2005 | 0.6 | $111.00 | Level 3 analysis of property damage claims documentation |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/12/2005 | 1.3 | $240.50 | Level 3 analysis of property damage claims documentation (.7); revise property damage database re results of documentation analysis (.6) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/13/2005 | 2.0 | $420.00 | Review and analyze docket for objection to claims (1.0); download same and distribute (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/13/2005 | 2.3 | $345.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/13/2005 | 2.8 | $420.00 | Audit the review and tagging of descriptions/product identification of supporting documentation as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/13/2005 | 1.5 | $412.50 | Review claim assessment sheet information request and objection to Speights & Runyan claims to assign task of pulling necessary data |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/14/2005 | 1.2 | $180.00 | Quality control review of property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/14/2005 | 0.5 | $137.50 | Participate on call with data team re automation of claim assessment form |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/14/2005 | 2.0 | $550.00 | Work with M Mortell re pulling claim assessment sheet information for questions re Speights & Runyan objection and settled claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2005 | 2.0 | $420.00 | Review California State University/University of California claims report with document dates (1.0); review documents for relevancy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2005 | 0.1 | $21.00 | Discussion with S Kotarba re Speights & Runyan claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2005 | 0.5 | $105.00 | Review documents related to Speights & Runyan objections |
| BRENDA REED - CONSULTANT | | $140.00 | 8/15/2005 | 1.0 | $140.00 | Further level 2 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/15/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| BRENDA REED - CONSULTANT | | $140.00 | 8/15/2005 | 3.0 | $420.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/15/2005 | 1.2 | $252.00 | Prepare for (.6) and attend (.6) working group meetings re analysis of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/15/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/15/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/15/2005 | 2.5 | $525.00 | Further audit of quality control review of property damage supporting documentation |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/15/2005 | 0.6 | $66.00 | Level 1 review and analysis of property damage claims and supporting documentation (.3); enter relevant information into database (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 8/15/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.1) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/15/2005 | 2.0 | $220.00 | Perform quality control product identification review of property damage claims |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/15/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/15/2005 | 4.0 | $840.00 | Prepare for (1.5) and participate in (1.5) various conferences with team and K&E re status of various claims projects and next steps; conduct follow up re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/15/2005 | 4.0 | $840.00 | Prepare list of quality control related projects (1.5); review reports re same (1.0); correspondence and conferences with team re same (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/15/2005 | 4.0 | $840.00 | Work with data team on automation of claim assessment sheet (2.5); prepare review materials for upper level quality control face review (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/15/2005 | 3.0 | $630.00 | Prepare for (1.0) and attend conference call (1.0) with team and K&E re objection and exhibit preparation; follow up re same (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/15/2005 | 2.9 | $435.00 | Continue quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/15/2005 | 2.3 | $345.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2005 | 1.1 | $121.00 | Review supplemental images for correct matching and append original claim (.5); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2005 | 1.6 | $176.00 | Continue review of supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2005 | 1.4 | $154.00 | Additional review of supplemental images for correct matching and append original claim (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/15/2005 | 3.5 | $962.50 | Prepare for meeting re update on all issues re property damage claim analysis |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/15/2005 | 1.0 | $275.00 | Participate on call re claim assessment sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with D Hursey re confirmation of critera for California State University/University of California claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.1 | $21.00 | Discussion with R Finke re results of California State University/University of California analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with A Wick re new property damage supplements and claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 1.0 | $210.00 | Prepare supplements and instructions for review and appending images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.5 | $105.00 | Discussion with S Cohen re supplement review, flagging and appending images |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 2.0 | $420.00 | Review Bates images for page counts prior to supplement addition |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.3) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/15/2005 | 4.0 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/16/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/16/2005 | 1.8 | $270.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/16/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/16/2005 | 4.0 | $840.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/16/2005 | 2.7 | $567.00 | Continue to audit quality control review of property damage supporting documentation |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/16/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.4) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 8/16/2005 | 1.9 | $237.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/16/2005 | 4.0 | $840.00 | Conferences with team and K&E re expert issues (2.0); follow up re same (1.0); review materials re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/16/2005 | 4.0 | $840.00 | Prepare various materials and logistics for full document review quality control (2.0); conferences and correspondence with team re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/16/2005 | 4.0 | $840.00 | Review and revise claim assessment sheet (1.5); conferences with data team re same (1.5); conferences with S Kotarba re same (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/16/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2005 | 1.6 | $176.00 | Review supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2005 | 1.3 | $143.00 | Continue review of supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/16/2005 | 0.5 | $137.50 | Prepare for call with Dr Lee on call with J Friedland |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/16/2005 | 1.3 | $357.50 | Participate on call with Dr Lee re air/dust sampling |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with J Galyen re update of supplements and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with J Galyen re Bates numbering project for new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with B Bosack re Bates numbering project and software |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with C Archer re Bates numbering of new supplements and original claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.7 | $147.00 | Collect and compile documentation for preparation of affidavit re property damage claim review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with E Vrato re affidavit documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.5 | $105.00 | Review sample Bates numbered claim - approve for completion of project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.5 | $315.00 | Update notice of intent to object master spreadsheet with new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.0 | $210.00 | Update individual notice spreadsheets to include all supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.7 | $147.00 | Review draft affidavit re property damage review process (.3); provide comments (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.4 | $294.00 | Review images to be supplemented for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.5 | $315.00 | Review (.7) and prepare spreadsheet (.8) re new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 2.0 | $420.00 | Review (1.0) and rename (1.0) non-Speights & Runyan supplements to reflect Bates numbering |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/16/2005 | 0.5 | $92.50 | Discussion with D Hursey, C Maxwell re ad hoc queries, reporting, and turnaround time |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 8/16/2005 | 2.1 | $262.