# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | $45.00 | 8/16/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JOSH BERMAN - TECH | $200.00 | 8/16/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/16/2005 | 0.2 | $19.00 | Review Court docket for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/16/2005 | 0.1 | $21.00 | Discussion with J Galyen re travel to Chicago |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/16/2005 | 0.5 | $105.00 | Discussion with E Vrato (.2) and investigation (.3) re BMC employment application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with A Wick re populating newly identified postal codes into backend tables |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/16/2005 | 0.5 | $105.00 | e-mail exchange with data group re process for replacing images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with R Schulman re requested claims images |
| JOSH BERMAN - TECH | $200.00 | 8/17/2005 | 0.6 | $120.00 | Resource review, project planning for WR Grace with C Maxwell, B Daniel |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/17/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims |
| LUCINA SOLIS - CAS | $45.00 | 8/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 8/17/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with C Archer re images not in folder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/17/2005 | 0.5 | $105.00 | e-mail exchange with J Galyen, S Kotarba re revised property addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with A Wick re programmatic update of property address postal codes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/17/2005 | 0.8 | $168.00 | Meet with J Bush re de-duping of claim number list for affidavit (.3); prepare list (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with C Archer re tif image conversion |
| CORAZON DEL PILAR - CAS | $45.00 | 8/18/2005 | 0.1 | $4.50 | Process 7 pieces returned mail NO COA |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/18/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/18/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | $45.00 | 8/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 8/18/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with C Archer re image conversion to tif from pdf |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.2 | $42.00 | e-mail to Rust Consulting re supplement and amendment display on claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with J Baer re draft case management order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with J Bush re creation of sample mailfiles for case management oreder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.1 | $21.00 | e-mail to J Baer re approximate party counts for case management order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.8 | $168.00 | Investigation re claims objection and conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.1 | $21.00 | e-mail to L Sinyan re results of investigation re conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with S Cohen re follow up on claim 9911 image appending |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANDREA BOSACK - CASE_INFO | | $90.00 | 8/19/2005 | 0.3 | $27.00 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 re called and requested copies of claim number 1647 and 1752; transmitted copies via e-mail |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/19/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/19/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.5 | $105.00 | Review mailfile for case management order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Discussion with J Bush re modifications to mailfile |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.5 | $105.00 | Complete revisions to master notice spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.1 | $21.00 | Discussion/e-mail re F Zaremby re master notice spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Prepare mail request form for case management order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Communication to notice group re mail request form and instructions for service of case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.1 | $21.00 | Discussion with F Zaremby re requested reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Review documents for service (.1); forward to production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Follow up discussions with S Bianca re document service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Forward case management order documents to property damage committee parties per K&E request |
| YVETTE HASSMAN - CAS | | $90.00 | 8/19/2005 | 0.9 | $81.00 | Preparation of Case Management Order for service |
| YVETTE HASSMAN - CAS | | $90.00 | 8/19/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Case Management Order - Property Damage Objections and estimates |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/22/2005 | 0.2 | $9.00 | Telephone with Tracy of Debt Acquisition at (800) 400-5033 x107 re why they received a defective transfer notice, informed her they had tried to transfer a scheduled amount that had been matched to Emed Company's claimed amount |
| JAMES MYERS - CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Proofread Declaration of Service re Case Management Order |
| JAMES MYERS - CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Notarize Declaration of Service re Case Management Order |
| JAMES MYERS - CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Electronically document notarized Declaration of Service re Case Management Order |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 8/22/2005 | 0.1 | $4.50 | Telephone with Tracy of Debt Acquisition at (800) 400-5033 x107 re left message on voice-mail |
| LUCINA SOLIS - CAS | | $45.00 | 8/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 1.0 | $210.00 | Transfer images of new supplements and original claims to file for CD preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with C Archer re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.5 | $105.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.6 | $126.00 | Prepare spreadsheets for inclusion with CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with P Cleland re shipping of CD and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.5 | $105.00 | Discussions with C Maxwell, R Witt re backend tables and missing property addresses (.3); review tables identified for population (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Case Administration

| Name                                    | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|-----------------------------------------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/22/2005 | 0.2 | $42.00  | Discussion with A Wick re population of postal codes to Gateway tables |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/22/2005 | 0.6 | $126.00 | Identify new supplements for transfer to CD |
| YVETTE HASSMAN - CAS                    |      | $90.00  | 8/22/2005 | 0.6 | $54.00  | Draft Declaration of Service re Case Management Order served on 8/19/05 |
| YVETTE HASSMAN - CAS                    |      | $90.00  | 8/22/2005 | 0.1 | $9.00   | Review production reporting re invoice 021-20050819-1 |
| BRIANNA TATE - CASE_INFO                |      | $45.00  | 8/23/2005 | 0.2 | $9.00   | Respond to e-mail inquiry regarding claim numbers 13963 and 15469 |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.3 | $63.00  | Discussion with J Galyen re project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.3 | $63.00  | Review Case Management Order Declaration of Service for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.3 | $63.00  | Investigation re bar date notice service per L Sinanyan request |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.1 | $21.00  | e-mail to L Sinanyan re bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.1 | $21.00  | Discussion with J Baer re Case Management Order Declaration of Service filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.2 | $42.00  | Communication with Rust Consulting re supplements and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/23/2005 | 0.5 | $105.00 | Review returned mail |
| LISA RUPPANER - CASE_SUPPORT            |      | $95.00  | 8/24/2005 | 0.3 | $28.50  | Review Court docket report and pull all new claims transfer notices |
| MARQUIS MARSHALL - CAS                  |      | $45.00  | 8/24/2005 | 0.1 | $4.50   | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER                    |      | $165.00 | 8/24/2005 | 0.2 | $33.00  | Conference call with J Galyen and S Kotarba re available resources for upcoming audit review |
| MIKE BOOTH - MANAGER                    |      | $165.00 | 8/24/2005 | 0.3 | $49.50  | Review and reply to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/24/2005 | 0.2 | $42.00  | Discussion with M Booth re claims review and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/24/2005 | 0.3 | $63.00  | Discussion with M Grimmett re supplements and amendments historical information |
| SUSAN HERRSCHAFT - SR_CONSULTANT        |      | $210.00 | 8/24/2005 | 0.3 | $63.00  | Discussions with J Galyen re resolution of amendment/supplement issue |
| CORAZON DEL PILAR - CAS                 |      | $45.00  | 8/25/2005 | 0.1 | $4.50   | Process 6 pieces returned mail NO COA and 1 piece COA |
| JAMES MYERS - CAS                       |      | $65.00  | 8/25/2005 | 0.1 | $6.50   | Confer with S Herrschaft re Omni 8, 9, 12 Objections pdf procedures |
| LISA RUPPANER - CASE_SUPPORT            |      | $95.00  | 8/25/2005 | 0.4 | $38.00  | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT            |      | $95.00  | 8/25/2005 | 0.2 | $19.00  | Provide change of address updates to the 2002 List per recent notice listed on the Court docket |
| LISA SCHROEDER - CASE_INFO              |      | $45.00  | 8/25/2005 | 0.1 | $4.50   | Telephone with Jenny of DKT Acquisitions re gave information re claim filed |
| LUCINA SOLIS - CAS                      |      | $45.00  | 8/25/2005 | 0.1 | $4.50   | Identify COA returned mail for further processing |
| MIKE BOOTH - MANAGER                    |      | $165.00 | 8/25/2005 | 0.3 | $49.50  | Review (.1) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| LUCINA SOLIS - CAS                      |      | $45.00  | 8/26/2005 | 0.1 | $4.50   | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | $165.00 | 8/26/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2005 | 0.3 | $63.00 | Discussions with M Grimmett re claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2005 | 1.0 | $210.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | $45.00 | 8/29/2005 | 0.2 | $9.00 | Telephone with John Imhof at (864) 281-0950 re status of claim |
| BRIANNA TATE - CASE_INFO | $45.00 | 8/29/2005 | 0.1 | $4.50 | Telephone with Debra Price of Modern Process Equipment at (773) 254-3929 re status of claim |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss upcoming mailing and the details of completing this project with specific deadlines |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | $45.00 | 8/29/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 8/29/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MYRTLE JOHN - MANAGER | $195.00 | 8/29/2005 | 0.3 | $58.50 | Respond to inquiries from S Herrschaft re coordinating very large service project with multiple claimants/exhibits issues (.1); coordinate additional staff for project (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with J Galyen re property damage objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussions with J Galyen, S Kotarba re supplemental documents and review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.5 | $105.00 | Discussion with C Archer re objection service planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with M John re resource planning for property damage objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with C Archer re vendors for personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with J Galyen re service timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussions with J Bush, A Wick re sample mailfiles for property damage mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.8 | $168.00 | Review sample property damage mailfiles |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with J Galyen, S Kotarba re sample mailfiles |
| LILIANA ANZALDO - CAS | $45.00 | 8/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/30/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/30/2005 | 0.2 | $19.00 | Meet with technology director to discuss issues related to posting the Court docket to the BMC website |
| MARQUIS MARSHALL - CAS | $45.00 | 8/30/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 8/30/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MYRTLE JOHN - MANAGER | $195.00 | 8/30/2005 | 0.2 | $39.00 | Respond to inquiries from S Herrschaft re personal injury questionnaire and service options |
| MYRTLE JOHN - MANAGER | $195.00 | 8/30/2005 | 0.1 | $19.50 | Discussion with S Allen re claims objection fulfillment issues |
| MYRTLE JOHN - MANAGER | $195.00 | 8/30/2005 | 0.4 | $78.00 | Discussion with S Herrschaft re claims objections exhibits and other logical issues for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Galyen re omnibus hearing and objection status |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with S Allen, M Grimmett re property damage objection service and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.4 | $84.00 | Discussions with C Archer re property damage objection service and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussions with M John re property damage and personal injury service coordination and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussions with J Miller re property damage matrix and process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Miller re preparation of sample objection and notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with C Archer re personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.6 | $126.00 | Review draft personal injury documents (.3); provide comments (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.0 | $210.00 | Formulate draft plan for personal injury questionnaire service and options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Miller re property damage case management orders and objection orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.3 | $63.00 | Discussion with J Miller re medical monitoring claims on property damage forms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.0 | $210.00 | Formulate draft plan, options and resources for property damage objection service |
| YVETTE HASSMAN - CAS | | $90.00 | 8/30/2005 | 0.9 | $81.00 | Coordinate with C Archer and RR Donnelley to obtain quote for service of Asbestos Personal Injury Questionnaire mailing scheduled for 9/12/05 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review and respond to e-mail from S Herrshaft re Docket 9300/2 and transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Set up noticing system/production folder/instructions re Docket 9300 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare electronic version of document as served and transmit copy to Call Center re Docket 9300 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review production copy of document re Docket 9300 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Set up noticing system/production folder/instructions re Docket 9302 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare electronic version of document as served and transmit copy to Call Center re Docket 9302 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review production copy of document re Docket 9302 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare e-mail to S Herrshaft transmitting service doc for review re Docket 9300/2 |
| JAMES MYERS - CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft approving service documents re Docket 9300/2 |
| LUCINA SOLIS - CAS | | $45.00 | 8/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/31/2005 | 0.3 | $58.50 | Discussions with S Herrschaft re objection service issues, and personal injury claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | e-mail to J Baer, B Harding re production of personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.3 | $63.00 | Discussion with M Grimmett, J Berman re data resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | Discussion with J Baer re service of property damage case management orders |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussions with K&E re personal injury questionnaire, case management order and related documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | e-mail to K&E re suspended addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 1.0 | $210.00 | Meet with A Wick re creditors without counsel list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 2.0 | $420.00 | Review draft mailing lists for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Prepare mail request form for property damage case management orders and related documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.3 | $63.00 | Discussion with Notice Group re instructions for service of case management orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Final review and approval of case management orders |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2005 | 0.1 | $9.00 | Review e-mail from S Herrshaft re service of Docket 9300 - Case Management Order - Objection, and Docket 9303 - Case Management Order - Estimation |
| | Case Administration Total: | | | 125.6 | $20,249.00 | |

