**EXHIBIT 2**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG050831**

| Period Ending | 8/31/2005 | Expense Type | Amount |
|---|---|---|---|
| | | Airline | $4,960.96 |
| | | B-Linx/Data Storage | $1,700.00 |
| | | Breakfast | $1,248.90 |
| | | Computer | $34.95 |
| | | Conference Call | $557.92 |
| | | Dinner - BMC/Client | $4,681.22 |
| | | Document Storage | $517.65 |
| | | Lodging - BMC/Client | $17,917.85 |
| | | Lunch | $1,984.57 |
| | | Misc | $6.00 |
| | | Parking | $569.22 |
| | | Phone/ISP | $520.69 |
| | | Postage/Shipping | $239.14 |
| | | Taxi | $2,282.05 |
| | | **Total** | **$37,221.12** |

*Wire payments may be sent to the following account:*

| BANK: | *Citibank* |
| | *15233 Ventura Blvd. 1st Floor* |
| | *Sherman Oaks, CA 91403* |
| *ABA/Routing#:* | *322271724* |
| *Account #:* | *201381993 - BMC Group* |
| *Tax ID #:* | *52-2083477* |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| Invoice Nbr | Client | Date | ConsultantID | Vendor | Amount | ExpenseTypeID | Description |
|---|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 7/29/05 | Witt, Robyn | Taxi | $130.00 | Taxi | Taxi LGA to home |
| WRG050831 | WR Grace | 7/31/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $21.42 | Dinner - BMC/Client | RW in room 7/31/05 |
| WRG050831 | WR Grace | 7/31/05 | BMC, BMC | BMC | $850.00 | B-Linx/Data Storage | B-Linx/Data Storage -July |
| WRG050831 | WR Grace | 7/31/05 | Witt, Robyn | Airport Express | $24.00 | Taxi | Taxi to Hyatt from O'Hare |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | Starbucks | $5.70 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/1/05 | Kotarba, Steve | Chicago Yellow Cab | $68.00 | Taxi | Taxi |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX_Evrato, Evrato | Marcello's | $102.52 | Dinner - BMC/Client | Galyen ) |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | Starbucks | $17.25 | Lunch | (Vrato, Galyen, Witt) Meet at client site |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX_Evrato, Evrato | Checker Taxi | $26.05 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/1/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Yellow Cab | $13.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Yellow Cab | $10.00 | Taxi | Taxi from K&E to Hotel |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Hilton | $7.01 | Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Taxi | $22.00 | Taxi | Taxi from BMC to LAX |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $22.73 | Breakfast | In room 8/1/05 |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $31.64 | Lunch | Lunch for BMC team. |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Taxi | $48.85 | Taxi | Taxi from O'Hare to Hotel |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | Taxi | $44.00 | Taxi | ORD to city |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Chicago Carriage | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Allen Taxi | $45.00 | Taxi | To JFK |
| WRG050831 | WR Grace | 8/1/05 | Witt, Robyn | American | $404.65 | Airline | SR LGA-ORD 8/1-6/05 |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Jgalyen, jgalyen | Café 200 | $7.57 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | American | $1,474.15 | Airline | MG LAX - ORD 8/1-5/05 |
| WRG050831 | WR Grace | 8/2/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Café 200 | $12.02 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/2/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Starbucks | $20.95 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/2/05 | Witt, Robyn | Café 200 | $11.55 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/2/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $6.96 | Lunch | MG Lunch at client |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $16.48 | Lunch | (Vrato, Witt, Galyen) Meal at client site |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $21.98 | Lunch | (Galyen, Vrato) Meal at client site |
| WRG050831 | WR Grace | 8/2/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/2/05 | Grimmett, Mike | Chicago Carriage | $16.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Jgalyen, jgalyen | Starbucks | $7.55 | Breakfast | JG travel meal |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sreid, sreid | Starbucks | $27.34 | Breakfast | S.Reid, E.Vrato, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sreid, sreid | Starbucks | $4.91 | Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Mgrimmett | Café 200 | $7.02 | Lunch | MG Lunch |
| WRG050831 | WR Grace | 8/3/05 | Grimmett, Mike | Taxi | $12.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/3/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sherrschaft, sherrschaft | United | $685.15 | Airline | SH LAX-ORD 8/3-5/05 |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $6.00 | Misc | business center use in hotel 8/3/05 |