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/17/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/17/2005 | 4.0 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/17/2005 | 1.5 | $225.00 | Further level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/17/2005 | 1.9 | $332.50 | Various meetings with R Witt, J Galyen re design and preparation of objection exhibits |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Audit documentation review of claims (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/17/2005 | 3.8 | $798.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/17/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/17/2005 | 2.3 | $483.00 | Additional audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/17/2005 | 1.0 | $110.00 | Analyze document review database and related database for quality control review |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Prepare full quality control review materials (1.5); prepare team to begin full doc review quality control (1.5); conferences with team and K&E re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Prepare listing of draft objection exhibits (1.0); draft query parameters for same (2.0); conferences with team re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Review and revise draft affidavit re claim review process (2.5); conferences with S Kotarba and E Vrato re same (1.5) |

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/17/2005 | 2.0 | $420.00 | Follow up re supplemental claims (1.0); review and analyze various issues re claims objection (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/17/2005 | 3.4 | $510.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/17/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/17/2005 | 2.9 | $435.00 | Additional quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/17/2005 | 2.0 | $300.00 | Further quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2005 | 0.3 | $33.00 | Review supplemental images for correct matching and append original claim (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 1.0 | $210.00 | Replace updated images for non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.9 | $189.00 | Transfer Speights & Runyan images to be replaced |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Review and prepare spreadsheet re new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 1.5 | $315.00 | Review affidavit re property damage review process (.6); provide input and comments (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with E Vrato re affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with D Hursey re objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with J Galyen re objection exhibits and process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.8 | $168.00 | Populate draft numbers for 19 property damage objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.7 | $147.00 | Discussion with A Wick re claim dates for supplements and amendments for affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Review (2.0) and prepare spreadsheet (2.0) re new images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Follow up with D Hursey re objection exhibits |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/18/2005 | 4.0 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/18/2005 | 4.0 | $600.00 | Further level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/18/2005 | 2.3 | $345.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/18/2005 | 4.0 | $700.00 | Prepare objection exhibit drafts per J Galyen instructions |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/18/2005 | 3.8 | $665.00 | Analysis and review of objection exhibits and data |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/18/2005 | 3.0 | $630.00 | Draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Continue to draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Outline (2.0) and draft (2.0) Affidavit of S Kotarba re claims reconciliation |
| JEFF MILLER - MANAGER | | $165.00 | 8/18/2005 | 3.8 | $627.00 | Quality control review of property damage claims |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JEFF MILLER - MANAGER | | $165.00 | 8/18/2005 | 3.7 | $610.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/18/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/18/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Review and revise draft exhibits (2.5); conference with K&E and team re same (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Conferences with quality control review team and K&E re protocols and issues (2.0); conference with S Kotarba and K&E re project status and next steps (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Draft and revise affidavit re claim review process (3.0); conferences with S Kotarba re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Review and analyze claim assessment sheet (2.0); prepare packet of related materials for K&E review (1.0); revise claim assessment sheet per J Friedland request (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.5 | $525.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.8 | $570.00 | Additional quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/18/2005 | 2.5 | $375.00 | Continue quality control review of property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2005 | 2.5 | $525.00 | Review (1.0) and transfer (1.5) renumbered Speights & Runyan claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussions with F Zaremby re supplements spreadsheet and images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2005 | 6.0 | $1,260.00 | Review (2.5) and prepare spreadsheet (3.5) re new supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.3 | $63.00 | Discussions with J Galyen re update of supplemental claims and images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.5 | $105.00 | e-mail exchange with E Vrato re affidavit status and additional modifications |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/19/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/19/2005 | 2.5 | $375.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/19/2005 | 4.0 | $600.00 | Further quality control review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/19/2005 | 4.0 | $840.00 | Draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/19/2005 | 4.0 | $840.00 | Further draft of Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/19/2005 | 2.0 | $420.00 | Audit quality control review of property damage supporting documentation |
| JEFF MILLER - MANAGER | | $165.00 | 8/19/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/19/2005 | 3.6 | $594.00 | Additional quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/19/2005 | 3.8 | $627.00 | Further quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/19/2005 | 4.0 | $840.00 | Review (2.0) and revise (2.0) objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/19/2005 | 4.0 | $840.00 | Prepare (1.8) and revise (1.7) additional objection exhibits; distribute same to K&E (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/19/2005 | 3.0 | $630.00 | Work with team re document review quality control |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.9 | $585.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.8 | $570.00 | Additonal quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/19/2005 | 2.5 | $375.00 | Continue quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2005 | 0.6 | $66.