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2005 | 0.2 | $22.00 | Confer with S Herrschaft re noticing excluding undeliverable creditor records but including additional notice party (counsel) records |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Prepare list of undeliverable additional notice party records at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/1/2005 | 2.0 | $220.00 | Prepare documentation database as result of claim documentation analysis |
| JOSH BERMAN - TECH | | $200.00 | 8/1/2005 | 0.8 | $160.00 | Managerial review of data requirements and work product for property damage project with A Wick and S Kotarba |
| KONG TAN - SR_ANALYST | | $150.00 | 8/1/2005 | 3.0 | $450.00 | CCRT - prepare update to allow for docket flag searches per request |
| KONG TAN - SR_ANALYST | | $150.00 | 8/1/2005 | 2.0 | $300.00 | CCRT - revise tool to aid analysis of claim data per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 0.9 | $157.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of claims with outer markings field checked per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of Speights & Runyan claims with continuation pages |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of non-Speights & Runyan claims with continuation pages per S Kotarba request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Analyze tables in document review database to start mapping fields for claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Convert report of 85 sample claims to pdf per M Grimmett and J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.7 | $87.50 | Conference call with S Kotarba, J Gaylen re sample claims and related reports |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Continue to prepare document review status report per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Fixed error in document review Kansas City claims form |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Provide additional detail re claim review assignments for reallocation per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 0.6 | $75.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/1/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2005 | 0.1 | $11.00 | Update list of undeliverable additional notice party records to include claims numbers at request of S Herrschaft |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/2/2005 | 1.1 | $165.00 | Customization of WR Grace b-Worx site task list to accommodate property damage team and tasks |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 8/2/2005 | 2.8 | $308.00 | Prepare documentation database re result of claim documentation analysis |
| JOSH BERMAN - TECH | | $200.00 | 8/2/2005 | 0.8 | $160.00 | Managerial review of data requirements and work product for property damage project per S Herrschaft |
| KONG TAN - SR_ANALYST | | $150.00 | 8/2/2005 | 2.0 | $300.00 | CCRT - prepare update to powertool to add docket flag searchability per S Herrschaft request |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| KONG TAN - SR_ANALYST | $150.00 | 8/2/2005 | 2.5 | $375.00 | CCRT - revise powertool to allow users to analyze additional notice party data |
| KONG TAN - SR_ANALYST | $150.00 | 8/2/2005 | 1.8 | $270.00 | CCRT - prepare update to display the creditor type |
| KONG TAN - SR_ANALYST | $150.00 | 8/2/2005 | 0.3 | $45.00 | Production Billing - reviewed logs and revise per user requests |
| KONG TAN - SR_ANALYST | $150.00 | 8/2/2005 | 1.0 | $150.00 | CCRT - revise powertool to allow users to analyze additional notice party data |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/2/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/2/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/2/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/2/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/2/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - CAS | $65.00 | 8/2/2005 | 3.0 | $195.00 | Prepare eight CDs with claims images per S Herrschaft request (2.7); prepare transmittal and Fed Ex of CDs to K&E (.3) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.6 | $75.00 | Assign claims to be audited for property damage document review in database per J Galyen |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.4 | $50.00 | Create claim file folder labels mail merge document for Cintani & Egan claim review |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.4 | $50.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.5 | $62.50 | Assign remaining claims to be reviewed by team per J Galyen |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.5 | $62.50 | Prepare list of claim numbers that have both lab report and product identifications |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.6 | $75.00 | Prepare list of all claims with documents indexed as invoices |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 0.5 | $62.50 | Normalize data in document index/locate misspellings of "invoice" and other possible exclusions |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/2/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/2/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/2/2005 | 2.3 | $287.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 2.0 | $400.00 | Managerial review of data requirements and work product with C Maxwell, D Hursey, S Kotarba, M Grimmett and B Daniel |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product with D Hursey, C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product with S Kotarba, M Grimmett, G Kruse and C Maxwell |
| KONG TAN - SR_ANALYST | | $150.00 | 8/3/2005 | 1.0 | $150.00 | CCRT - prepare update to powertool re objections and claims linking |
| KONG TAN - SR_ANALYST | | $150.00 | 8/3/2005 | 2.0 | $300.00 | CCRT - update powertool to add docket flag searchability function per request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - CAS | | $65.00 | 8/3/2005 | 4.0 | $260.00 | Prepare additional claim images per S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/3/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/3/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/3/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/3/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/4/2005 | 0.7 | $77.00 | CCRT - test changes and tool fatal error on change of client |
| JOSH BERMAN - TECH | | $200.00 | 8/4/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product with G Kruse, A Wick |
| KONG TAN - SR_ANALYST | | $150.00 | 8/4/2005 | 1.5 | $225.00 | Noticing System - revise 2002 list entry population tool |
| KONG TAN - SR_ANALYST | | $150.00 | 8/4/2005 | 2.5 | $375.00 | CCRT - update powertool to implement additional audits during objection record entries into b-Linx data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/4/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/4/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/4/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/4/2005 | 0.8 | $100.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 8/5/2005 | 4.0 | $360.00 | Verify property damage document review data with sold to/ship to addresses from attached invoices input into system |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2005 | 1.0 | $110.00 | Confer with M Grimmett re claims invoice shipping and billing address data entry project |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2005 | 1.5 | $165.00 | Organize additional data analysts (.5); prepare database and query for each user to enter ship to and sale to address information (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2005 | 3.0 | $330.00 | Normalize sold to/ship to address data entered into property damage document review database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2005 | 2.5 | $275.00 | Continue to normalize sold to/ship to address data entered into property damage document review database |
| BELINDA RIVERA - CAS | | $45.00 | 8/5/2005 | 3.0 | $135.00 | Enter sold to/ship to addresses from invoices into property damage document review database |
| BRENDA REED - CONSULTANT | | $140.00 | 8/5/2005 | 3.0 | $420.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (2.0); revise as necessary (1.0) |
| CHRIS BARNICLE - CONSULT_DATA | | $140.00 | 8/5/2005 | 3.5 | $490.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (2.5); revise data as necessary (1.0) |
| CORAZON DEL PILAR - CAS | | $45.00 | 8/5/2005 | 4.0 | $180.00 | Enter sold to/ship to addresses from invoices into property damage document review database |
| CORAZON DEL PILAR - CAS | | $45.00 | 8/5/2005 | 4.0 | $180.00 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/5/2005 | 3.8 | $475.00 | Prepare 87 claims for Cintani & Egan review (1.0); prepare edits (1.8); prepare review sheet for each claim (1.0) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/5/2005 | 3.7 | $462.50 | Review claim assessment sheet report format and business requirements with R Witt and M Grimmett in preparation for coding and report generation |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/5/2005 | 2.6 | $325.00 | Prepare 54 claims for Cintani & Egan review (.8); prepare edits (1.0); prepare review sheet for each claim (.8) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/5/2005 | 3.9 | $487.50 | Prepare 90 claims for Cintani & Egan review (1.4); prepare edits (1.3); prepare review sheet for each claim (1.2) |
| ERIKA VELAZQUEZ - CAS | | $65.00 | 8/5/2005 | 3.5 | $227.50 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| ERIKA VELAZQUEZ - CAS | | $65.00 | 8/5/2005 | 3.5 | $227.50 | Continue to update property damage document review data with sold to/ship to addresses from attached invoices |
| ERIKA VELAZQUEZ - CAS | | $65.00 | 8/5/2005 | 1.0 | $65.00 | Additional update to property damage document review data with sold to/ship to addresses from attached invoices |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/5/2005 | 4.0 | $600.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (3.0); revise as necessary (1.0) |
| JAMES MYERS - CAS | | $65.00 | 8/5/2005 | 2.0 | $130.00 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| JAMES MYERS - CAS | | $65.00 | 8/5/2005 | 0.8 | $52.00 | Continue to update property damage document review data with sold to/ship to addresses from attached invoices |
| MABEL SOTO - CAS | | $45.00 | 8/5/2005 | 3.5 | $157.50 | Enter sold to/ship to addresses from invoices into property damage document review database |
| MABEL SOTO - CAS | | $45.00 | 8/5/2005 | 3.5 | $157.50 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/5/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/5/2005 | 3.5 | $437.50 | Train K&E overtime help on process and document review database entry into system |
| TEMEKA CURTIS - CAS | | $65.00 | 8/5/2005 | 1.5 | $97.50 | Enter sold to/ship to addresses from invoices into property damage document review database |