| WRG050831 | WR Grace | 8/3/05 | Witt, Robyn | Au Bon Pain | $5.26 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-sreid, sreid | Starbucks | $23.01 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/3/05 | Kotarba, Steve | Yellow Taxi | $60.00 | Taxi | Cab from Aon to Lombard Train Station (4 am no trains running) |
| WRG050831 | WR Grace | 8/3/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-rwitt, rwitt | El Jardin | $283.53 | Dinner - BMC/Client | BMC Team Dinner (EV, RW, SR, MG, HM, JG) |
| WRG050831 | WR Grace | 8/3/05 | zzCorpAMEX_Evrato, Evrato | Au Bon Pain | $17.13 | Lunch | EV Meal at client site |
| WRG050831 | WR Grace | 8/3/05 | Herrschaft, Susan | La Salsa | $8.11 | Lunch | SH travel meal |
| WRG050831 | WR Grace | 8/3/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-sreid, sreid | Café 200 | $18.22 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | Reid, Sean | Checker Taxi Assoc | $35.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sreid, sreid | W Hotel | $643.94 | Lodging - BMC/Client | SR 08/01-08/03 |
| WRG050831 | WR Grace | 8/3/05 | Herrschaft, Susan | Choice Taxi Association | $42.00 | Taxi | Taxi from O'Hare to Fairmont Hotel |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $13.93 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/4/05 | Grimmett, Mike | Yellow Cab | $16.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Southwest | $276.65 | Airline | CM MCI-MDW 8/4-13/05 |
| WRG050831 | WR Grace | 8/4/05 | Hursey, Diane | Blue Ribbon Taxi | $35.00 | Taxi | From Midway to Hotel |
| WRG050831 | WR Grace | 8/4/05 | Grimmett, Mike | Flash Cab | $16.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Dhursey, dhursey | Stetson's at Hyatt | $198.96 | Dinner - BMC/Client | BMC Team Meal |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-rwitt, rwitt | Southwest | $276.65 | Airline | DH MCI-MDW 8/4-9/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $27.39 | Breakfast | RW in room 8/4/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-rwitt, rwitt | Café 200 | $18.74 | Lunch | (RW, MG) Travel lunch (client site) |
| WRG050831 | WR Grace | 8/4/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/4/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/4/05 | Reid, Sean | Globe Taxi | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/4/05 | Herrschaft, Susan | Sopraffina | $3.62 | Breakfast | SH travel meal |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $9.95 | Phone/ISP | DH Internet in hotel 8/4/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Starbucks | $12.90 | Breakfast | S.Reid, E.Vrato, J.Galyen |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Starbucks | $31.37 | Breakfast | S.Reid, E.Vrato, R.Witt |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX_Evrato, Evrato | Au Bon Pain | $17.65 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Café 200 | $5.26 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Café 200 | $19.36 | Breakfast | S.Reid, E.Vrato, R.Witt |
| WRG050831 | WR Grace | 8/4/05 | Herrschaft, Susan | Starbucks | $3.53 | Breakfast | SH travel meal |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $9.54 | Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Jmyers, jmyers | BoBo Chinese Deli | $95.00 | Dinner - BMC/Client | CA) re PD Doc review data update Proj |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Cmaxwell, cmaxwell | HRC-Internet | $9.95 | Computer | off site internet connection |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sreid, sreid | Starbucks | $33.95 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Kotarba |
| WRG050831 | WR Grace | 8/5/05 | Witt, Robyn | Café 200 | $3.72 | Breakfast | RW Travel breakfast (client site) |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-sreid, sreid | Starbucks | $21.17 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sreid, sreid | Starbucks | $30.00 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Kotarba |
| WRG050831 | WR Grace | 8/5/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Checker Taxi | $12.00 | Taxi | Taxi - Evening - K&E to Hotel |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $13.34 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/5/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/5/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sherrschaft, sherrschaft | Chicago Carriage | $12.00 | Taxi | Taxi - Morning cab from hotel to K&E |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sherrschaft, sherrschaft | Aria Restaurant | $77.25 | Dinner - BMC/Client | (K&E) |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Chicago Carriage | $9.00 | Taxi | Taxi - Afternoon cab from hotel to K&E |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Sun Taxi | $10.00 | Taxi | Taxi - Afternoon cab from hotel to K&E |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Mgrimmett, mgrimmett | Hilton Chicago | $1,010.92 | Lodging - BMC/Client | MG 8/1-5/05 |
| WRG050831 | WR Grace | 8/5/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 | Parking | After hours parking at debtor counsel site |