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 5.0 | $1,050.00 | Review (2.0) and prepare spreadsheet (3.0) re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.6 | $126.00 | Review Biersdorf claims for supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Follow up with J Galyen re Biersdorf supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Discussion with F Zaremby re California State University/University of California claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | e-mail exchange with C Maxwell re California State University/University of California claims info dowload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.7 | $147.00 | Review California State University/University of California spreadsheet (.4); communicate changes to C Maxwell (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 1.5 | $315.00 | Complete data clean up and format modifications to California State University/University of California spreadsheet |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/20/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/20/2005 | 1.7 | $255.00 | Further quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/20/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/20/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/20/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation (2.0); follow-up re same (1.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/20/2005 | 1.7 | $357.00 | Revise Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/20/2005 | 3.0 | $330.00 | Analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/20/2005 | 4.0 | $440.00 | Continue to analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/20/2005 | 2.0 | $220.00 | Further analysis of document review database and related database for quality control review |
| JEFF MILLER - MANAGER | | $165.00 | 8/20/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/20/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/20/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

### August 2005 -- Asbestos Claims

| Name / Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/20/2005 | 4.0 | $840.00 | Work with team re document review quality control |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/20/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/20/2005 | 2.0 | $420.00 | Review Cintani & Egan notes (1.0); prepare database re info from Cintani & Egan notes (1.0) |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/20/2005 | 3.6 | $540.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/20/2005 | 3.9 | $585.00 | Additional quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/20/2005 | 3.8 | $570.00 | Continue quality control review of property damage claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/20/2005 | 2.0 | $550.00 | Work with team re audit and quality control of document reviewed property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/21/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/21/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/21/2005 | 1.7 | $255.00 | Further quality control review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/21/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/21/2005 | 4.0 | $840.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 8/21/2005 | 1.8 | $378.00 | Further audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/21/2005 | 3.0 | $330.00 | Analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/21/2005 | 2.5 | $275.00 | Continue to analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 8/21/2005 | 1.0 | $110.00 | Further analysis of document review database and related database for quality control review |
| JEFF MILLER - MANAGER | $165.00 | 8/21/2005 | 3.7 | $610.50 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | $165.00 | 8/21/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | $165.00 | 8/21/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/21/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/21/2005 | 4.0 | $840.00 | Work with team re document review quality control |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 8/21/2005 | 1.0 | $210.00 | Review Cintani & Egan notes |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/21/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/21/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/21/2005 | 3.9 | $585.00 | Additional quality control review of property damage claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/21/2005 | 1.9 | $522.50 | Work with team re audit and quality control of document review |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/22/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/22/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | $150.00 | 8/22/2005 | 3.5 | $525.00 | Additional quality control review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/22/2005 | 1.3 | $227.50 | Review and recap of objection exhibits and activities with BMC team |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/22/2005 | 2.5 | $525.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/22/2005 | 2.3 | $483.00 | Additional audit of quality control review of property damage supporting documentation (1.0); follow-up re same (1.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/22/2005 | 3.5 | $385.00 | Analyze document review database and related database for quality control review |
| JEFF MILLER - MANAGER | | $165.00 | 8/22/2005 | 2.5 | $412.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/22/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/22/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/22/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Conferences with K&E and team re exhibits and status (2.0); prepare tracking charts re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) exhibits for objection |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Continue to prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Coordinate finalization of exhibits and insertion into binders (2.5); revise summary chart re same (1.5) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.9 | $585.00 | Continue quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.8 | $570.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/22/2005 | 2.5 | $375.00 | Aadditional quality control review of property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/22/2005 | 1.5 | $412.50 | Prepare for (.5), participate in (.8)and follow up (.2) re status with K&E |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/22/2005 | 4.4 | $1,210.00 | Work to input information from Dr Lee, additional new information and to update exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 4.0 | $840.00 | Review (2.0) and prepare spreadsheet (2.0) re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with J Galyen re completion of indexing |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/23/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/23/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/23/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/23/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/23/2005 | 4.0 | $840.00 | Further audit of quality control review of property damage supporting documentation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/23/2005 | 1.5 | $315.00 | Audit quality control review of property damage supporting documentation (.5); follow-up re same (1.0) |
| JEFF MILLER - MANAGER | | $165.00 | 8/23/2005 | 3.7 | $610.50 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/23/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/23/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/23/2005 | 2.3 | $379.50 | Additional quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/23/2005 | 2.5 | $525.00 | Make final revisions to exhibit binders (2.0); send same to various attorneys for review (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/23/2005 | 4.0 | $840.00 | Conferences with team re document review quality control and data audit (2.0); review numbers and tracking charts re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/23/2005 | 4.0 | $840.00 | Conference with D Cole, S Kotarba re WR Grace overview and upcoming tasks (2.0); conferences with K&E re objection exhibits and additional tasks (2.