| TEMEKA CURTIS - CAS | | $65.00 | 8/5/2005 | 2.0 | $130.00 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| YVETTE HASSMAN - CAS | | $90.00 | 8/5/2005 | 0.5 | $45.00 | Verify property damage document review data with sold to/ship to addresses from attached invoices input into system |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/6/2005 | 2.9 | $362.50 | Prepare 65 claims for Cintani & Egan review (1.0); prepare edits (1.0); prepare review sheet for each claim (.9) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/6/2005 | 3.4 | $425.00 | Prepare 70 claims for Cintani & Egan review (1.2); prepare edits (1.1); prepare review sheet for each claim (1.1) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/6/2005 | 3.8 | $475.00 | Prepare 82 claims for Cintani & Egan review (1.5); prepare edits (1.2); prepare review sheet for each claim (1.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/6/2005 | 3.7 | $462.50 | Train K&E overtime help on process and document review database entry into system |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/6/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/7/2005 | 3.6 | $450.00 | Prepare data queries and sub queries for insufficient documentation section of claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/7/2005 | 1.4 | $175.00 | Continu to prepare data queries and sub queries re question 7 of claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/7/2005 | 3.9 | $487.50 | Prepare 80 claims for Cintani & Egan review (1.5); prepare edits (1.2); prepare review sheet for each claim (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/7/2005 | 3.4 | $425.00 | Prepare reports re document review status per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/7/2005 | 2.6 | $325.00 | Train new users on document review database for data entry |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/7/2005 | 0.3 | $37.50 | Clarify data to be entered based on reviewer remarks on cover sheet for data entry resources |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/7/2005 | 2.7 | $337.50 | Work on queries driving the claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/8/2005 | 3.1 | $387.50 | Create user interface with multiple options for running claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/8/2005 | 3.8 | $475.00 | Split queries for each question into separate fields for mapping to claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/8/2005 | 3.6 | $450.00 | Create process flow for data flow through database to claim assessment sheet report (1.2); review with BMC data personnel (1.0); assign tasks for claim assessment sheet completion (1.4) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/8/2005 | 0.5 | $75.00 | Review data administration procedures for property damage project from M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 2.0 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/8/2005 | 3.2 | $400.00 | Work on queries driving the claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/8/2005 | 2.3 | $287.50 | Create field mapping document for additional resources on claim assessment sheet project to locate data necessary to populate claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/8/2005 | 0.9 | $112.50 | Prepare updated cover sheets for Cintani & Egan review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/8/2005 | 3.8 | $475.00 | Map fields in claim assessment sheet report for sections 5 and 6 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/8/2005 | 1.3 | $162.50 | Align fields on claim assessment sheet report for sections 4-8 |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/9/2005 | 1.9 | $237.50 | Commence construction of table housing data to support claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/9/2005 | 2.7 | $337.50 | Create list of missing data for claim assessment sheet along with timeframes for edits to form for review by claims review team |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/9/2005 | 3.6 | $450.00 | Create queries from claim assessment sheet data for ad hoc reporting and turnaround |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/9/2005 | 2.7 | $337.50 | Assist M Grimmett with ad hoc report for all claims with no description for 3-C-22 |
| KONG TAN - SR_ANALYST | | $150.00 | 8/9/2005 | 2.0 | $300.00 | CCRT - implement adding notes during b-Linx objection record entry |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 1.7 | $297.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/9/2005 | 3.3 | $412.50 | Create queries to populate section 8a of claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/9/2005 | 3.6 | $450.00 | Prepare ad hoc reports for document review status |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/9/2005 | 2.4 | $300.00 | Perform analysis for section 8b of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/9/2005 | 1.2 | $150.00 | Reformat fields in sections 8-10 of claim assessment sheet |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRENDA REED - CONSULTANT | | $140.00 | 8/10/2005 | 0.7 | $98.00 | Update property damange document questions 3-C-23 and 3-C-17 |
| BRENDA REED - CONSULTANT | | $140.00 | 8/10/2005 | 3.0 | $420.00 | Continue to update property damage document questions 3-C-23 and 3-C-17 |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 3.6 | $450.00 | Research issues (2.0) and upgrade (1.6) printing function on document review database |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (1.0) and test (.7) update query for claim assessment sheet question 4a |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) update query for claim assessment sheet question 4ai |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiB |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) update query for claim assessment sheet question 4aii |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (1.0) and test (.7) update query for claim assessment sheet question 4aiiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiiiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.4 | $175.00 | Develop (.7) and test (.7) update query for claim assessment sheet question 4aiii |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.8 | $225.00 | Develop (1.0) and test (.8) update query for claim assessment sheet question 4aiiiB |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/10/2005 | 3.7 | $462.50 | Develop form and underlying database for lab report claims review (3.0); establish user set up for 6 users (.7) |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.1 | $367.50 | Document review database maintenance |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 0.9 | $157.50 | Call with G Kruse re capture of data from Dr Lee review documents for update |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.5 | $437.50 | Evaluation of Gateway data for report request from J Galyen |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/10/2005 | 1.0 | $150.00 | Transfer claim numbers from pdf letter copies to excel |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - CAS | | $65.00 | 8/10/2005 | 0.5 | $32.50 | Transfer claim numbers from pdf letter copies to excel |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/10/2005 | 2.7 | $337.50 | Update (1.7) and distribute (1.0) status of data still required to populate claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/10/2005 | 3.3 | $412.50 | Assist M Grimmett to determine best course of action in updating claim assessment sheet data |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/10/2005 | 0.7 | $87.50 | Verify list of category II claims per J Galyen, M Grimmett request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/10/2005 | 3.2 | $400.00 | Create data format request for section 9 of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/10/2005 | 1.6 | $200.00 | Assist C Maxwell in locating data needed to populate section 10 of claim assessment sheet |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Upload property damage and bankruptcy claims image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.2 | $22.00 | Extract, process, reformat property damage claims data to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Extract, process, reformat bankruptcy claims data to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Continue to reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Research property records missing zip codes at request of S Herrschaft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Add 37 fields to source data table for claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.4 | $300.00 | Coordinate CD production for professional lab report review team |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) queries for flagging claims for no authorization objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Develop (1.2) and test (1.0) queries for flagging claims for facially incomplete objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Develop (.9) and test (.7) queries for flagging claims for no documentation objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Develop (.8) and test (.8) queries for flagging claims for insufficient documentation objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 0.9 | $112.50 | Develop (.5) and test (.4) queries for flagging claims for previously settled objection |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 0.8 | $100.00 | Continue to develop (.4) and test (.4) queries for flagging claims for previously adjudicated objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 0.9 | $112.50 | Develop (.5) and test (.4) queries for flagging claims for no product identification objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Continue to develop (.9) and test (.7) queries for flagging claims for insufficient product identification objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) queries for flagging claims for insufficient air sampling objection |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 2.9 | $507.50 | Prepare claims audit report for counts on claims and applicable questions per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 0.9 | $157.50 | Prepare claims audit report showing documents indexed per request J Galyen |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 1.9 | $332.50 | Claims data audit and validation with G Kruse |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 2.0 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - CAS | | $65.00 | 8/11/2005 | 6.0 | $390.00 | Prepare 15 CDs with claims images and covers detailing all claims (5.1); prepare transmittal and Fed Ex of CDs to K&E (.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.7 | $337.50 | Update list of claims to be sent to RLG for lab report analysis |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Create and populate folder of claim images of claims with lab reports for RLG |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 1.3 | $162.50 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.7 | $337.50 | Assist C Maxwell in creating mde file for RLG to view claims in separate database from document review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 0.8 | $100.00 | Prepare WR Grace objection checklist reports for claims 1413, 1419, 11660, 6784, 6777, 6695, 11614, 11660, 6723, 6851, 12128, 12226, 12241, 12215, 12087 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/11/2005 | 2.6 | $325.00 | Create table in document review database to track status of documents sent to RLG |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/12/2005 | 0.2 | $22.00 | Prepare report of property damage claims loaded 8/11/05 including original claim number at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/12/2005 | 0.2 | $22.00 | Prepare report of property damage claims with missing zip code for property address |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/12/2005 | 3.1 | $387.50 | Update claim assessment sheet report form with recently added query fields |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/12/2005 | 3.2 | $400.00 | Develop (1.9) and test (1.3) queries for question 2 on claim assessment sheet report |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/12/2005 | 2.2 | $275.00 | Develop (1.2) and test (1.0) queries for question 3 on claim assessment sheet report |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/12/2005 | 1.2 | $210.00 | Analysis (.4), preparation (.5) and validation (.3) of report showing claims from T Lewis per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/12/2005 | 0.5 | $87.50 | Analysis (.2), preparation (.2) and validation (.1) of report showing claims from Biersdorf per S Herrschaft request |