EXHIBIT 2

**BMC GROUP**
**EXPENSE DETAIL**

AUGUST 2005

| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Hyatt Regency Chicago | $108.68 | Dinner - BMC/Client | CM at hotel 8/6/05. |
|---|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/6/05 | zzCAMEX-Sherrschaft, sherrschaft | Gibsons Steakhouse | $331.76 | Dinner - BMC/Client | Dinner – S Herrschaft, M Grimmett, S Reid, R Witt, H Montgomery |
| WRG050831 | WR Grace | 8/6/05 | Vrato, Elizabeth | | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/6/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $9.95 | Phone/ISP | DH internet in hotel 8/6/05 |
| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/6/05 | Grimmett, Mike | Sun Taxi | $11.00 | Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/6/05 | Reid, Sean | Checker Taxi | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/6/05 | Maxwell, Craig | hyatt | $4.41 | Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $21.72 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/6/05 | zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $27.17 | Dinner - BMC/Client | MG in hotel 8/6/05 |
| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $21.66 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/6/05 | Herrschaft, Susan | Globe Cab | $6.45 | Taxi | Taxi from Fairmont to Drake Hotel |
| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Jgalyen, jgalyen | Dining In | $247.51 | Lunch | Lunch for Grace team and Kirkland (10 people) |
| WRG050831 | WR Grace | 8/6/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/6/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/6/05 | zzCorpAMEX_Jgalyen, jgalyen | Ann Sather | $24.00 | Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/7/05 | Kotarba, Steve | Cingular | $72.52 | Phone/ISP | SK Telephone expense. |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $15.96 | Breakfast | MG in hotel 8/7/05 |
| WRG050831 | WR Grace | 8/7/05 | Reid, Sean | Checker Taxi | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/7/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/7/05 | Grimmett, Mike | American-Unit ed Cab | $9.00 | Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $23.12 | Dinner - BMC/Client | MG in hotel 8/7/05 |
| WRG050831 | WR Grace | 8/7/05 | zzCorpAMEX_Jgalyen, jgalyen | CEO Deliveries | $333.25 | Lunch | Lunch for Grace team and Kirkland (15 people) |
| WRG050831 | WR Grace | 8/7/05 | Grimmett, Mike | Flash Taxi | $12.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/7/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/7/05 | Montgomery, Heather | Taxi | $17.00 | Taxi | Taxi from client site to home |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Sherrschaft, sherrschaft | The Italian Village | $368.58 | Dinner - BMC/Client | Reid, R Witt, E Vrato, C Maxwell |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $29.85 | Phone/ISP | Internet in room 8/7,9,10/05 |
| WRG050831 | WR Grace | 8/7/05 | Vrato, Elizabeth | yellow cab | $5.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/7/05 | Maxwell, Craig | Dunkin Donuts | $14.30 | Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/7/05 | Maxwell, Craig | Bookwinkels | $6.96 | Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/7/05 | Witt, Robyn | Starbucks | $3.86 | Breakfast | RW travel meal |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Sreid, sreid | Starbucks | $25.00 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, S.Kotarba |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Sreid, sreid | Starbucks | $22.22 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, S.Hershaft |
| WRG050831 | WR Grace | 8/7/05 | zzCAMEX-Mgrimmett, mgrimmett | American | $114.00 | Airline | MG - change fee for 8/5 return for 8/10 return |
| WRG050831 | WR Grace | 8/7/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $14.63 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Sreid, sreid | Starbucks | $33.01 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $7.17 | Breakfast | MG - Breakfast |
| WRG050831 | WR Grace | 8/8/05 | Reid, Sean | Choice | $8.70 | Breakfast | WR Grace Team |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $18.28 | Breakfast | DH in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $22.86 | Dinner - BMC/Client | DH in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/8/05 | Grimmett, Mike | American-United cab | $11.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/8/05 | Herrschaft, Susan | Starbucks | $6.70 | Dinner - BMC/Client | SH travel meal |
| WRG050831 | WR Grace | 8/8/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/8/05 | Grimmett, Mike | Chicago Carriage | $9.00 | Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Sreid, sreid | Starbucks | $4.30 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $9.95 | Phone/ISP | DH internet in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 | Maxwell, Craig | Checker Taxi | $12.35 | Taxi | hyatt to offsite BMC team meeting |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Mgrimmett, mgrimmett | Capital Grille | $488.57 | Dinner - BMC/Client | BMC / WR Grace team. |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Mgrimmett, mgrimmett | Hothouse | $68.25 | Lunch | BMC Team |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $18.74 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-rwitt, rwitt | Starbucks | $6.01 | Breakfast | RW travel breakfast (client site) |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-rwitt, rwitt | Starbucks | $7.50 | Lunch | Coffee (EV, RW) |
| WRG050831 | WR Grace | 8/8/05 | Reid, Sean | Flash | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Sherrschaft, sherrschaft | Fairmont Chicago | $15.63 | Phone/ISP | SH internet in hotel 8/3/05 |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Sherrschaft, sherrschaft | The Fairmont Hotel | $1,382.06 | Lodging - BMC/Client | SH 8/3-8/05 |
| WRG050831 | WR Grace | 8/8/05 | Kotarba, Steve | Yellow Cab | $6.00 | Taxi | messenger service). |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Jgalyen, jgalyen | Chicago Yellow | $10.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Chicago Yellow | $9.78 | Breakfast | travel meal |
| WRG050831 | WR Grace | 8/8/05 | Herrschaft, Susan | LAX-CPCS | $3.00 | Parking | Parking at LAX |
| WRG050831 | WR Grace | 8/8/05 | Reid, Sean | Chicago Carriage | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/8/05 | zzCAMEX-Sreid, sreid | Globe Taxi | $10.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/8/05 | zzCorpAMEX_Jgalyen, jgalyen | Quiznos | $53.65 | Lunch | Lunch for Grace team |
| WRG050831 | WR Grace | 8/8/05 | Herrschaft, Susan | Chicago Carriage Cab Co | $42.00 | Taxi | Taxi from Kirkland & Ellis to O'Hare |
| WRG050831 | WR Grace | 8/9/05 | Witt, Robyn | Delmonico's | $11.97 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/9/05 | Grimmett, Mike | Flash Cab | $9.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/9/05 | Grimmett, Mike | Checker Taxi | $10.00 | Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Mgrimmett, mgrimmett | Delmonicos | $8.33 | Lunch | MG Lunch |
| WRG050831 | WR Grace | 8/9/05 | Reid, Sean | Globe Taxi | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-rwitt, rwitt | Café 200 | $7.01 | Breakfast | Travel breakfast (client site) |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $42.18 | Dinner - BMC/Client | MG in hotel 8/9/05 |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $5.37 | Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-rwitt, rwitt | PJ Clarke's | $120.09 | Dinner - BMC/Client | (RW, SR, EV, MG) Travel Dinner |
| WRG050831 | WR Grace | 8/9/05 | Maxwell, Craig | Café 200 | $3.82 | Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/9/05 | Witt, Robyn | Koam Taxi Assn | $14.00 | Taxi | Cab to dinner |
| WRG050831 | WR Grace | 8/9/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $1,079.01 | Lodging - BMC/Client | DH 8/4-9/05 |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Sreid, sreid | Aria | $85.77 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, S.Herschaft |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Sreid, sreid | Starbucks | $28.27 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/9/05 | Booth, Mike | Verizon Wireless | $8.80 | Phone/ISP | MB 07/09/05 - 08/08/05 Cell Charges |
| WRG050831 | WR Grace | 8/9/05 | zzCAMEX-Sreid, sreid | PJ Clarkes | $14.50 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/9/05 | Maxwell, Craig | Delmonico's | $10.60 | Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/9/05 | Reid, Sean | American United | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Café 200 | $4.49 | Breakfast | DH Travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Parking Plaza | $27.22 | Parking | Parking |
| WRG050831 | WR Grace | 8/9/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $19.48 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Café 200 | $4.49 | Breakfast | DH travel meal |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Ja Dell | $6.34 | Breakfast | Travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | McDonalds | $4.97 | Dinner - BMC/Client | DH ravel meal |
| WRG050831 | WR Grace | 8/9/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/9/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Blue Ribbon Taxi | $40.00 | Taxi | Cab to Airport |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Café 200 | $1.54 | Breakfast | DH travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 | Hursey, Diane | Ja Dell | $5.24 | Breakfast | DH travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/10/05 | BMC10, bmc10 | BMC | $46.83 | Postage/Shipping | FedEx to:Sal Blanca at Kirkland & Ellis-tracking # 849881440415 |
| WRG050831 | WR Grace | 8/10/05 | Reid, Sean | Cab | $7.00 | Taxi | From K&E to Hotel |