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/23/2005 | 3.9 | $585.00 | Continue quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/23/2005 | 3.5 | $525.00 | Further quality control review of property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/23/2005 | 3.5 | $962.50 | Work with J Galyen and team re audit and quality control of property damage claim document review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/23/2005 | 2.1 | $577.50 | Prepare for (1.1) and participate in (1.0) meeting re automation of claim assessment form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Discussion with A Wick, K Tan re reporting capabilities for claim assessment sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re reporting capabilities for claim assessment sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.2 | $42.00 | Coordination of conference call re reporting capabilities for claim assessment sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 1.0 | $210.00 | Review claim assessment sheet initial analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.5 | $105.00 | Conference call re claim assessment sheet status and reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.4 | $84.00 | Follow up with M Satuloff re claim assessment sheet discussions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Follow up with M Grimmett re claim assessment sheet discussions and reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2005 | 4.0 | $840.00 | Data clean up in preparation for service of property damage objections |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/24/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/24/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/24/2005 | 2.3 | $345.00 | Additional quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/24/2005 | 1.6 | $240.00 | Review and revise exhibits to claims objection (1.3); review and analyze Delaware LocalRules re same (.3) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/24/2005 | 3.4 | $510.00 | Review and analyze Speights & Runyan claims (1.8); revise database re same (1.6) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/24/2005 | 3.5 | $525.00 | Continue review and analysis of Speights & Runyan claims (1.9); revise database re same (1.6) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.2 | $462.00 | Follow-up re record-keeping of audit and logistics with working group members re same |
| JEFF MILLER - MANAGER | | $165.00 | 8/24/2005 | 3.7 | $610.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/24/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/24/2005 | 3.9 | $643.50 | Additional quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/24/2005 | 1.1 | $181.50 | Quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Conferences with team and K&E re revisions to objection exhibits (2.0); develop strategy to implement same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Continue to prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.7 | $567.00 | Conference with D Cole re Delaware Local Rules and impact on exhibits (1.0); review materials re same (1.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/24/2005 | 0.7 | $77.00 | Level 1 review and analysis of property damage claim supporting documentation (.4); enter relevant information into database (.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/24/2005 | 1.6 | $176.00 | Review and analyze claim forms re counsel preparation of omni objections |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/24/2005 | 2.3 | $253.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 8/24/2005 | 0.2 | $33.00 | Discussion with S Cohen re audit analysis project per S Kotarba request |
| MIKE BOOTH - MANAGER | | $165.00 | 8/24/2005 | 0.6 | $99.00 | Sample analysis and audit of data for claim assessment sheet and property damage objection exhibit |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/24/2005 | 3.0 | $450.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/24/2005 | 2.8 | $420.00 | Additional quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2005 | 0.2 | $22.00 | Discussion with M Booth re audit analysis project per S Kotarba request |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/24/2005 | 1.1 | $302.50 | Meeting with J Galyen, G Kruse, R Witt re revisions to objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/24/2005 | 5.5 | $1,512.50 | Work on site with team to prepare objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/24/2005 | 1.4 | $385.00 | Prepare for (1.2) and participate in (1.2) strategy call with J Friedland and S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.2 | $42.00 | Discussion with J Galyen re document review audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.3 | $63.00 | Discussions with J Miller re dcoument review audit process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.5 | $105.00 | Discussions with J Miller, E Vrato re standardization for audit process |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 4.0 | $840.00 | Upper level document review audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.0 | $420.00 | Review amendments and corresponding supplements for filed dates and proper matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.5 | $525.00 | Data clean up in preparation for service of property damage objections |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/25/2005 | 1.3 | $195.00 | Further quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.8 | $420.00 | Review and analyze Speights & Runyan claims (1.5); revise database re same (1.3) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.2 | $330.00 | Review and analyze Speights & Runyan claims (1.1); revise database re same (1.1) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.6 | $540.00 | Analyze and revise exhibits to claims objection (3.0); prepare exhibit binders re same (.6) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.6 | $540.00 | Continue analysis and revision of exhibits to claims objection (3.1); prepare exhibit binders re same (.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.8 | $570.00 | Further analysis and revision of exhibits to claims objection (3.3); prepare exhibit binders re same (.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/25/2005 | 4.0 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.9 | $819.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.8 | $798.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/25/2005 | 2.6 | $546.00 | Further audit of claims (2.0); coordinate record-keeping and follow-up matters (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/25/2005 | 3.7 | $407.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/25/2005 | 2.8 | $308.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/25/2005 | 1.7 | $187.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| JEFF MILLER - MANAGER | | $165.00 | 8/25/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/25/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/25/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/25/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/25/2005 | 4.0 | $840.00 | Review (2.0) and revise (2.0) reasons for disallowance and queries for objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/25/2005 | 4.0 | $840.00 | Review (3.0) and revise (1.0) objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/25/2005 | 2.4 | $264.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/25/2005 | 0.4 | $44.00 | Read and reply to e-mails re data audit |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/25/2005 | 3.7 | $407.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/25/2005 | 3.5 | $385.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 8/25/2005 | 1.5 | $247.50 | Sample analysis and quality control audit of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/25/2005 | 0.5 | $82.50 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.1 | $465.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.3 | $345.00 | Further quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2005 | 3.8 | $418.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2005 | 3.2 | $352.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2005 | 1.1 | $121.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/25/2005 | 0.8 | $220.00 | Work with team re objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/25/2005 | 2.2 | $605.00 | Work with K&E re narrative section of objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/25/2005 | 6.6 | $1,815.00 | Work with team to revise exhibits per e-mail instructions and notes from calls with K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.1 | $21.00 | Discussion with J Galyen re document audit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | Discussion with J Galyen re ZAI claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.5 | $735.00 | Upper level document review audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | Discussion with J Galyen re service of property damage objections |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/26/2005 | 2.2 | $330.00 | Additional quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.9 | $585.00 | Analyze and revise exhibits to claims objection (3.5); prepare exhibit binders re same (.4) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.9 | $585.00 | Continue analysis and revision of exhibits to claims objection (3.0); prepare exhibit binders re same (.