| KONG TAN - SR_ANALYST | $150.00 | 8/12/2005 | 2.5 | $375.00 | BERT - revise tool to more efficiently audit b-Linx records |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/12/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/12/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/12/2005 | 3.0 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/12/2005 | 3.2 | $400.00 | Assist D Hursey in preparation of ad hoc reports re claimants with non-responsive answers per J Galyen request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/12/2005 | 2.6 | $325.00 | Create list of claim numbers to be included on document review audit (1.3); additional status reporting of audit per J Galyen and E Vrato request (1.3) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/12/2005 | 2.4 | $300.00 | Create data format request spreadsheet to send to K&E to populate sections 1, 5, 6 and 8c of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/12/2005 | 2.3 | $287.50 | Identify and analyze issue re differing opinions resulting from Cintani & Egan review of documents identifying WR Grace product |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/13/2005 | 2.7 | $337.50 | Review (1.5) and update (1.2) queries for insufficient documentation objections |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/13/2005 | 3.1 | $387.50 | Coordinate work assignment between data team (1.0); instruct data managers on query development and outputs (1.0); review work as completed (1.1) |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/13/2005 | 3.4 | $425.00 | Upgrade (1.8) and test (1.6) automated form to produce claim assessment sheet report to add required coding for recent completed queries to update procedure |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/13/2005 | 2.9 | $362.50 | Combine all data personnel work completed into single database for use in claim assessment sheet report |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/13/2005 | 3.2 | $560.00 | Analysis (1.0), design (1.2) and code (1.0) of queries for claim assessment sheet report |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/13/2005 | 2.9 | $507.50 | Analysis of data for section 8 of claim assessment sheet |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/13/2005 | 0.5 | $75.00 | Conference call with property damage data group |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/13/2005 | 0.5 | $75.00 | Conference call with R Witt re the formatting of checklist report |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/13/2005 | 4.0 | $600.00 | Claims audit report authoring and formatting |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/13/2005 | 3.7 | $462.50 | Create queries for section 8 of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/13/2005 | 3.3 | $412.50 | Update field mapping and placement of fields on claim assessment sheet |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/14/2005 | 1.7 | $212.50 | Coordinate work assignment between data team (.4); instruct data managers on query development and outputs (.4); review work as completed (.9) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/14/2005 | 2.4 | $300.00 | Combine all data personnel work completed into single database for use in claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/14/2005 | 2.9 | $362.50 | Add fields to claim assessment sheet table for newly added queries (1.3); test claim assessment sheet forms and reports to ensure output accuracy (1.6) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/14/2005 | 3.2 | $400.00 | Prepare query defining 44 query fields and combine together to create text field of all questions not answered in claims review |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/14/2005 | 2.8 | $350.00 | Test automation script following addition of new queries added to database |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 3.4 | $595.00 | Analysis (2.0) and code (1.4) of queries for section 1 of claim assessment sheet |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.1 | $367.50 | Analysis (1.0) and code (1.1) of queries for section 5 of claim assessment sheet |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.4 | $420.00 | Analysis (1.2) and code (1.2) of queries for section 6 of claim assessment sheet |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.8 | $490.00 | Analysis (1.5) and code (1.3) of queries for section 8c of claim assessment sheet |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/14/2005 | 2.0 | $300.00 | Claims audit report authoring and formatting |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/14/2005 | 0.5 | $75.00 | Conference call with property damage data group |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/14/2005 | 3.4 | $425.00 | Assist M Mortell re obtaining and uploading data for sections 1, 5 and 6 of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/14/2005 | 3.1 | $387.50 | Document data sources and query logic for claim assessment sheet v8 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/14/2005 | 2.2 | $275.00 | Create updated status report and list of data still required for claim assessment sheet for S Kotarba |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/14/2005 | 3.3 | $412.50 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/15/2005 | 0.2 | $22.00 | Review property damage claims uploaded report at request of S Herrschaft, report 17093 doesn't have an original objection detail claim number listed |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 3.8 | $475.00 | Develop queries to determine section 10a through 10cviii statute of limitations responses |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 1.4 | $175.00 | Coordinate work assignment between data team (.5); instruct data managers on query development and outputs (.3); review work as completed (.6) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 2.7 | $337.50 | Develop queries to determine section 4bi through 4biii responses |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 3.1 | $387.50 | Update (1.8) and test (1.3) underlying code for user interface pulling single and all claims |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 2.1 | $262.50 | Develop (1.1) and test (1.0) queries for section 10d |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 1.1 | $137.50 | Update objection flagging query for claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/15/2005 | 2.9 | $362.50 | Develop (1.5) and test (1.4) queries for 11_a and 11_b on the claim assessment sheet form |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 3.2 | $560.00 | Tested queries for sections 1, 5, 6 & 8 for claim assessment sheet data |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.7 | $472.50 | Follow up on database maintenance to ensure proper data results and response |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.8 | $490.00 | Analysis (.9), code (1.0) and test (.9) of queries to populate section 12 of claim assessment sheet data |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.7 | $472.50 | Analysis (.8), code (1.0) and test (.9) of queries to populate section 13 of claim assessment sheet data |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 1.1 | $192.50 | Analysis (.5) and preparation (.6) of report for responses to questions 3-C-16, 3-C-18, 3-C-26 per J Galy3n request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.4) and preparation (.5) of report for abatement documents per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (4.) and preparation (.4) of report for responses to 3-C and 3-D questions per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (.5) and preparation (.3) of report on non-Speights & Runyan claims per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.5) and preparation (.4) of report for claims with no document typed per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.5) and preparation (.4) of report for claims with non responsive answers per J Galyen request |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.7 | $122.50 | Analysis (.3) and preparation (.4) of report on Speights & Runyan claims where 3A6 and 3A7 listed as not answered per request J Galyen |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (.4) and preparation (.4) of report on Speights & Runyan claims where 3C26 is "yes" and 3C28 listed as not answered per request J Galyen |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2005 | 1.5 | $225.00 | Assist D Espalin in restoring a previous version of the claims review database |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2005 | 4.0 | $600.00 | Claims audit report authoring and formatting |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 3.8 | $475.00 | Analyze data received from S Bianca re product identification on proof of claim forms, which questions it will answer and how to load into the database |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 0.3 | $37.50 | Prepare copies of updated claim assessment sheet form per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 2.2 | $275.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Continue to prepare ad hoc reports as requested by J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 3.1 | $387.50 | Design queries driving claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/15/2005 | 3.2 | $400.00 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/16/2005 | 3.7 | $462.50 | Work with R Witt on claim assessment sheet report edits for K&E |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/16/2005 | 2.8 | $350.00 | Edit queries for statute of repose questions on claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/16/2005 | 2.7 | $337.50 | Edit queries for statute of limitations questions on claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/16/2005 | 3.2 | $400.00 | Rewrite code underlying the claim assessment sheet report to accommodate the changes in statute of limitation queries and the statute of repose queries |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/16/2005 | 1.5 | $262.50 | Review (.8) and backup (.7) of claims images to be replaced with additional documents per S Herrschaft request |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/16/2005 | 1.8 | $315.00 | Analysis of data required for section 11 per C Maxwell request |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/16/2005 | 1.7 | $297.50 | Review (.7) and testing (1.0) of queries on various sections of claim assessment sheet report |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/16/2005 | 3.0 | $450.00 | Claims audit report authoring and formatting |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/16/2005 | 2.0 | $300.00 | Claims audit report authoring and formatting (1.0); check all report controls, ensure all controls are linked to the right fields, move updated report to production version of claims review database (1.0) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/16/2005 | 0.5 | $47.50 | Review and analysis of proofs of claim docket data in b-Linx application at the request of data consultant |
| KONG TAN - SR_ANALYST | $150.00 | 8/16/2005 | 1.0 | $150.00 | Noticing System- revise how mailfile extracts are generated |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/16/2005 | 3.8 | $475.00 | Modify claim assessment sheet report design to move document index to top of page 2 |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/16/2005 | 2.6 | $325.00 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/16/2005 | 3.8 | $475.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/16/2005 | 2.2 | $275.00 | Format and upload data from S Bianca to provide answer to section 08a of claim assessment sheet |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/16/2005 | 1.1 | $137.50 | Modify claim assessment sheet report design to accommodate longer answer for section 8a |