EXHIBIT 2

**BMC GROUP**
**EXPENSE DETAIL**

AUGUST 2005

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/10/05 | BMC10, bmc10 | BMC | $46.83 | Postage/Shipping | 849881440404 |
| WRG050831 | WR Grace | 8/10/05 | Kotarba, Steve | SBC Communications | $26.10 | Phone/ISP | SK Telephone expense 7/11-8/10. |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX-rwitt, rwitt | Hyatt Regency | $25.48 | Dinner - BMC/Client | RW in room 8/10/05 |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX_Evrato, Evrato | Dining In~TGIF's | $79.25 | Dinner - BMC/Client | Working group dinner on-site |
| WRG050831 | WR Grace | 8/10/05 | Maxwell, Craig | Café 200 | $3.62 | Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-Sreid, sreid | Starbucks | $18.08 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX_Evrato, Evrato | Au Bon Pain | $18.14 | Lunch | SReid and EVrato -Lunch |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $32.58 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/10/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-Gkruse, gkruse | Yellow Cab | $51.00 | Airline | GK fee for exchange LAX-ORD 8/10-16 tkt # 526-2773-367-560 |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $1,032.85 | Lodging - BMC/Client | MG 8/5-10/05 |
| WRG050831 | WR Grace | 8/10/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/10/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/10/05 | BMC10, bmc10 | BMC | $20.31 | Postage/Shipping | DHL to Kirkland & Ellis, LLP - tracking number 27012643755 |
| WRG050831 | WR Grace | 8/11/05 | Maxwell, Craig | Café 200 | $3.62 | Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Evrato, Evrato | Au Bon Pain | $13.84 | Lunch | Working group lunch on-site |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-Sreid, sreid | Starbucks | $12.90 | Lunch | Workign group meal on-site |
| WRG050831 | WR Grace | 8/11/05 | Reid, Sean | Yellow | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $21.91 | Dinner - BMC/Client | RW in room 8/11/05 |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $10.09 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $18.74 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/11/05 | Vrato, Elizabeth | yellow cab | $22.67 | Breakfast | RW in room 8/11/05 |
| WRG050831 | WR Grace | 8/11/05 | Reid, Sean | Yellow | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-Sreid, sreid | Café 200 | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Cmaxwell, cmaxwell | McDonalds | $18.21 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/11/05 | BMC10, bmc10 | BMC | $12.13 | Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/11/05 | Vrato, Elizabeth | yellow cab | $29.84 | Postage/Shipping | FedEx to Fred Zaremby - tracking number 790061350130 |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Flattop Grill | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/12/05 | BMC10, bmc10 | BMC | $102.30 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, H.Montgomery |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency Hotel | $7.46 | Conference Call | Project Management Issues Call |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Au Bon Pain | $2,079.99 | Lodging - BMC/Client | RW 7/31-8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Chicago Carriage | $8.89 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/12/05 | Maxwell, Craig | Starbucks | $22.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/12/05 | Maxwell, Craig | Café 200 | $27.94 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/12/05 | Maxwell, Craig | Checker Taxi | $10.10 | Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $44.85 | Taxi | hyatt to midway |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Au Bon Pain | $34.25 | Dinner - BMC/Client | RW in room 8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sfrtz, Sfrtz | United | $12.86 | Breakfast | S.Reid, E.Vrato |
| WRG050831 | WR Grace | 8/12/05 | Witt, Robyn | Hyatt Regency Chicago | $444.69 | Airline | R Witt LGA-ORD 7/31-8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Hyatt Regency Chicago | $2,425.43 | Lodging - BMC/Client | Hotel from 7/31 - 8/12 |
| WRG050831 | WR Grace | 8/12/05 | BMC10, bmc10 | BMC | $9.95 | Conference Call | CM internet in hotel 8/10/05 |
| WRG050831 | WR Grace | 8/12/05 | Reid, Sean | Yellow Cab | $11.64 | Conference Call | Project WR Grace Call |
| WRG050831 | WR Grace | 8/12/05 | Kotarba, Steve | Millenium Garage | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/12/05 | Vrato, Elizabeth | yellow cab | $13.00 | Parking | Parking for on-site meeting re claim review sheets and automation. |
| WRG050831 | WR Grace | 8/12/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/13/05 | zzCorpAMEX_Evrato, Evrato | Hyatt Regency | $2.10 | Phone/ISP | call from room 8/13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-rwitt, rwitt | Starbucks | $30.74 | Breakfast | RW in room 8/13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-Sreid, sreid | Hyatt Regency Chicago | $29.04 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/13/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Printers Row | $1,560.24 | Lodging - BMC/Client | CM 8/4-13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-Sreid, sreid | Flash | $56.29 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Kotarba |
| WRG050831 | WR Grace | 8/13/05 | Reid, Sean | Yellow Cab | $13.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/13/05 | Reid, Sean | The Drake Hotel | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | Hyatt Regency | $3,437.53 | Lodging - BMC/Client | SR 08/03 - 08/14 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-rwitt, rwitt | Taxi | $29.25 | Phone/ISP | LD from room 8/10,11,13/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | Allen Taxi | $30.12 | Breakfast | RW in room 8/14/05 |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $43.00 | Taxi | Hotel to Airport |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | American United | $45.00 | Taxi | JFK to Home |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $30.22 | Phone/ISP | SR Internet in room 8/6 &11/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | American | $12.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $38.82 | Dinner - BMC/Client | RW in room 8/14/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | McDonalds | $108.00 | Airline | exchanged for 8/14 return |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Jgalyen, jgalyen | Au Bon Pain | $57.00 | Phone/ISP | SR Internet in hotel 8/8,9,11,12,13/05 |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Starbucks | $4.74 | Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/15/05 | Vrato, Elizabeth | yellow cab | $2.69 | Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $8.89 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $11.36 | Lunch | Coffee (RW, EV, JG) |
| WRG050831 | WR Grace | 8/15/05 | Vrato, Elizabeth | yellow cab | $8.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $8.27 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $12.95 | Dinner - BMC/Client | RW in room 8/15/05 |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Evrato, Evrato | Bookwrinkels | $14.58 | Dinner - BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/15/05 | BMC10, bmc10 | BMC | $95.33 | Postage/Shipping | 790561227060 |
| WRG050831 | WR Grace | 8/15/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/15/05 | Witt, Robyn | Café 200 | $8.02 | Breakfast | RW travel breakfast (client site) |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $1.30 | Phone/ISP | call from room 8/15/05 |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/16/05 | Reid, Sean | NY Taxi | $12.00 | Taxi | K&E to Hotel |
| WRG050831 | WR Grace | 8/16/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $10.00 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $21.06 | Conference Call | WR Grace call |
| WRG050831 | WR Grace | 8/16/05 | Reid, Sean | Max's | $28.00 | Dinner - BMC/Client | SR Travel meal |
| WRG050831 | WR Grace | 8/16/05 | Galyen, Julia | Yellow Cab | $6.00 | Taxi | Taxi from new office to client site |
| WRG050831 | WR Grace | 8/16/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/16/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $2.28 | Conference Call | Status Call |
| WRG050831 | WR Grace | 8/16/05 | zzCorpAMEX_Jgalyen, jgalyen | Sopraffina | $22.07 | Lunch | JG and EV onsite lunch |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $84.71 | Conference Call | WR Grace call |
| WRG050831 | WR Grace | 8/16/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $21.96 | Conference Call | training call on document review |
| WRG050831 | WR Grace | 8/16/05 | zzCAMEX-Sreid, sreid | American | $397.65 | Airline | SR LGA-ORD 8/16-23/05 |
| WRG050831 | WR Grace | 8/16/05 | Reid, Sean | Allen Taxi | $45.00 | Taxi | Home to JFK |
| WRG050831 | WR Grace | 8/16/05 | Witt, Robyn | Au Bon Pain | $10.71 | Lunch | RW Travel Lunch |
| WRG050831 | WR Grace | 8/17/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/17/05 | Hursey, Diane | T Mobile | $11.70 | Phone/ISP | DH Cell 7/7/05 - 8/6/05 - Asbestos Claims Analysis |
| WRG050831 | WR Grace | 8/17/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $15.88 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Gkruse, gkruse | Airport Express Shuttle | $19.00 | Taxi | Chicago Midway to Hotel 71. |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Gkruse, gkruse | Miller's Pub & Restaurant | $13.80 | Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Sreid, sreid | Café 200 | $34.21 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $11.76 | Dinner - BMC/Client | RW in room 8/17/05 |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL                                    AUGUST 2005