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/26/2005 | 1.2 | $252.00 | Follow-up with working group members re status and recordkeeping of audit |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/26/2005 | 2.0 | $420.00 | Further audit of claims (1.4); attention to record-keeping re same (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/26/2005 | 3.1 | $341.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/26/2005 | 2.8 | $308.00 | Additional face review of data for claim assessment sheet and property damage objection exhibits |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 8/26/2005 | 2.1 | $231.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| JEFF MILLER - MANAGER | | $165.00 | 8/26/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/26/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/26/2005 | 3.8 | $627.00 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/26/2005 | 1.5 | $247.50 | Quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/26/2005 | 4.0 | $840.00 | Multiple lengthy conferences with team and K&E re status of objection exhibits and related changes |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/26/2005 | 4.0 | $840.00 | Review exhibits (2.0) and make related revisions (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/26/2005 | 4.0 | $840.00 | Work with document review and data quality control teams to continue quality control efforts |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/26/2005 | 4.0 | $840.00 | Prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/26/2005 | 1.0 | $210.00 | Prepare materials re status and upcoming issues |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/26/2005 | 3.6 | $396.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/26/2005 | 2.9 | $319.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/26/2005 | 1.5 | $165.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 8/26/2005 | 0.6 | $99.00 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.5 | $525.00 | Continue quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/26/2005 | 1.4 | $210.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.0 | $450.00 | Additional quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/26/2005 | 2.4 | $264.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/26/2005 | 3.1 | $341.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/27/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/27/2005 | 1.7 | $255.00 | Quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/27/2005 | 3.1 | $465.00 | Audit section 7 of claim assessment sheet (2.0); create spreadsheet re same (1.1) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/27/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/27/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.3 | $483.00 | Telephone calls and e-mail correspondence re audit of claim assessment sheet (1.0); further audit of claims (1.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/27/2005 | 3.0 | $330.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - MANAGER | | $165.00 | 8/27/2005 | 3.7 | $610.50 | Quality control review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - MANAGER | | $165.00 | 8/27/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/27/2005 | 2.4 | $396.00 | Further quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 4.0 | $840.00 | Continue to prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.5 | $525.00 | Conferences with K&E re status of exhibits and next round of revisions |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 3.0 | $630.00 | Review (1.0) and revise (1.5) exhibit summary chart; distribute same (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 1.5 | $315.00 | Conferences with data audit team re process and status |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.5 | $525.00 | Prepare revisions for objection exhibits (1.5); conferences with team re same (1.0) |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/27/2005 | 3.5 | $525.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2005 | 0.8 | $88.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/27/2005 | 5.8 | $1,595.00 | Work with J Galyen and BMC team to incorporate M Dierkes and other K&E comments to exhibits, create summary chart, status call |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/28/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/28/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/28/2005 | 3.3 | $495.00 | Audit sections 7 and 12 of claim assessment sheet (2.0); create spreadsheet re same (1.3) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/28/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/28/2005 | 3.8 | $798.00 | Further audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/28/2005 | 3.0 | $330.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/28/2005 | 2.5 | $275.00 | Continue case assessment sheet quality control analysis |
| JEFF MILLER - MANAGER | | $165.00 | 8/28/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/28/2005 | 3.9 | $643.50 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/28/2005 | 2.1 | $346.50 | Further quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/28/2005 | 4.0 | $840.00 | Prepare (1.5) and revise (2.5) objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/28/2005 | 4.0 | $840.00 | Continue to revise objection exhibits (3.5); distribute same (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/28/2005 | 1.5 | $315.00 | Correspondence with team and K&E re objection exhibit issues |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/28/2005 | 5.5 | $1,512.50 | Continued work to revise exhibits, update calles, discussions re queries |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/29/2005 | 2.5 | $375.00 | Additional quality control review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Audit sections 8 and 12 of claim assessment sheet (2.5); create spreadsheet re same (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Continue to audit sections 8 and 12 of claim assessment sheet (2.3); create spreadsheet re same (1.2) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Further audit of sections 8 and 12 of claim assessment sheet (2.4); create spreadsheet re same (1.1) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.8 | $570.00 | Continue to audit sections 8 and 12 of claim assessment sheet (2.5); create spreadsheet re same (1.3) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.8 | $798.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.9 | $819.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.8 | $168.00 | Follow-up re documents marked by WR Grace employees Centani & Egan |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/29/2005 | 3.4 | $374.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/29/2005 | 2.1 | $231.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/29/2005 | 4.0 | $440.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - MANAGER | | $165.00 | 8/29/2005 | 3.9 | $643.50 | Outline draft of custom exhibits to Omni 15 Objection filing |
| JEFF MILLER - MANAGER | | $165.00 | 8/29/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/29/2005 | 3.6 | $594.00 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/29/2005 | 3.2 | $528.00 | Further quality control review of property damage claims |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/29/2005 | 4.0 | $840.00 | Multiple conferences with team and K&E re objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/29/2005 | 4.0 | $840.00 | Prepare (2.0) and revise (2.0) multiple exhibits for property damage claim objection |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/29/2005 | 4.0 | $840.00 | Continue to prepare multiple property damage objection exhibit |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/29/2005 | 4.0 | $840.00 | Finalize current round of multiple property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/29/2005 | 0.3 | $33.00 | Prepare recap data audit (.2) and e-mail to M Grimmett, J Galyen and S Kotarba (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/29/2005 | 2.3 | $253.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/29/2005 | 2.7 | $297.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/29/2005 | 0.3 | $33.00 | Read and reply to e-mails re data audit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/29/2005 | 3.6 | $594.00 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/29/2005 | 2.5 | $412.50 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 8/29/2005 | 0.6 | $99.00 | Review (.3) and reply (.3) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.9 | $585.