| ANNA WICK - SR_ANALYST | $110.00 | 8/17/2005 | 0.3 | $33.00 | Update postal codes for property damage properties to b-Linx database at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 8/17/2005 | 0.3 | $33.00 | Provide claim date for amended claims list "Speights & Runyan Amended.xls" |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 2.7 | $337.50 | Begin requirements gathering for claim assessment sheet criteria selection tool for claim assessment sheet reporting |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 3.2 | $400.00 | Create mockup of claim assessment sheet criteria selection tool for claim assessment sheet reporting |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 2.8 | $350.00 | Rework data collection query for question 12 of claim assessment sheet report per K&E feedback |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 2.1 | $262.50 | Adjust queries for question 3 and 4 of claim assessment sheet report to reflect relationship between answers to questions |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 1.7 | $212.50 | Upload data on settled claims (1.0); update data for question 5 on claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/17/2005 | 2.1 | $262.50 | Upload new data for adjudicated claims for the claim assessment sheet report (1.1); updated claim assessment sheet data upon completion of upload (1.0) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/17/2005 | 4.0 | $700.00 | Analysis (1.2), design (1.4) and set up (1.4) of objection database to prepare initial drafts of objection exhibits |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/17/2005 | 2.8 | $490.00 | Design and preparation of queries to pull data for objection to previously settled adjudicated claims (Exhibit B1) and previously settled claims (Exhibit B2) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name                               Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/17/2005 | 2.9 | $507.50 | Analysis of criteria needed for other objections listed by J Galyen |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/17/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/17/2005 | 0.5 | $47.50 | Continue to confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/17/2005 | 0.2 | $19.00 | Update report "Supplemented_Claims_8-17-05.xls" per S Herrschaft request |
| KONG TAN - SR_ANALYST | $150.00 | 8/17/2005 | 3.0 | $450.00 | Prepare claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/17/2005 | 3.9 | $487.50 | Review (1.9) and implement (2.0) changes in the claim assessment sheet report per reviews by S Bianca, J Friedland, J Galyen and S Kotarba |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/17/2005 | 3.6 | $450.00 | Modify claim assessment sheet report design to move continuation of section 2 answers to page 2 |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/17/2005 | 2.8 | $350.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/17/2005 | 3.8 | $475.00 | Prepare document review analysis reports as requested by J Galyen |
| ANNA WICK - SR_ANALYST | $110.00 | 8/18/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 8/18/2005 | 0.2 | $22.00 | Search for address with Bear Stearns or Bear Sterns in it at request of S Herrschaft |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/18/2005 | 2.6 | $325.00 | Update all underlying queries for question 5 on the claim assessment sheet report |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/18/2005 | 3.1 | $387.50 | Rework objection exhibit to specifications laid out by J Friedland |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/18/2005 | 2.4 | $300.00 | Test claim criteria selection form for developers (1.5); revise criteria as necessary (.9) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 8/18/2005 | 3.9 | $682.50 | Identification (2.0) and documentation (1.9) of criteria for remaining Objections |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/18/2005 | 4.0 | $600.00 | Work on site claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/18/2005 | 4.0 | $600.00 | Continue work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/18/2005 | 4.0 | $600.00 | Additional work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/18/2005 | 3.0 | $450.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/18/2005 | 2.0 | $190.00 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/18/2005 | 2.0 | $190.00 | Continue review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/18/2005 | 1.0 | $95.00 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/18/2005 | 1.5 | $142.50 | Prepare and verify mailing lists for property damage claims mailing |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.7 | $66.50 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.8 | $76.00 | Confer with data consultant regarding objections exhibits preparation |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Preparation of objection exhibit reports for claims lacking information re ownership of building |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Prepare and verify mailing lists for property damage claims mailing |
| KONG TAN - SR_ANALYST | | $150.00 | 8/18/2005 | 1.0 | $150.00 | Prepare claim assessment sheet report |
| KONG TAN - SR_ANALYST | | $150.00 | 8/18/2005 | 4.0 | $600.00 | Continue to prepare claim assessment sheet report |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/18/2005 | 3.8 | $475.00 | Create separate reporting tool for objection exhibits to accommodate custom templates |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/18/2005 | 3.7 | $462.50 | Prepare first round of objection exhibits (A-3, B-1, B-2, C-1(a), C-1(b), C-1(d), C-3(a), D-1-1, D-1-2, D-3, D-5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/18/2005 | 3.9 | $487.50 | Determine (2.0) and review (1.9) requirements with K Tan for form to view and print claim assessment sheet based on selected criteria |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/18/2005 | 3.1 | $387.50 | Prepare 30 claim assessment sheet sample reports for data review per J Galyen |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/19/2005 | 3.1 | $387.50 | Prepare data for 4 exhibits (1.5); write underlying queries and modified existing queries to ensure data integrity of exhibits (1.6) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/19/2005 | 2.9 | $362.50 | Conference call with data managers re objection exhibit preparation (1.4); work through query design with other data personnel for objection exhibit preparation (1.5) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/19/2005 | 2.3 | $287.50 | Develop code for individual objection exhibit customization of header and footer language |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 8/19/2005 | 1.1 | $192.50 | Various meetings (.5) and conf calls (.6) with data team re objection exhibits, data criteria |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2005 | 4.0 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2005 | 4.0 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2005 | 4.0 | $600.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | b-Linx - review and verify claims data in b-Linx application |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15172 with affected parties for service of Case Management Order |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15173 with affected parties for service of Case Management Order |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15174 with affected parties for service of Case Management Order |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 1.0 | $95.00 | Prepare reports of affected parties in preparation of the property damage mailing (.9); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 1.5 | $142.50 | Assist data consultant with preparation of objection exhibits (.8); review and update claims data in b-Linx application (.7) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | Prepare reports of affected parties in preparation for the property damage mailing (.4); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | Assist data consultant with preparation of objection exhibits (.3); review and update claims data in b-Linx application (.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/19/2005 | 3.8 | $475.00 | Prepare objection exhibits (A-3, B-1, B-2, C-1(a), C-1(b), C-1(d), C-3(a), D-1-1, D-1-2, D-3, D-5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/19/2005 | 3.7 | $462.50 | Create (3.2) and distribute (.5) new data format request for RLG to coincide with changes to section 9 of claim assessment sheet report per S Kotarba |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/19/2005 | 3.6 | $450.00 | Implement changes to claim assessment sheet section 9 per J Friedland, S Bianca and J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/19/2005 | 2.4 | $300.00 | Draft omni objection summary report per J Galyen request |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2005 | 4.0 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2005 | 4.0 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2005 | 2.0 | $300.00 | Claims review and reconciliation data analysis and reporting |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2005 | 4.0 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2005 | 4.0 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/22/2005 | 2.7 | $337.50 | Review claim assessment sheet query status with M Grimmett (1.0); work on edits per audit of 10% of records (1.7) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/22/2005 | 3.3 | $412.50 | Repair underlying code to claim assessment sheet report to eliminate query errors during update procedure calls (2.0); test and review with project team to ensure data integrity (1.3) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/22/2005 | 1.2 | $150.00 | Prepare objection summary report (.6); review results with R Witt in preparation for submission to K&E (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2005 | 4.0 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2005 | 4.0 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2005 | 3.0 | $450.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2005 | 2.0 | $300.00 | Prepare objection exhibits for submission to reviewers |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/22/2005 | 0.1 | $9.50 | Update mailfile data to master service list |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/22/2005 | 0.5 | $47.50 | CCRT - review and verify docket and objection records claim data in CCRT application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/22/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - CAS | | $65.00 | 8/22/2005 | 2.0 | $130.00 | Download 340 tiff images (1.0); prepare CD with tiff images with CD label (.9); prepare transmittal and Fed Ex of CDs to K&E (.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/22/2005 | 2.8 | $350.00 | Create queries re objection exhibits (.6); verify queries (.4); upload data (.6); prepare objection reports (1.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/22/2005 | 3.5 | $437.50 | Continue to create queries re objection exhibits (.9), verify queries (.7), upload data (.8); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/22/2005 | 2.8 | $350.00 | Additional creation of queries re objection exhibits (.7), verify queries (.4), upload data (.6); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/22/2005 | 3.4 | $425.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.1 | $11.00 | Remove and archive replica files of b-Linx for all users |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.5 | $55.00 | Conference call re claim assessment sheet report possibilities, data extracts, report requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part1_1stPart as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part2 as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part3 as requested by S Herrschaft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/23/2005 | 1.9 | $237.50 | Review code for update procedures of claim assessment sheet report with M Grimmett (1.0); audit order of queries to create data for report (.9) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/23/2005 | 2.1 | $262.50 | Edit queries for claim assessment sheet to include additional data requests from counsel |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2005 | 4.0 | $600.00 | Work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2005 | 4.0 | $600.00 | Continue to work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2005 | 2.0 | $300.00 | Further work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/23/2005 | 0.3 | $28.50 | CCRT - review and verify docket and objection records claim data in CCRT application |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/23/2005 | 0.2 | $19.00 | Correspondence with data consultants re preparation of objection exhibits |
| KONG TAN - SR_ANALYST | | $150.00 | 8/23/2005 | 1.3 | $187.50 | Prepare claim assessment sheet reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