| | | | | | | |
|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Gkruse, gkruse | Southwest | $582.65 | Airline | GK LAX-MDW 8/17-24/05 |
| WRG050831 | WR Grace | 8/17/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-rwitt, rwitt | Au Bon Pain | $10.71 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/17/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Sreid, sreid | Globe Cab | $36.65 | Taxi | Airport to Hotel |
| WRG050831 | WR Grace | 8/17/05 Reid, Sean | Yellow Cab | $5.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/17/05 Reid, Sean | Checker Taxi | $5.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Sreid, sreid | Starbucks | $18.69 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Gkruse, gkruse | Hotel 71 | $19.54 | Dinner -  BMC/Client | GK in hotel 8/18 |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $18.90 | Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $30.57 | Conference Call | Team conference on Document Review |
| WRG050831 | WR Grace | 8/18/05 Galyen, Julia | Sopratina | $11.78 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $27.07 | Conference Call | Team conference on Document Review |
| WRG050831 | WR Grace | 8/18/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/18/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | Cab from client site at debtor site |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $4.47 | Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-rwitt, rwitt | Au Bon Pain | $4.15 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/18/05 Reid, Sean | American United | $5.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/18/05 Vrato, Elizabeth | Café 200 | $8.58 | Lunch | GK Lunch in Chicago while on travel for WR Grace. |
| WRG050831 | WR Grace | 8/18/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/18/05 zzCorpAMEX_Jgalyen, jgalyen | Dining in | $165.29 | Dinner -  BMC/Client | Onsite dinner for Grace team |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $17.27 | Conference Call | WR Grace Call |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $31.12 | Conference Call | Document Review |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $29.52 | Conference Call | Property damage claims review and analysis |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Palmer House (Trader Vic's) | $28.05 | Dinner -  BMC/Client | SR in hotel 8/18/05 |
| WRG050831 | WR Grace | 8/18/05 Kruse, Gunther | Choice Taxi | $5.00 | Taxi | Hotel 71 to Aon Center. |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-rwitt, rwitt | Starbucks | $20.67 | Lunch | Coffee (BMC/Grace Team; SR, RW, JG, EV, MM) |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $11.53 | Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 Reid, Sean | Yellow Cab | $5.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Evrato, Evrato | Café 200 | $22.80 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $17.67 | Conference Call | WR Grace Call |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $16.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Starbucks | $24.25 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | Taxi | $34.69 | Conference Call | Document Review |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Taxi | $22.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $31.29 | Conference Call | WR Grace Call |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Gkruse, gkruse | P J Clarke's | $127.00 | Dinner -  BMC/Client | travel for WR Grace. |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Jgalyen, jgalyen | Subway | $14.64 | Lunch | JG and SK - Lunch |
| WRG050831 | WR Grace | 8/19/05 Reid, Sean | Yellow Cab | $5.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $35.50 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Gkruse, gkruse | Hotel 71 | $18.54 | Breakfast | GK in hotel 8/19 |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | Subway | $7.38 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/19/05 Witt, Robyn | American-United Cab Assn | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sfritz, Sfritz | United | $145.75 | Airline | #016-1318-445-055} |
| WRG050831 | WR Grace | 8/19/05 Witt, Robyn | Cab Receipt | $11.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/19/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/19/05 Reid, Sean | Checker Taxi | $5.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Evrato, Evrato | Sopratina | $19.59 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | Jamba Juice | $8.69 | Breakfast | S.Reid, J.Galyen |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | PJ Clarkes | $32.65 | Dinner -  BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, G.Kruse |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-rwitt, rwitt | Hyatt Regency | $1,375.60 | Lodging - BMC/Client | RW 8/12-19/05 |
| WRG050831 | WR Grace | 8/19/05 Kruse, Gunther | Globe Taxi, Chicago | $5.00 | Taxi | Hotel 71 to Aon Center. |
| WRG050831 | WR Grace | 8/19/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Jgalyen, jgalyen | Ann Sather | $12.00 | Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Sreid, sreid | Sebubas Tavern | $118.80 | Dinner -  BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, H.Montgomery |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Gkruse, gkruse | The Artists Restaurant | $14.02 | Dinner -  BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/20/05 Reid, Sean | Chicago Carriage | $6.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/20/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/20/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/20/05 Daniel, Brad | Verizon | $3.88 | Phone/ISP | BD Phone charge 7/17/05 - 8/20/05 |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Sreid, sreid | Koam Taxi | $20.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $25.85 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Jgalyen, jgalyen | Dining in | $158.24 | Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/20/05 Reid, Sean | Chicago Carriage | $5.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Sreid, sreid | Jamba Juice | $4.35 | Dinner -  BMC/Client | S.Reid |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $21.89 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, G.Kruse |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $18.69 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Jgalyen, jgalyen | Einstein Bagel | $18.70 | Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Jgalyen, jgalyen | Dining in | $80.51 | Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-rwitt, rwitt | 3369 North Clark | $22.43 | Dinner -  BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/21/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Gkruse, gkruse | P J Clarke's | $14.82 | Dinner -  BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/21/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Sreid, sreid | Palmer House Hilton | $53.22 | Dinner -  BMC/Client | SR in hotel 8/21 |
| WRG050831 | WR Grace | 8/21/05 Reid, Sean | American United Cab | $6.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/21/05 Reid, Sean | Checker Taxi | $6.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/22/05 Reid, Sean | Yellow Cab | $6.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/22/05 Witt, Robyn | Chicago Carriage Cab | $9.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/22/05 BMC10, bmc10 | BMC | $8.25 | Conference Call | Status Call for gateway claims review |
| WRG050831 | WR Grace | 8/22/05 Witt, Robyn | Chicago Carriage Cab | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $24.00 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/22/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/22/05 Reid, Sean | Checker Taxi | $8.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_Jgalyen, jgalyen | Giordanos | $33.02 | Dinner -  BMC/Client | Onsite dinner for Grace team |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_Jgalyen, jgalyen | Houlihans | $35.12 | Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-rwitt, rwitt | Starbucks | $12.02 | Lunch | Coffee (RW, JG, EV) |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-Sreid, sreid | Mortons | $124.66 | Dinner -  BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/22/05 Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $25.00 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/23/05 Reid, Sean | Yellow Cab | $5.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $3.30 | Dinner -  BMC/Client | S.Reid, E.Vrato |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Regglos | $8.05 | Dinner -  BMC/Client | S.Reid, J.Galyen |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $23.48 | Dinner -  BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL
AUGUST 2005