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Further quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2005 | 2.9 | $319.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2005 | 0.2 | $22.00 | Discussion with M Booth re ongoing claim assessment sheet audit |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2005 | 2.2 | $242.00 | Continue face audit data for claim assessment sheet and property damage objection exhibit |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2005 | 2.6 | $286.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2005 | 0.8 | $88.00 | Further face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/29/2005 | 8.8 | $2,420.00 | Receive new data and incorporate into revised exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/29/2005 | 1.3 | $357.50 | Work on isssues re coordination of service |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/29/2005 | 2.3 | $632.50 | Internal meetings with K&E and BMC re status, open issues, new data, etc |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/29/2005 | 3.1 | $852.50 | Obtain final approval on exhibit drafts and revise as necessary |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/29/2005 | 3.0 | $450.00 | Level 3 analysis of response continuation pages of property damage claim forms to capture additional response(s) provided (2.0); revise database as necessary (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re Speights & Runyan supplemental shipment contents and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with S Kotarba, J Galyen re contents and status of Speights & Runyan supplemental shipment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.7 | $147.00 | Discussion with J Galyen re objection exhibits review and comments and research of asbestos school litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett, J Galyen re claim assessment sheet review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 1.0 | $210.00 | Review property damage objection matrix (.6); add page numbers for each exhibit (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.5 | $105.00 | Discussion with M Booth re claim assessment sheet audit issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 1.0 | $210.00 | Review claim assessment sheet for audit issues and questions |
| AMY OSWALD - CONTRACTOR | | $150.00 | 8/30/2005 | 3.8 | $570.00 | Quality control review of property damage claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Analyze and revise exhibits to claims objection (1.3); quality control review of exhibit data (1.0); prepare exhibit binders re same (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Continue to analyze and revise exhibits to claims objection (1.5); quality control review of exhibit data (1.0); prepare exhibit binders re same (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Additional analysis and revision of exhibits to claims objection (1.4); quality control review of exhibit data (1.1); prepare exhibit binders re same (.8) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Further analysis and revision of exhibits to claims objection (1.2); quality control review of exhibit data (1.2); prepare exhibit binders re same (.9) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.1 | $465.00 | Analyze and revise exhibits to claims objection (1.8); quality control review of exhibit data (.8); prepare exhibit binders re same (.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.2 | $672.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.2 | $672.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.4 | $294.00 | Follow-up re record-keeping re claims audit (.5); coordinate matters re audit of exhibits (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/30/2005 | 3.3 | $363.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/30/2005 | 2.7 | $297.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/30/2005 | 3.0 | $330.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/30/2005 | 2.0 | $220.00 | Quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/30/2005 | 4.0 | $440.00 | Further quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/30/2005 | 2.0 | $220.00 | Additional quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/30/2005 | 4.0 | $440.00 | Continue quality control check of exhibits to omni objections |
| JEFF MILLER - MANAGER | | $165.00 | 8/30/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/30/2005 | 3.8 | $627.00 | Continue quality control review of property damage claims |
| JEFF MILLER - MANAGER | | $165.00 | 8/30/2005 | 3.9 | $643.50 | Review service protocol (1.0); outline service parties and documents to be served for Omni 15 Objection (2.9) |
| JEFF MILLER - MANAGER | | $165.00 | 8/30/2005 | 1.8 | $297.00 | Discussions with S Herrschaft re service protocols and custom exhibits |
| JEFF MILLER - MANAGER | | $165.00 | 8/30/2005 | 1.0 | $165.00 | Prepare e-mail to J Friedland re provide set of claims images associated with Omni 15 Objection Exhibit A-2 |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/30/2005 | 4.0 | $840.00 | Review status of property damage objection exhibits (1.5); analyze comments from K&E (2.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/30/2005 | 4.0 | $840.00 | Revise exhibit binders (3.0); prepare for distribution (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/30/2005 | 4.0 | $840.00 | Prepare (2.5) and revise (1.5) new version of multiple property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/30/2005 | 4.0 | $840.00 | Continue to revise property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/30/2005 | 2.5 | $525.00 | Conferences with team and K&E re exhibit issues |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/30/2005 | 0.4 | $44.00 | Read (.2) and reply (.2) to e-mails re data audit |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/30/2005 | 3.9 | $429.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/30/2005 | 3.7 | $407.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/30/2005 | 2.5 | $275.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 8/30/2005 | 0.6 | $99.00 | Review (.3) and reply (.3) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/30/2005 | 3.5 | $577.50 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/30/2005 | 2.8 | $462.00 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/30/2005 | 1.8 | $297.00 | Additional level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/30/2005 | 2.2 | $363.00 | Further level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.4 | $510.00 | Additional quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | | $150.00 | 8/30/2005 | 2.2 | $330.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/30/2005 | 2.7 | $297.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/30/2005 | 3.9 | $429.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussions with F Zaremby re Speights & Runyan supplement shipment status (phone and e-mail) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with M Booth re status of claim assessment sheet audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.5 | $315.00 | Audit claim assessment sheet forms for accuracy of data and queries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.5 | $315.00 | Prepare draft property damage objection notice |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Analyze and revise exhibits to claims objection (1.9); quality control review of exhibit data (1.0); prepare exhibit binders re same (.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Continue to analyze and revise exhibits to claims objection (1.8); quality control review of exhibit data (1.1); prepare exhibit binders re same (.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Further analysis and revision to exhibits to claims objection (1.7); quality control review of exhibit data (1.2); prepare exhibit binders re same (.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Additional analysis and revision to exhibits to claims objection (1.9); quality control review of exhibit data (.9); prepare exhibit binders re same (.6) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.2 | $672.00 | Audit draft objection exhibits |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.8 | $798.00 | Audit and quality control of draft objection exhibits |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.5 | $735.00 | Continue to audit draft objection exhibits |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.2 | $672.00 | Review (2.0) and revise (1.2) draft objection exhibits |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 8/31/2005 | 1.5 | $315.00 | Audit objection exhibits (1.0); coordinate record-keeping re same (.5) |