　　　　　　　EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2005 | 1.0 | $175.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/23/2005 | 3.5 | $437.50 | Create queries re objection exhibits (1.0); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/23/2005 | 2.6 | $325.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/23/2005 | 2.4 | $300.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/23/2005 | 3.9 | $487.50 | Perform analysis of claim assessment sheet answers (2.0); document current logic used to answer each question (1.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/23/2005 | 1.7 | $212.50 | Update (1.2) and distribute (.5) current list of exhibits and production tracking spreadshee to M Grimmett, G Kruse, C Maxwell and J Bush |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 0.8 | $100.00 | Review (.4) and edit (.4)the underlying query for claim assessment sheet question 4a |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.3 | $162.50 | Review (.7) and edit (.6 the underlying query for claim assessment sheet question 4ai |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 4aiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.7 | $212.50 | Review (.9) and edit (.8) the underlying query for claim assessment sheet question 4aiB |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 0.7 | $87.50 | Review (.4) and edit (.3) the underlying query for claim assessment sheet question 4aii |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4aiiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.3 | $162.50 | Review (.6) and edit (.7) the underlying query for claim assessment sheet question 4aiii |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 4aiiiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/24/2005 | 1.4 | $175.00 | Review (.7) and edit (.7) the underlying query for claim assessment sheet question 4aiiiB |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2005 | 4.0 | $600.00 | Continue to work on site revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2005 | 4.0 | $600.00 | Work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2005 | 4.0 | $600.00 | Additional work on site re revising exhibit list query authoring, report authoring, formatting, and draft printing |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/24/2005 | 3.0 | $450.00 | Further work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/24/2005 | 0.3 | $28.50 | CCRT - continue review and verification of docket and objection records claim data in CCRT application |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/24/2005 | 0.2 | $19.00 | Review and verify creditor address records |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 8/24/2005 | 0.5 | $47.50 | BERT - update and verify docket reports to confirm claims amount data integrity information in b-Linx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/24/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/24/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/24/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 8/24/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 3.7 | $462.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 3.9 | $487.50 | Create queries re objection exhibits B-1, B-2, C-1(a), C-1(b) and C-2(b) (1.8); verify queries (.6); upload data (.5); prepare reports (1.0) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 3.8 | $475.00 | Create queries re objection exhibits A-1, A-2 and A-3 (1.7); verify queries (.8); upload data (.5); prepare reports (.8) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 3.1 | $387.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 0.7 | $87.50 | Prepare report of all claims listing a "Speights Index" for documentation per J Galyen request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 1.8 | $225.00 | Create document listing all current exhibits and queries used to obtain data for each |
| ROBYN WITT - CONSULT_DATA | $125.00 | 8/24/2005 | 2.4 | $300.00 | Analyze data received from RLG/Dr Lee to determine method of upload into database and section 9 of claim assessment sheet |
| ANNA WICK - SR_ANALYST | $110.00 | 8/25/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 8/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/25/2005 | 0.8 | $100.00 | Review (.4) and edit (.4) the underlying query for claim assessment sheet question 4b |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/25/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 4bi |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/25/2005 | 1.6 | $200.00 | Review (.8) and edit (.8) the underlying query for claim assessment sheet question 4bii |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 8/25/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 4biiA |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4biiB |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.3 | $162.50 | Review (.7) and edit (.6) the underlying query for claim assessment sheet question 4biii |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.4 | $175.00 | Review (.7) and edit (.7) the underlying query for claim assessment sheet question 4biiiA |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4biiiB |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 10a |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.7 | $212.50 | Review (.9) and edit (.8) the underlying query for claim assessment sheet question 10b |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 11a |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/25/2005 | 1.3 | $162.50 | Review (.7) and edit (.6) the underlying query for claim assessment sheet question 11b |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Query authoring, report authoring and formatting (2.0); prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Continue query authoring, report authoring and formatting (2.0); continue to prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Further query authoring, report authoring and formatting (2.0); prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Query authoring, report authoring and formatting (2.5); print and binding of 41 total objection exhibits for second draft submission to litigators (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2005 | 4.0 | $600.00 | Continue query authoring, report authoring and formatting (2.3); continue print and binding of 41 total objection exhibits for second draft submission to litigators (1.7) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/25/2005 | 1.5 | $142.50 | Assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/25/2005 | 2.0 | $190.00 | Continue to assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/25/2005 | 1.8 | $171.00 | Provide further assistance to data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/25/2005 | 1.1 | $104.50 | Provide additional assistance to data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/25/2005 | 0.7 | $66.50 | Prepare correspondence to project team re preparation of the objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.2 | $560.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 3.8 | $475.00 | Upload RLG/Dr Lee's data for section 9 of claim assessment sheet and exhibits E1-4 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 3.4 | $425.00 | Create queries re objection exhibits D-1(a) (revised), D-3, F-1, F-3, and F-6 (1.4); verify queries (.7); upload data (.6); prepare reports (.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 3.6 | $450.00 | Revise objection exhibits C-2(c), D-1(c), D-1(b), D-1(a), D-3, A-3, and A-1 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.5); verify queries (.7); upload data (.7); prepare reports (.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 3.3 | $412.50 | Create queries re objection exhibit C-2(c), D-1(a), D-1(b), D-1(c) (1.3); verify queries (.6); upload data (.5); prepare reports (.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 2.9 | $362.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/25/2005 | 2.3 | $287.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/26/2005 | 1.3 | $162.50 | Work through issues re claim assessment sheet question 8 with data team |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 8/26/2005 | 1.6 | $200.00 | Work with E Dors re file retrieval and update project |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Revised query authoring, report authoring and formatting (2.8); submission of revised pdf versions for review by litigators (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Continue revised query authoring, report authoring and formatting (2.0); submission of revised pdf versions for review by litigators (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Further revised query authoring, report authoring and formatting (2.2); submission of revised pdf versions for review by litigators (1.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Additional revised query authoring, report authoring and formatting (2.0); submission of revised pdf versions for review by litigators (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2005 | 4.0 | $600.00 | Make revised query authoring, report authoring and formatting (1.9); submission of revised pdf versions for review by litigators (2.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 3.8 | $475.00 | Create queries re objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 3.7 | $462.50 | Create queries re objection exhibits E-1, E-2, E-3, E-4 (1.8); verify queries (.7); upload data (.5); prepare reports (.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 3.8 | $475.00 | Receive additional data from RLG/Dr Lee (1.2); upload into database (1.2); revise exhibits E-1 through E-4 (1.4) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 3.4 | $425.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 1.9 | $237.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/26/2005 | 1.4 | $175.00 | Revise objection exhibit E-4 |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/27/2005 | 3.5 | $525.00 | Revise queries for section D exhibits (1.5), remove old exhibit records (.9); re-upload to system (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 1.0 | $175.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/27/2005 | 3.4 | $425.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/27/2005 | 2.4 | $300.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/27/2005 | 3.9 | $487.50 | Create reports of all current exhibits as data was updated per J Galyen |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/27/2005 | 2.2 | $275.00 | Create form in asbestos objections database to allow other to update exhibit revisions not involving data (titles, reasons for disallowance) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/27/2005 | 0.7 | $87.50 | Provide requirements for custom reporting tool to expedite production of custom exhibits to M Grimmett |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2005 | 4.0 | $600.00 | Revisions to all exhibit queries and report formatting per comments from J Friedland (2.0); update query results (1.3); re-run exhibit reports (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2005 | 4.0 | $600.00 | Continue revisions to all exhibit queries and report formatting per comments from J Friedland (1.5); update query results (1.5); re-run exhibit reports (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2005 | 1.0 | $150.00 | Revisions to all exhibit queries and report formatting per comments from J Friedland (.4); update query results (.3); re-run exhibit reports (.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/28/2005 | 3.3 | $412.50 | Create queries re objection exhibits (1.0); verify queries (.6); upload data (.6); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/28/2005 | 2.3 | $287.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/28/2005 | 2.4 | $300.00 | Create queries re objection exhibits (.8); verify queries (.5); upload data (.4); prepare objection reports (.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2005 | 0.5 | $55.00 | Query list mail list for all property damage claimants and additional parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2005 | 1.2 | $132.00 | Make flat file of property damage parties including additional notice parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2005 | 0.5 | $55.00 | Review mailfile check duplicates, request clarification on parties to exclude as duplicates from S Herrschaft |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.5); refine exhibit queries and format custom exhibit reports per comments from K&E (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2005 | 4.0 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per revision comments from K&E (2.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2005 | 2.0 | $300.00 | Additional updates and edits to new iterations of the property damage exhibits (1.0); refine exhibit queries and format custom exhibit reports per comments from K&E (1.0) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/29/2005 | 0.5 | $47.50 | Preparation of report verifying proofs of claim docket, amount, and image information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 3.9 | $487.50 | Create queries re objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 2.9 | $362.50 | Create queries re objection exhibits (1.0); verify queries (.5); upload data (.4); prepare objection reports (1.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 3.2 | $400.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 3.6 | $450.00 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/29/2005 | 2.7 | $337.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/30/2005 | 0.2 | $22.00 | Confer with print production, S Herrschaft and M Grimmett re organizing property damage objection notice mailfiles |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/30/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/30/2005 | 0.1 | $11.00 | Confer with D George and M Grimmett on time frame for migration of b-Linx to sequel server |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2005 | 4.0 | $600.00 | Updates and edits to new iterations of the property damage exhibits (2.1); refine exhibit queries and format custom exhibit reports per comments from K&E (1.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2005 | 4.0 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2005 | 4.0 | $600.00 | Additional updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per revision from K&E (2.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2005 | 4.0 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2005 | 2.0 | $300.00 | Prep updates and edits to new iterations of the PD exhibits (1.0).  Refine exhibit queries and format custom exhibit reports as per revision comments from K&E (1.0). |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/30/2005 | 0.2 | $19.00 | Preparation of report verifying proofs of claim creditor and objection information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/30/2005 | 0.5 | $47.50 | Verify and update creditor address records |
| KONG TAN - SR_ANALYST | | $150.00 | 8/30/2005 | 2.5 | $375.00 | Data Conversion - revise how mai files are created using b-Linx records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/30/2005 | 2.2 | $275.00 | Conference call with J Friedland, J Christensen re exhibits E-1 through E-4 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/30/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/30/2005 | 3.8 | $475.00 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/30/2005 | 3.5 | $437.50 | Create queries re objection exhibits (1.1); verify queries (.7); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/30/2005 | 3.3 | $412.50 | Create queries re objection exhibits (1.0); verify queries (.7); upload data (.6); prepare objection reports (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Query creditors per additional notice party count at request of S Herrschaft (.1); prepare report (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Check returned mail for mailfiles 15172, 15173 and 15282 |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15280 with property damage counsel records |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Prepare updated list of parties to be noticed in mailfiles 15280-15282 |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Confer with S Herrschaft and K Tan re possible report to file print of exhibit report by claimant for objection exhibit |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15280 with affected parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15281 with affected parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15282 with affected parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Conference call on property damage objections notice, report details, organize mailfiles and data set up |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.3 | $33.00 | Confer with S Herrschaft on property damage creditors with no counsel to be noticed |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Prepare report of flagged records based on USPS suspension of standard mail alert caused by Hurricane Katrina for counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Flag records not deliverable based on USPS suspension of standard mail alert caused by Hurricane Katrina |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 8/31/2005 | 3.9 | $487.50 | Create asbestos property damage objections report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 8/31/2005 | 2.6 | $325.00 | Update asbestos property damage objections report |