| | | | | | | |
|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/23/05 | Reid, Sean | Allen Car | $48.00 | Taxi | Return from airport |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Sreid, sreid | Choice Taxi | $43.65 | Taxi | Client Site to Airport |
| WRG050831 | WR Grace | 8/23/05 | Reid, Sean | Max's | $23.90 | Dinner - BMC/Client | WR Grace Team |
| WRG050831 | WR Grace | 8/23/05 | zzCorpAMEX_Evrato, Evrato | Sopraffina | $36.82 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/23/05 | Witt, Robyn | Checker Taxi Assn | $9.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Gkruse, gkruse | La Strada - J. Randolph | $14.93 | Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Sreid, sreid | T Mobile | $143.33 | Phone/ISP | WR Grace related calls |
| WRG050831 | WR Grace | 8/23/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 | Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/23/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/23/05 | Witt, Robyn | Au Bon Pain | $9.52 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $14.89 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $8.66 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $6.44 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $22.63 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $8.97 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | Reid, Sean | Chicago Carriage | $5.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $4.23 | Conference Call | Planning call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $4.76 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | Witt, Robyn | American-United Cab | $8.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $38.48 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $1.48 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Jmiller, jmiller | Bar Louie Dearborn | $27.98 | Dinner - BMC/Client | JM and Evrato dinner |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Sreid, sreid | Palmer House Hilton | $1,800.28 | Lodging - BMC/Client | SR 08/16-08/23 |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $13.95 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Sreid, sreid | Palmer House Hilton | $17.05 | Phone/ISP | LD from room 8/17/05 |
| WRG050831 | WR Grace | 8/23/05 | zzCAMEX-Sreid, sreid | Palmer House Hilton | $32.17 | Phone/ISP | SR Internet in room 8/20 & 22 |
| WRG050831 | WR Grace | 8/23/05 | BMC10, bmc10 | BMC | $21.97 | Conference Call | Status call |
| WRG050831 | WR Grace | 8/24/05 | zzCAMEX-Gkruse, gkruse | Au Bon Pain | $8.10 | Lunch | GK Lunch in Chicago while on travel for WR Grace. |
| WRG050831 | WR Grace | 8/24/05 | zzCorpAMEX_Evrato, Evrato | Pat's Pizza | $95.10 | Dinner - BMC/Client | Working group meal on-site |
| WRG050831 | WR Grace | 8/24/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $30.43 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/24/05 | zzCorpAMEX_Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/24/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $19.22 | Lunch | Working group lunch on-site |
| WRG050831 | WR Grace | 8/24/05 | Witt, Robyn | Au Bon Pain | $8.79 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/24/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 | Parking | extended hours parking at client's counsel |
| WRG050831 | WR Grace | 8/24/05 | zzCAMEX-Skotarba, skotarba | Subway | $4.73 | Lunch | Working lunch re claim objection exhibits. |
| WRG050831 | WR Grace | 8/24/05 | zzCAMEX-Jmiller, jmiller | Starbucks | $10.58 | Breakfast | JM Breakfast |
| WRG050831 | WR Grace | 8/24/05 | zzCAMEX-rwitt, rwitt | Starbucks | $13.34 | Breakfast | Coffee (RW, JG, EV) |
| WRG050831 | WR Grace | 8/24/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/24/05 | Witt, Robyn | Flash Cab | $11.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/24/05 | Witt, Robyn | Chicago Carriage Cab | $10.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/24/05 | Cole, David | Chicago Carriage Cab Co. | $70.00 | Taxi | Kirkland and Ellis to home. |
| WRG050831 | WR Grace | 8/24/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/25/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/25/05 | zzCAMEX-Sreid, sreid | Taxi | $22.00 | Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/25/05 | zzCorpAMEX_Cmaxwell, cmaxwell | SBC/Freedomlink Wireless | $25.00 | Computer | Off site internet connection. |
| WRG050831 | WR Grace | 8/25/05 | zzCAMEX-rwitt, rwitt | Au Bon Pain | $18.35 | Lunch | (RW & GK) Travel lunch (client site). |
| WRG050831 | WR Grace | 8/25/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 | Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/25/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/25/05 | zzCorpAMEX_Evrato, Evrato | Au Bon Pain | $10.70 | Lunch | Working group meal at client site |
| WRG050831 | WR Grace | 8/25/05 | Witt, Robyn | Yellow Cab | $9.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/25/05 | Witt, Robyn | Chicago Carriage Cab | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/25/05 | zzCorpAMEX_Evrato, Evrato | CEO - Cal. Piz Kitchen | $128.41 | Dinner - BMC/Client | Working group dinner on-site |
| WRG050831 | WR Grace | 8/25/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $25.82 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/26/05 | Vrato, Elizabeth | Park Grill | $51.55 | Lunch | Working group meal at client site |
| WRG050831 | WR Grace | 8/26/05 | zzCorpAMEX_Jgalyen, jgalyen | café 200 | $22.67 | Lunch | Onsite meal for JG, Evrato and JMiller |
| WRG050831 | WR Grace | 8/26/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 | Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/26/05 | Witt, Robyn | Chicago Carriage Cab | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/26/05 | Cole, David | Yellow Cab Management Inc. | $7.00 | Taxi | Kirkland and Ellis to Union Station. |