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 8/31/2005 | 3.5 | $385.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/31/2005 | 2.2 | $242.00 | Additional face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/31/2005 | 1.8 | $198.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/31/2005 | 2.0 | $220.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 2.5 | $275.00 | Quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 1.5 | $165.00 | Continue quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 3.5 | $385.00 | Further quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 2.5 | $275.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 1.2 | $132.00 | Prepare compilation of omni objection exhibit binder |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/31/2005 | 1.3 | $143.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - MANAGER | | $165.00 | 8/31/2005 | 3.7 | $610.50 | Finalize draft of custom objection exhibit (3.2); prepare memo to J Galyen re review of exhibits (.5) |
| JEFF MILLER - MANAGER | | $165.00 | 8/31/2005 | 3.8 | $627.00 | Work with F Visconti to prepare custom exhibit module for Omni 15 Objection (2.0); discuss required fields and location on exhibit (1.8) |
| JEFF MILLER - MANAGER | | $165.00 | 8/31/2005 | 3.9 | $643.50 | Analysis of property damage claims exhibits for Omni 15 Objection |
| JEFF MILLER - MANAGER | | $165.00 | 8/31/2005 | 3.4 | $561.00 | Participate in conference call re service grouping issues related to service of Omni 15 Objection (1.4); review service parties breakouts and discuss with S Herrschaft (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.8 | $168.00 | Continue to prepare property damage objection exhibit materials |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/31/2005 | 4.0 | $840.00 | Review comments and changes re objection exhibits (2.0); conferences with team and K&E re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/31/2005 | 4.0 | $840.00 | Prepare revised property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/31/2005 | 4.0 | $840.00 | Continue to prepare revised property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.4 | $84.00 | Conference with team re exhibit revisions and quality control re same |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/31/2005 | 0.6 | $66.00 | Read (.3) and reply (.3) to e-mails re data audit |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/31/2005 | 2.9 | $319.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/31/2005 | 3.2 | $352.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/31/2005 | 1.2 | $132.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 8/31/2005 | 3.2 | $528.00 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/31/2005 | 1.3 | $214.50 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - MANAGER | | $165.00 | 8/31/2005 | 2.5 | $412.50 | Additional level 3 analysis of data for claim assessment sheet and property damage objection exhibit |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | $165.00 | 8/31/2005 | 0.8 | $132.00 | Review (.4) and reply (.4) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/31/2005 | 3.1 | $465.00 | Quality control review of property damage claims |
| SEAN REID - SR_CONSULTANT | $150.00 | 8/31/2005 | 2.8 | $420.00 | Continue quality control review of property damage claims |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/31/2005 | 2.8 | $308.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/31/2005 | 2.7 | $297.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/31/2005 | 2.4 | $264.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/31/2005 | 0.4 | $44.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/31/2005 | 4.5 | $1,237.50 | Continue revisions to exhibits |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/31/2005 | 2.4 | $660.00 | Attend meeting with K&E and WR Grace to discuss revision to exhibits |
| STEVE KOTARBA - DIRECTOR | $275.00 | 8/31/2005 | 4.6 | $1,265.00 | Continue to receive revisions on rolling basis (2.0); work to create newly requested exhibits (2.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 1.0 | $210.00 | Discussions with M Grimmett, J Galyen, S Kotarba re property damage claims not subject to Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 0.6 | $126.00 | Discussions with J Galyen, J Miller re draft Omni 15 Objection notice and preparation of custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussions with J Galyen, J Miller re format of custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussion with A Wick re reports of counsel and creditor parties for service of Omni 15 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 0.4 | $84.00 | Conference call (.2) and follow up discussions (.2) with A Wick, F Visconti, K Tan, J Miller re custom exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 1.2 | $252.00 | Prepare revised Omni 15 Objection notice per K&E, Pachulski comments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 2.0 | $420.00 | Review draft custom exhibits for accuracy (1.0); provide comments (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/31/2005 | 1.0 | $210.00 | Audit claim assessment sheet forms for accuracy of data and queries |
| | | Asbestos Claims Total: | 2,471.4 | $433,470.00 | |

## August 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | $45.00 | 8/1/2005 | 0.1 | $4.50 | Telephone with Virginia Thrash at (404) 241-3624 re status of case and her claim, provided number to Debtors counsel for additional information |
| BRIANNA TATE - CASE_INFO | $45.00 | 8/1/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/1/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick re identificataion of undeliverable additional notice parties |

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick re CCRT updates re additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 2.0 | $420.00 | Update registered agent information per notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 1.0 | $210.00 | Review returned mailfiles for open items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick, K Tan re powertool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2005 | 2.0 | $420.00 | Case management and organization |
| BELINDA RIVERA - CAS | | $45.00 | 8/2/2005 | 3.1 | $139.50 | Print claims (2.0); package into boxes (.9); send out via DHL overnight to S Reid per request (.2) |
| JAMES MYERS - CAS | | $65.00 | 8/2/2005 | 0.2 | $13.00 | Set up noticing system/production folder/instructions re claims to S Reid |
| JAMES MYERS - CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Discussion with C Archer re claims to be prepped and transmitted to S Reid |
| JAMES MYERS - CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Review e-mail from C Archer re noticing specs re claims to S Reid |
| JAMES MYERS - CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Confer with S Reid re claims transmission requirements |
| JOSH BERMAN - TECH | | $200.00 | 8/2/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2005 | 0.2 | $19.00 | Call from K&E legal assistant re information about the 2002 List and the general service list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2005 | 0.3 | $28.50 | Create spreadsheet of the current 2002 List (.2); send to K&E legal assistant per her request (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 8/2/2005 | 3.1 | $139.50 | Print additional batch of claims (3.0); prepare DHL/Airborne package to S Reid per request (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.5 | $315.00 | Review additional notice party addresses and claims for discrepancies (.7); modify as needed (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.8 | $168.00 | Meeting with A Wick re b-Linx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.2 | $42.00 | Discussion with R Schulman re notice of intent to object tracking sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.6 | $126.00 | Discussion with A Wick re WR Grace SQL migration project |