# BMC Group

WR GRACE

Monthly Invoice

## August 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2005 | 4.0 | $600.00 | Updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per comments from K&E (2.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2005 | 4.0 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2005 | 4.0 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.2); refine exhibit queries and format custom exhibit reports per comments from K&E (1.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2005 | 4.0 | $600.00 | Additional updates and edits to new iterations of the property damage exhibits (2.1); refine exhibit queries and format custom exhibit reports per comments from K&E (1.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2005 | 3.0 | $450.00 | Prep updates and edits to new iterations of the property damage exhibits (1.6); refine exhibit queries and format custom exhibit reports per comments from K&E (1.4) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2005 | 1.5 | $142.50 | Assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2005 | 2.0 | $190.00 | Continue to assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2005 | 1.0 | $95.00 | Provide further assistance to data consultants with the preparation of objection exhibits |
| KONG TAN - SR_ANALYST | | $150.00 | 8/31/2005 | 1.1 | $165.00 | Prepare custom asbestos property damage exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 1.1 | $192.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/31/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/31/2005 | 3.9 | $487.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 8/31/2005 | 3.4 | $425.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |

Data Analysis Total:    1,382.7    $194,572.50

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2005 | 5.0 | $1,050.00 | Analysis of new invoices Jan-Mar 05 from S Fritz (.5); discussion with S Fritz re hours/amounts issues on invoices (.2); review invoices vs fee app reports for differences (1.5); telephone to S Fritz re revisions to invoices Jan-Mar (.3); analysis of revised Jan 05 invoice (1.0); revise Jan 05 fee app (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.4 | $84.00 | Discussion with M Araki re fee application preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2005 | 5.0 | $1,050.00 | Analysis of revised Feb 05 invoice (1.0); revise Feb fee app (1.4); analysis of revised Mar 05 invoice (1.2); revise Mar fee app (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/4/2005 | 5.0 | $1,050.00 | Prepare revised 16th Qtrly activity and time detail reports (.5); analysis of revised 16th Qtrly activity and time detail reports for fee app (1.5); prep 16th Qtrly fee app (1.8); analysis of files re bios for billers and hire dates for Jan fee app (.4); revise Jan fee app re bios for billers and hire dates (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2005 | 5.0 | $1,050.00 | Analysis of files re bio info and hire dates for Feb billers (.4); revise Feb fee apps re bios fo rbillers and hire dates (.7); analysis of files re hire dates and bios for Mar billers (.5); revise Mar fee app re bios for billers and hire dates (1.2); revise 16th Qtrly fee app re bios for billers and hire dates (1.4); prep new category and invoice reports Jan-Mar 05 and 16th Qtrly (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2005 | 3.0 | $630.00 | Analysis of activity reports Jan-Feb 05 (.9); revise Jan fee app (1.1) revise Feb fee app (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2005 | 4.0 | $840.00 | Analysis of activity reports Mar 05 and 16th Qtrly (1.3); revise Mar fee app (1.3); revise 16th Qtrly fee app (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2005 | 4.5 | $945.00 | Analysis of revised production invoices Jan-Mar 05 (.5); revise Jan, Feb, Mar and 16Qtrly fee apps re revised production costs (2.0); analysis of e-mail from S Herrschaft re signatures (.1); finalize Jan, Feb, Mar and 16 Qtrly fee apps for filing (1.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with V Bakhshian re time entry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 1.5 | $315.00 | Review fee applications for Jan-Mar 05 and 16th Qtrly5 for accuracy (1.2); sign (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.3 | $63.00 | Meet with J Myers re fee application notarization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.3 | $63.00 | Meet with T Curtis re scanning of fee application signature pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | e-mail to M Araki re signed fee applications for 16th Qtrly and related monthly fee applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2005 | 4.5 | $945.00 | Prep revised activity and invoice reports for Apr, May, Jun 05 and 17th Qtrly (.8); analysis of Apr reports (1.1); analysis of Apr production and expense reports (1.0); begin draft Apr fee app (1.5); prep e-mail to P Cuniff re Jan-Mar 05 and 16th Qtrly fee apps for filing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review revised 16 Qtrly fee application (.4); sign (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Meet with J Myers re notarization of revised 16 Qtrly fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Scan signature pages for 16 Qtrly fee application (.1); send to M Araki (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/11/2005 | 5.0 | $1,050.00 | Analysis of May 05 reports (1.3); analysis of May production and expense reports (1.2); begin draft May fee app (1.7); analysis of entries re bar date project (.6); prep memo to S Herrschaft re bar date project (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2005 | 4.8 | $1,008.00 | Analysis of Jun 05 reports (1.5); analysis of Jun expense report (1.1); begin draft Jun fee app (1.9); telephone with S Herrschaft re bar date project in Apr (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2005 | 4.0 | $840.00 | Analysis of Apr 05 time entries re bar date project (1.7); revise Apr 05 time entries re bar date project per S Herrschaft call (2.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2005 | 4.0 | $840.00 | Prep expense summaries Apr-Jun 05 and 17th Qtrly (.7); analysis of production files Apr and May to verify production (.5); analysis of various memos from S Fritz re missing bio info and hire dates (.5); revise master bio list for new bios and hire dates for new billers (.9); revise Apr-Jun 05 and 17th Qtrly fee apps re bios and hire dates for new billers received (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2005 | 4.0 | $840.00 | Prep draft billing detail report for Jul 05 to review for prof billing reqts and Court imposed categories (.4); analysis of draft Jul 05 billing detail report (1.9); begin revision of Jul 05 time entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/18/2005 | 4.0 | $840.00 | Continue analysis of Jul 05 time entries for fee app compliance (2.0); continue revision of Jul 05 time entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2005 | 5.0 | $1,050.00 | Further analysis of Jul 05 time entries for fee app compliance (2.2); further revision of Jul 05 time entries for fee app compliance (2.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2005 | 1.5 | $315.00 | Prep draft Jul 05 expense report (.4); analysis of draft Jul 05 expenses (1.0); prep memo to S Fritz re Jul 05 expenses (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2005 | 2.5 | $525.00 | Continue analysis of Jul 05 time entries for fee app compliance (1.0); continue revision of Jul 05 time entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2005 | 5.0 | $1,050.00 | Further analysis of Jul 05 time entries for fee app compliance (2.4); further revision of Jul 05 time entries for fee app compliance (2.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2005 | 4.5 | $945.00 | Prep revised billing detail report for Jul 05 to review re revisions made and to be made (.4); analysis of revised billing detail report re revisions to be made (1.8); revise Jul 05 time entries not previously revised for fee app compliance (2.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2005 | 5.0 | $1,050.00 | Continue analysis of revised billing detail report re revisions to be made (2.0); continue revision of Jul 05 time entries not previously revised for fee app compliance (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/26/2005 | 5.0 | $1,050.00 | Prep Jul 05 category report (.3); analysis of Jul 05 category report (1.8); revise mis-categorized entries for Jul 05 (2.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2005 | 5.0 | $1,050.00 | Continue analysis of Jul 05 category report (2.0); continue revision of mis-categorized entries for Jul 05 (3.0) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2005 | 5.0 | $1,050.00 | Prep expense summary report Jul 05 (.3); analysis of Jul 05 expense summary report (.7); analysis of expense details Jul 05 (2.0); revise Jul expense details for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2005 | 5.0 | $1,050.00 | Continue analysis of Jul expense detail report (1.0); continue revision of Jul expense details for fee app compliance (1.5); analysis of e-mail from S Fritz re revised Apr, May and Jun amounts (.2); analysis of revised invoices from S Fritz (1.2); prep new category and time detail reports for Apr-Jun 05 (.4); compare S Fritz amounts vs category and time detail amounts (.7) |
| | Fee Applications Total: | | | 109.3 | $22,953.00 | |

## August 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2005 | 0.5 | $47.50 | Finalize claim transfer requests after the 20 day objection period has expired (.2); create notes in b-Linx to reflect all updates and changes (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.0 | $210.00 | Prepare transfer update spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.1 | $21.00 | e-mail to Rust Consulting re recent transfers |
| PHILLIP CONDOR - CAS | | $65.00 | 8/3/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/4/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare BMC claims transfer notice (.4); serve notice on all affected parties (.2); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 8/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2005 | 1.0 | $95.00 | Retreive all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.2); electronically file BMC transfer notice with the Court (.1) |
| NOREVE ROA - CAS | | $65.00 | 8/10/2005 | 1.5 | $97.50 | Review and edit all spreadsheets re documents which resolve claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2005 | 0.3 | $28.50 | Review status of all pending transfer requests - update claims after the 20 day objection period has expired (.1); create notes in the claims database to reflect all changes (.1); update excel report tracking all transfer information (.1) |
| NOREVE ROA - CAS | | $65.00 | 8/11/2005 | 1.0 | $65.00 | Review and edit all spreadsheets re documents which resolve claims |
| PHILLIP CONDOR - CAS | | $65.00 | 8/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); and update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Review docket for orders related to Omni 13 Objections |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/15/2005 | 1.1 | $121.00 | Review recent court orders (.5); verify claims database has been revised appropriately (.6) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 8/15/2005 | 2.4 | $264.00 | Continue to review recent court orders (1.0); verify claims database has been revised appropriately (1.4) |
| PHILLIP CONDOR - CAS | | $65.00 | 8/15/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.0 | $210.00 | Save and rename responses to Omni 2 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with S Cohen re attaching Omni 2 Objection responses to original claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2005 | 0.9 | $85.50 | Print out all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.1); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 8/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - CAS | | $65.00 | 8/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/24/2005 | 1.0 | $95.00 | Retreive all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.2); electronically file BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2005 | 1.0 | $210.00 | Rieview status sheets for Omni 5, 8, 9, 11 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.5 | $105.00 | Review orders for Omni 5, 8, 9, 11 Objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.8 | $168.00 | Update claims affected by Omni 5, 8, 9, 11 Objections per orders and status sheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 5 Objection Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 8 Objection Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 9 Objection Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 11 Objection Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.4 | $84.00 | Complete revisions to Omni 8 Objection Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.4 | $84.00 | Complete revisions to Omni 11 Objection Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.5 | $105.00 | Final review of omni orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | e-mail to R Schulman re omni orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.2 | $42.00 | e-mail to L Devault re Omni 5, 8, 9,11 Objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.3 | $63.00 | Discussions with R Schulman re order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.6 | $126.00 | Complete omni order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.2 | $42.00 | Discussion with L Devault re order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2005 | 1.8 | $378.00 | Review newly uploaded non-asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2005 | 3.0 | $630.00 | Complete revisions to newly uploaded non-asbestos claim for claims summary preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2005 | 0.6 | $126.00 | Review claims summary for accuracy (.3); compare to b-Linx data (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2005 | 1.5 | $315.00 | Complete revisions to claims summary by type per claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.4 | $84.00 | Discussion with R Schulman re non-asbestos claims reconciliation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.6 | $126.00 | Complete claims status modifications per R Schulman request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## August 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.1 | $21.00 | Discussion with M Grimmett re completion of revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.4 | $84.00 | Review revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 2.0 | $420.00 | Update claims reconciliation status by claim type document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with R Schulman re revised claim summary and status by type |
| PHILLIP CONDOR - CAS | | $65.00 | 8/30/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.0 | $210.00 | Complete claims review modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re trade claims reconciliation |
| | Non-Asbestos Claims Total: | | | 56.1 | $7,178.50 | |