| WRG050831 | WR Grace | 8/26/05 | Cole, David | Koam Cab Co. | $7.00 | Taxi | Union Station to Kirkland and Ellis. |
| WRG050831 | WR Grace | 8/26/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $29.45 | Dinner - BMC/Client | GK in hotel 8/26 |
| WRG050831 | WR Grace | 8/26/05 | Witt, Robyn | Yellow Cab | $10.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/26/05 | zzCAMEX-Gkruse, gkruse | Au Bon Pain | $9.41 | Lunch | GK Lunch in Chicago while on travel for WR Grace. |
| WRG050831 | WR Grace | 8/26/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/26/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/27/05 | zzCAMEX-Jmiller, jmiller | Starbucks | $13.73 | Breakfast | JM Breakfast |
| WRG050831 | WR Grace | 8/27/05 | Witt, Robyn | Yellow Cab | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/27/05 | Witt, Robyn | Chicago Carriage Cab | $10.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/27/05 | Kruse, Gunther | Barnalli's Pasta Bowl | $19.97 | Dinner - BMC/Client | GK Dinner. |
| WRG050831 | WR Grace | 8/27/05 | zzCorpAMEX_Jgalyen, jgalyen | dining in | $75.20 | Dinner - BMC/Client | Working dinner for JG, H Montgomery and R Witt |
| WRG050831 | WR Grace | 8/28/05 | zzCAMEX-rwitt, rwitt | Diningin | $42.30 | Dinner - BMC/Client | RW Travel Dinner |
| WRG050831 | WR Grace | 8/28/05 | zzCAMEX-rwitt, rwitt | American-United Cab | $11.00 | Taxi | GK Travel Meal |
| WRG050831 | WR Grace | 8/28/05 | zzCAMEX-Gkruse, gkruse | Houlihans | $44.80 | Dinner - BMC/Client | GK Travel Meal |
| WRG050831 | WR Grace | 8/29/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $26.60 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 | zzCAMEX-Gkruse, gkruse | Au Bon Pain | $10.50 | Lunch | GK Lunch in Chicago while on travel for WR Grace |
| WRG050831 | WR Grace | 8/29/05 | zzCAMEX-Jmiller, jmiller | Joey Bruno's | $59.29 | Dinner - BMC/Client | JM and Evrato |
| WRG050831 | WR Grace | 8/29/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $24.95 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/29/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $15.82 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/29/05 | Reid, Sean | Deli | $14.00 | Dinner - BMC/Client | WR Grace Team |
| WRG050831 | WR Grace | 8/29/05 | Kotarba, Steve | Millenium Garage | $16.00 | Parking | Parking while working overtime at Kirkland & Ellis. |
| WRG050831 | WR Grace | 8/29/05 | Witt, Robyn | Au Bon Pain | $8.52 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/29/05 | Cole, David | Choice Taxi Association Inc. | $7.00 | Taxi | Union Station to Kirkland and Ellis. |
| WRG050831 | WR Grace | 8/29/05 | zzCorpAMEX_Evrato, Evrato | Chicago Carriage Cab | $133.16 | Dinner - BMC/Client | and D Cole |
| WRG050831 | WR Grace | 8/29/05 | Witt, Robyn | 24-Seven Taxi | $9.00 | Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/29/05 | zzCAMEX-Jmiller, jmiller | Millennium Parking | $16.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/29/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 | Parking | extended hours parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/30/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/30/05 | Vrato, Elizabeth | yellow cab | $7.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/30/05 | Cole, David | Sun Taxi Association, Inc. | $65.00 | Taxi | Kirkland & Ellis to home. |
| WRG050831 | WR Grace | 8/30/05 | zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/30/05 | zzCorpAMEX_Skotarba, skotarba | Millenium Garage | $16.00 | Parking | Parking while working on-site and past last train. |
| WRG050831 | WR Grace | 8/30/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $18.26 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/30/05 | Witt, Robyn | Yellow Cab | $9.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/30/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 | Parking | extended hours parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/30/05 | zzCorpAMEX_Jgalyen, jgalyen | CEO deliveries | $166.23 | Dinner - BMC/Client | Vrato, H Montgomery, G Kruse, D Co |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| WRG050831 | WR Grace | 8/30/05 | Witt, Robyn | Chicago Carriage Cab | $10.00 | Taxi | Cab from client site to hotel |
|---|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/31/05 | BMC, BMC | BMC | $850.00 | B-Linx/Data Storage | B-Linx/Data Storage - August |
| WRG050831 | WR Grace | 8/31/05 | Cole, David | City of Chicago | $13.00 | Parking | Parking near Kirkland & Ellis from 8/31 to 8/31. |
| WRG050831 | WR Grace | 8/31/05 | Cole, David | City of Chicago | $16.00 | Parking | Parking near Kirkland & Ellis from 8/30 until 8/31. |
| WRG050831 | WR Grace | 8/31/05 | zzCorpAMEX_Skotarba, skotarba | Millenium Garage | $16.00 | Parking | Parking while working on-site and past last train. |
| WRG050831 | WR Grace | 8/31/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/31/05 | zzCorpAMEX_Evrato, Evrato | Starbucks | $44.21 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/31/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $47.90 | Dinner -  BMC/Client | GK in hotel 8/31/05 |
| WRG050831 | WR Grace | 8/31/05 | zzCAMEX-rwitt, rwitt | Bennigan's | $19.18 | Dinner -  BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/31/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/31/05 | zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 | Parking | Self-parking |
| WRG050831 | WR Grace | 8/31/05 | zzCorpAMEX_Evrato, Evrato | Café 200 | $36.45 | Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/31/05 | BMC, BMC | BMC | $517.65 | Document Storage | 357 boxes |