| BELINDA RIVERA - CAS | | $45.00 | 8/3/2005 | 3.0 | $135.00 | Print claims per S Reid request (2.5); package into boxes (.4); send out via DHL overnight to S Reid (.1) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/3/2005 | 1.2 | $240.00 | Various conference calls re staffing, data requirements and work product with J Berman, S Kotarba, D Hursey, M Grimmett and C Maxwell |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/3/2005 | 0.9 | $180.00 | Discussion with team leaders re project planning for data requirements for property damage claims project |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/3/2005 | 2.0 | $250.00 | Meeting with team managers re project planning for next three weeks for objections, claim assessment sheet report, and discussed claims review project status |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/3/2005 | 0.8 | $100.00 | Conference call with S Kotarba, M Grimmett re project status |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 8/3/2005 | 1.0 | $65.00 | Prepare requested claim images for printing per S Reid |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 3.5 | $700.00 | Project staffing, administration, e-mail review for WR Grace with D Hursey, C Maxwell, S Kotarba, G Kruse, A Wick |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2005 | 0.5 | $47.50 | Review Court docket for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MABEL SOTO - CAS | | $45.00 | 8/3/2005 | 3.5 | $157.50 | Print claims per S Reid request (3.0); prep DHL/Airborne package to S Reid (.5) |
| MARQUIS MARSHALL - CAS | | $45.00 | 8/3/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MIREYA CARRANZA - CAS | | $45.00 | 8/3/2005 | 3.8 | $171.00 | Print additional batch of claims (3.5); prepare claim packages for transmission to S Reid |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.5 | $105.00 | Investigation re late filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.2 | $42.00 | Discussions with K Blood re late filed claims for 10 Q |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.5 | $105.00 | Investigation re bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.2 | $42.00 | Discussion with R Schulman re bar date notice |
| YVETTE HASSMAN - CAS | | $90.00 | 8/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050802-1 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/4/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JOSH BERMAN - TECH | | $200.00 | 8/4/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba and M Grimmett |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/4/2005 | 0.5 | $47.50 | Review Court docket report for any update to claims or the 2002 List |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/4/2005 | 1.3 | $195.00 | Review Court docket for recent notices, motions and orders |
| YVETTE HASSMAN - CAS | | $90.00 | 8/4/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050803-1 |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/5/2005 | 1.8 | $225.00 | Discuss resource allocation and deliverable schedule for property damage project with M Grimmett |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 1.1 | $192.50 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, J Berman |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Additional project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Further project staffing, administration, e-mail review for WR Grace with C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with R Witt |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Additional project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/5/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 0.6 | $105.00 | Project staffing, administration, e-mail review for WR Grace with J Berman, C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with D Hursey, C Maxwell |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| LUCINA SOLIS - CAS | | $45.00 | 8/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| JAMES MYERS - CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re 16th Qtrly BMC fee app |
| JAMES MYERS - CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Jan 05 BMC fee app |
| JAMES MYERS - CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Feb 05 BMC fee app |
| JAMES MYERS - CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Mar 05 BMC fee app |
| JOSH BERMAN - TECH | | $200.00 | 8/9/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/9/2005 | 1.0 | $200.00 | Resource review, project planning for WR Grace with S Kotarba and T Feil |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 8/9/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re schedule and coverage |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/10/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JAMES MYERS - CAS | | $65.00 | 8/10/2005 | 0.1 | $6.50 | Notarize revised 16th Qtrly BMC fee app |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2005 | 0.2 | $19.00 | Review all new case correspondence and respond as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.8 | $168.00 | Investigation re Mondavi claims and bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | e-mail to R Schulman re Mondavi claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review weekly returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.1 | $21.00 | e-mail to R Schulman re returned mail status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with K Davis re new claims upload and claims sequence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with K Davis re possible re-imaging of selected claims pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Discussion with J Berman re data resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.8 | $168.00 | Review 8/8/05 CD from Rust Consulting for proper document sequence |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with A Wick re 8/8/05 Rust Consulting claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review claims pages to be reimaged |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | Follow up discussion with A Wick re claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Discussion with A Wick re property postal code identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.3 | $63.00 | Discussion with C Maxwell re data team status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | Discussion with T Feil re docket review analysis |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/12/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with A Wick re omitted postal code report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.9 | $189.00 | Review Rust Consulting change files (.4); make corrections as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Review omitted postal code report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with S Cohen, A Mondor re analysis of omitted postal codes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2005 | 0.8 | $168.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2005 | 1.0 | $210.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/15/2005 | 0.2 | $9.00 | Telephone with Johnathan Sharp at (205) 328-9200 re status of claim, sent update by e-mail |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 1.2 | $150.00 | Conference calls (.5) and follow up meetings (.7) with J Friedland and BMC team |
| JOSH BERMAN - TECH | | $200.00 | 8/15/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with S Kotarba, C Maxwell, D Hursey |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/15/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 2.0 | $420.00 | Meeting with J Rognerud re b-Linx usage and improvements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Communication with D Hursey re late filed claims and bar date |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with M John re affidavit sample document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.5 | $105.00 | Review BMC contract for language |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with C Archer re scanning of responses to Omni 2 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.8 | $168.00 | Review scanned Omni 2 Objections image for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with I Braude re server space and transfer of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.3 | $63.00 | Communication with C Maxwell, D Hursey, R Witt re server space and transfer of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.3 | $63.00 | Investigation re path for view image function |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with J Galyen re images to send to RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.5 | $105.00 | Investigation re RR Donnelley images |
| TEMEKA CURTIS - CAS | | $65.00 | 8/15/2005 | 0.5 | $32.50 | Image documents for WR Grace case |

EXHIBIT 1