## August 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 8/1/2005 | 2.0 | $175.00 | Travel to Chicago |
| SEAN REID - SR_CONSULTANT | | $75.00 | 8/1/2005 | 5.0 | $375.00 | Travel - New York to Chicago |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $105.00 | 8/3/2005 | 7.0 | $735.00 | Travel - Los Angeles to Chicago |
| CRAIG MAXWELL - CONSULT_DATA | | $62.50 | 8/4/2005 | 5.0 | $312.50 | Travel - Kansas City to Chicago |
| DIANE HURSEY - SR_CONSULT_DATA | | $87.50 | 8/4/2005 | 5.0 | $437.50 | Travel - Kansas City to Chicago |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $105.00 | 8/8/2005 | 7.0 | $735.00 | Travel - return to Los Angeles from Chicago |
| DIANE HURSEY - SR_CONSULT_DATA | | $87.50 | 8/9/2005 | 5.0 | $437.50 | Travel - return to Kansas City from Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 8/10/2005 | 8.0 | $700.00 | Travel - return to Los Angeles from Chicago |
| CRAIG MAXWELL - CONSULT_DATA | | $62.50 | 8/12/2005 | 4.0 | $250.00 | Travel - return to Kansas City from Chicago |
| SEAN REID - SR_CONSULTANT | | $75.00 | 8/14/2005 | 5.0 | $375.00 | Travel - return to New York from Chicago |
| SEAN REID - SR_CONSULTANT | | $75.00 | 8/16/2005 | 6.3 | $472.50 | Travel - New York to Chicago (flight delayed) |
| GUNTHER KRUSE - CONSULT_DATA | | $75.00 | 8/17/2005 | 8.0 | $600.00 | Travel - Los Angeles to Chicago |
| SEAN REID - SR_CONSULTANT | | $75.00 | 8/23/2005 | 5.0 | $375.00 | Travel - return to New York from Chicago |
| | Travel-Non Working Total: | | | 72.3 | $5,980.00 | |
| | August 2005 Total: | | | 4,217.4 | $684,403.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

Grand Total:        4,217.4   $684,403.00

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 8/1/2005 thru 8/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 164.0 | $45,100.00 |
| CAS | | | |
| James Myers | $65.00 | 0.8 | $52.00 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 192.3 | $31,729.50 |
| Mike Booth | $165.00 | 29.7 | $4,900.50 |
| Tauheed Williams | $175.00 | 7.3 | $1,277.50 |
| Terri Marshall | $185.00 | 18.5 | $3,422.50 |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 60.9 | $10,657.50 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 82.9 | $12,435.00 |
| Elizabeth Vrato | $210.00 | 345.4 | $72,534.00 |
| Julia Galyen | $210.00 | 362.5 | $76,125.00 |
| Sean Reid | $150.00 | 295.8 | $44,370.00 |
| Stephenie Kjontvedt | $140.00 | 3.0 | $420.00 |
| Susan Herrschaft | $210.00 | 185.9 | $39,039.00 |
| William Hemphill | $125.00 | 41.8 | $5,225.00 |
| CONSULT_DATA | | | |
| Andee Kroe | $140.00 | 2.5 | $350.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 25.6 | $3,584.00 |
| Brian Hall | $95.00 | 6.5 | $617.50 |
| Heather Montgomery | $110.00 | 91.0 | $10,010.00 |
| John Marshall | $125.00 | 36.9 | $4,612.50 |
| Matt James | $125.00 | 1.0 | $125.00 |
| Susan Burnett | $150.00 | 3.0 | $450.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 86.6 | $9,526.00 |
| Lauri Bogue | $110.00 | 87.7 | $9,647.00 |
| Steffanie Cohen | $110.00 | 78.5 | $8,635.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 4.4 | $418.00 |
| CONTRACTOR | | | |
| Alice Whitfield | $200.00 | 15.1 | $3,020.00 |
| Amy Oswald | $150.00 | 188.3 | $28,245.00 |
| Anne Carter | $125.00 | 50.5 | $6,312.50 |
| Martha Araki | $210.00 | 3.0 | $630.00 |
| | Total: | 2,471.4 | $433,470.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 8/1/2005 thru 8/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.8 | $36.00 |
| Marquis Marshall | $45.00 | 1.2 | $54.00 |
| Mireya Carranza | $45.00 | 6.9 | $310.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 6.1 | $274.50 |
| Corazon Del Pilar | $45.00 | 0.2 | $9.00 |
| James Myers | $65.00 | 2.3 | $149.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Mabel Soto | $45.00 | 3.5 | $157.50 |
| Temeka Curtis | $65.00 | 0.5 | $32.50 |
| Yvette Hassman | $90.00 | 3.0 | $270.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| Myrtle John | $195.00 | 1.3 | $253.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.1 | $420.00 |
| Diane Hursey | $175.00 | 1.7 | $297.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 55.2 | $11,592.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 5.8 | $725.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.3 | $195.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 1.0 | $65.00 |
| Lisa Ruppaner | $95.00 | 7.3 | $693.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.3 | $27.00 |
| Brianna Tate | $45.00 | 1.6 | $72.00 |
| Lisa Schroeder | $45.00 | 0.2 | $9.00 |
| TECH | | | |
| Josh Berman | $200.00 | 22.1 | $4,420.00 |
| | Total: | 125.6 | $20,249.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 8/1/2005 thru 8/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Belinda Rivera | $45.00 | 3.0 | $135.00 |
| Corazon Del Pilar | $45.00 | 8.0 | $360.00 |
| Erika Velazquez | $65.00 | 8.0 | $520.00 |
| James Myers | $65.00 | 2.8 | $182.00 |
| Mabel Soto | $45.00 | 7.0 | $315.00 |
| Patrick Cleland | $65.00 | 15.5 | $1,007.50 |
| Temeka Curtis | $65.00 | 3.5 | $227.50 |
| Yvette Hassman | $90.00 | 0.5 | $45.00 |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 67.7 | $11,847.50 |
| Mike Grimmett | $175.00 | 323.9 | $56,682.50 |
| CONSULT_DATA | | | |
| Chris Barnicle | $140.00 | 3.5 | $490.00 |
| Craig Maxwell | $125.00 | 228.1 | $28,512.50 |
| Frank Visconti | $125.00 | 6.5 | $812.50 |
| Gunther Kruse | $150.00 | 211.1 | $31,665.00 |
| Robyn Witt | $125.00 | 383.1 | $47,887.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 6.7 | $938.00 |
| Heather Montgomery | $110.00 | 4.8 | $528.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 19.9 | $2,189.00 |
| Jacqueline Bush | $95.00 | 30.9 | $2,935.50 |
| Kong Tan | $150.00 | 38.0 | $5,692.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 4.0 | $360.00 |
| TECH | | | |
| Josh Berman | $200.00 | 6.2 | $1,240.00 |
| | Total: | 1,382.7 | $194,572.50 |
| | | | |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 4.0 | $840.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 105.3 | $22,113.00 |
| | Total: | 109.3 | $22,953.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Noreve Roa | $65.00 | 2.5 | $162.50 |
| Phillip Condor | $65.00 | 23.1 | $1,501.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 22.3 | $4,683.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 3.5 | $385.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.7 | $446.50 |
| | Total: | 56.1 | $7,178.50 |

EXHIBIT 1

# BMC Group

## WR GRACE

### Professional Activity Summary

Date Range: 8/1/2005 thru 8/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Travel-Non Working** | | | |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 10.0 | $875.00 |
| Mike Grimmett | $175.00 | 10.0 | $875.00 |
| SR_CONSULTANT | | | |
| Sean Reid | $150.00 | 21.3 | $1,597.50 |
| Susan Herrschaft | $210.00 | 14.0 | $1,470.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 9.0 | $562.50 |
| Gunther Kruse | $150.00 | 8.0 | $600.00 |
| | Total: | 72.3 | $5,980.00 |
| | Grand Total: | 4,217.4 | $684,403.00 |

EXHIBIT 1