EXHIBIT 2



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

**INVOICE SUMMARY**

| Invoice Number | | Production Date | Total |
|---|---|---|---|
| Invoice # | 021-20050802-1 | 8/2/2005 | $1,530.32 |
| Invoice # | 021-20050803-1 | 8/3/2005 | $2,864.42 |
| Invoice # | 021-20050819-1 | 8/19/2005 | $1,131.62 |
| Invoice # | 021-20050831-1 | 8/31/2005 | $699.50 |
| | | **Total** | **$6,225.86** |

Wire payments may be sent to the following account:

Bank: Citibank
Address: 15233 Ventura Blvd. 1st Floor, Sherman Oaks, CA 91403
ABA/Routing #: 322271724
Account #: 201381993 - BMC Group

*Invoice Due Upon Receipt*

EXHIBIT 2



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/2/2005
Invoice #: 021-20050802-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Claims MF 15003 | 10,210 / 1 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | DHL/Airborne Exp (at cost) | 4 Pieces @ $69.78 each | $279.12 |
| | | | | Expedited Mail Handling | 4 Pieces @ $.25 each | $1.00 |
| | | | Production | Copy | 10210 Pieces @ $.12 each | $1,225.20 |

**Total Due:** $1,530.32

EXHIBIT 2
Invoice Due Upon Receipt



**bmc**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/3/2005
Invoice #:    021-20050803-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Claims MF 15003 | 22,963 / 1 | Postage | DHL/Airborne Exp | 7 Pieces @ $80.91 each | $566.37 |
| | | | | Expedited Mail Handling | 7 Pieces @ $.25 each | $1.75 |
| | | | Production | Copy | 22963 Pieces @ $.10 each | $2,296.30 |

**Total Due:**     **$2,864.42**

EXHIBIT 2
*Invoice Due Upon Receipt*



**bmc** ⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/19/2005
Invoice #: 021-20050819-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Case Management rder / edline Copy MF 15174/15173/15172 | 24 / 271 | Document/Data Preparation | Mail File Setup | 3 Tasks @ $25.00 each | $75.00 |
| | | | Postage | SPS 1st Class | 262 Pieces @ $.83 each | $217.46 |
| | | | | SPS M /CA | 9 Pieces @ $1.10 each | $9.90 |
| | | | Production | Copy | 6504 Pieces @ $.12 each | $780.48 |
| | | | | Stu and Mail | 271 Pieces @ $.05 each | $13.55 |
| | | | Supplies | nk el and En elope Catalog | 271 Pieces @ $.13 each | $35.23 |

**Total Due:** **$1,131.62**

EXHIBIT 2
*Invoice Due Upon Receipt*



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/31/2005
Invoice #: 021-20050831-1
InvoiceNotes: Both documents were mailed together to the 2002/Core Group

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | 1. Dkt 9300  Case Management  rder  b ection MF 15280/15281/15282 | 4 / 276 | Production | Copy | 1104 Pieces @ $.12 each | $132.48 |
| Noticing Document | 2. Dkt 9303  Case Management  rder  Estimation MF 15282/15281/15280 | 8 / 276 | Document/Data Preparation | Mail File Setup | 3 Tasks @ $25.00 each | $75.00 |
| | | | Postage | SPS  1st Class | 265 Pieces @ $.60 each | $159.00 |
| | | | | SPS  nternational | 1 Piece @ $1.60 each | $1.60 |
| | | | | SPS  M  /CA | 10 Pieces @ $.85 each | $8.50 |
| | | | Production | Collate and Stu | 276 Pieces @ $.08 each | $22.08 |
| | | | | Copy | 2208 Pieces @ $.12 each | $264.96 |
| | | | Supplies | nk et and En  elope  Catalog | 276 Pieces @ $.13 each | $35.88 |

**Total Due:** $699.50

EXHIBIT 2
*Invoice Due Upon Receipt*