# EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.9 | $585.00 | Analyze and revise exhibits to claims objection (1.9); quality control audit of exhibit data (2.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.5 | $525.00 | Continue analysis and revision of exhibits to claims objection (1.5); quality control audit of exhibit data (2.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.0 | $450.00 | Further analysis and revision of exhibits to claims objection (2.0); quality control audit of exhibit data (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/1/2005 | 4.4 | $660.00 | Additional analysis and revision of exhibits to claims objection (2.0); quality control audit of exhibit data (2.4) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.3 | $693.00 | Audit draft objection exhibits to omni objection |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.7 | $777.00 | Continue to audit draft exhibits to omni objection |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.9 | $819.00 | Additional audit of draft exhibits (3.0); consult with working group members re same (.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.5 | $735.00 | Further audit of draft exhibits to omni objection |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/1/2005 | 1.5 | $315.00 | Continue to audit draft exhibits to omni objection (1.0);  consult with working group re same (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/1/2005 | 2.1 | $231.00 | Review and analyze revised claim assessment sheet per M Grimmett request |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/1/2005 | 2.2 | $242.00 | Continue to review and analyze revised claim assessment sheet per M Grimmett request |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/1/2005 | 3.7 | $407.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/1/2005 | 2.8 | $308.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/1/2005 | 3.3 | $363.00 | Continue face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 3.2 | $352.00 | Quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 2.4 | $264.00 | Continue quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 1.4 | $154.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 2.5 | $275.00 | Further quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 1.5 | $165.00 | Additional quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/1/2005 | 2.0 | $220.00 | Finalize omni objection exhibits |
| JEFF MILLER - MANAGER | | $165.00 | 9/1/2005 | 3.8 | $627.00 | Prepare custom exhibit related to service of Omni 15 Objection |
| JEFF MILLER - MANAGER | | $165.00 | 9/1/2005 | 2.0 | $330.00 | Review (.7) and revise (1.3) notice to accompany Omni 15 Objection |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/1/2005 | 4.0 | $840.00 | Multiple conferences with team and K&E re revisions to objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/1/2005 | 4.0 | $840.00 | Review and analyze objection to property damage claims (2.0); review and analyze exhibits and criteria re same (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/1/2005 | 4.0 | $840.00 | Review (2.0) and revise (2.0) property damage objection exhibits |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/1/2005 | 2.0 | $420.00 | Continue review (1.0) and revision (1.0) of property damage objection exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 1.5 | $247.50 | Review refreshed claim assessment sheet per M Grimmett request (.8); prepare comments (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 0.5 | $82.50 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 3.5 | $577.50 | Quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 1.7 | $280.50 | Continue quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 2.8 | $462.00 | Further quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/1/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet/property damage objection exhibit |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/1/2005 | 0.5 | $97.50 | Discussions with S Herrschaft and C Archer re personal injury and property damage documents, production and service issues (.3); discuss same with S Allen (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/1/2005 | 1.0 | $195.00 | Discussion with technology director, S Herrschaft and consultants re best practices solution for claims forms and exhibits production |
| SEAN REID - SR_CONSULTANT | | $150.00 | 9/1/2005 | 4.0 | $600.00 | Quality control review of omni objection exhibits |
| SEAN REID - SR_CONSULTANT | | $150.00 | 9/1/2005 | 2.7 | $405.00 | Continue quality control review of omni objection exhibits |
| SEAN REID - SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.4 | $510.00 | Additional quality control review of omnibus objection exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/1/2005 | 3.3 | $363.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/1/2005 | 15.0 | $4,125.00 | Work on site to revise and prepare exhibits for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with A Wick re preparation of reports for quality control for Omni 15 Objection custom reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.5 | $735.00 | Review draft custom exhibits for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with F Visconti, J Miller re modifications to custom exhibits for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 1.0 | $210.00 | Complete revisions to Omni 15 Objection notice per K&E and Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Review Omni 15 Objection filed documents |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/2/2005 | 3.8 | $798.00 | Audit draft exhibits to omni objection |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/2/2005 | 3.0 | $630.00 | Finalize exhibits to omni objection |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.3 | $273.00 | Continue to finalize exhibits to omni objection (.8); follow-up re same (.5) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/2/2005 | 2.0 | $220.00 | Finalize omni objection exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/2/2005 | 2.0 | $220.00 | Continue to finalize omni objection exhibits |
| JEFF MILLER - MANAGER | | $165.00 | 9/2/2005 | 3.9 | $643.50 | Coordinate preparation of custom objection exhibit prep with C Maxwell and S Herrschaft |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - MANAGER | | $165.00 | 9/2/2005 | 3.7 | $610.50 | Review revised draft of custom objection exhibits (2.8); discuss data parameters with C Maxwell (.9) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/2/2005 | 4.0 | $840.00 | Review (2.0) and revise (2.0) property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/2/2005 | 4.0 | $840.00 | Continue review (1.8) and revision (2.2) of property damage objection exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.5 | $315.00 | Conferences with team re objection exhibits and revisions to same |
| MIKE BOOTH - MANAGER | | $165.00 | 9/2/2005 | 0.2 | $33.00 | Discussion with S Cohen re ongoing quality control analysis project |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/2/2005 | 0.3 | $58.50 | Discussion with S Herrschaft re possible weekend staffing for production and service of property damage claims documents |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Discussion with M Booth re ongoing quality control analysis project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/2/2005 | 11.0 | $3,025.00 | Continue to work on site to revise and prepare exhibits for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.7 | $147.00 | Discussion with J Miller, C Maxwell, D Hursey re slipsheet production for Omni 15 Objection custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Discussion with A Wick re queries for Omni 15 Objection custom exhibit quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.0 | $210.00 | Review queries for Omni 15 Objection custom exhibit quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.6 | $126.00 | Discussions with B Rivera re test e-notice for Omni 15 Objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.0 | $210.00 | Update claims information per omni orders |
| JEFF MILLER - MANAGER | | $165.00 | 9/3/2005 | 3.2 | $528.00 | Confirm service plan and production preparation re Omni 15 Objection custom exhibits (2.0); discuss quality control steps with S Herrschaft (1.2) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/3/2005 | 4.0 | $1,100.00 | Work with K&E to revise objection exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/3/2005 | 0.4 | $110.00 | Discussion with J Friedland, S Bianca re exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 2.0 | $420.00 | Monitor progess of Omni 15 Objection exhibit preparation |
| JEFF MILLER - MANAGER | | $165.00 | 9/4/2005 | 3.7 | $610.50 | Review final set of Omni 15 Objection custom exhibits (2.0); confirm exhibit counts and custom data preparation (1.7) |
| JEFF MILLER - MANAGER | | $165.00 | 9/4/2005 | 3.1 | $511.50 | Review filed exhibits (1.1); audit custom data/exhibit preparation (2.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/4/2005 | 4.5 | $1,237.50 | Meetings with K&E to discuss finalizing exhibits to conform to objection |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/4/2005 | 7.5 | $2,062.50 | Work with K&E and BMC team to revise exhibits per revisions requested |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/4/2005 | 3.5 | $962.50 | Review claims for inclusion in exhibits per search criteria |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Discussion with J Miller, S Kotarba re serivce of Omni 15 Objection to counsel parties representing over 100 creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.2 | $42.00 | Prepare e-mail to Pachulski office re coordination of Omni 15 Objection exhibits |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/4/2005 | 0.8 | $168.00 | Discussions with B Rivera re Omni 15 Objection e-notice coordination |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/4/2005 | 4.0 | $840.00 | Monitor progress of Omni 15 Objection exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/4/2005 | 0.4 | $84.00 | Discussions with J Miller re coordination of exhibit preparation and service |
| JEFF MILLER - MANAGER | $165.00 | 9/5/2005 | 3.8 | $627.00 | Evaluate drafts of custom exhibits for Omni 15 Objection filing (1.8); confirm data logic (1.0); discuss parameters with C Maxwell (1.0) |
| JEFF MILLER - MANAGER | $165.00 | 9/5/2005 | 3.3 | $544.50 | Review issues related to mapping of custom data for Omni 15 Objection custom exhibits |
| KEVIN MARTIN - CONSULTANT | $135.00 | 9/5/2005 | 3.5 | $472.50 | Quality control review and reconciliation of claim images to be filed with omni objections |
| STEVE KOTARBA - DIRECTOR | $275.00 | 9/5/2005 | 0.5 | $137.50 | Monitor e-mail and phone re last minute filing/service issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with A Wick re update of creditor grouping list for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with M Grimmett re update of objection summary chart and discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with C Maxwell, A Wick, K Tan re creditor grouping for custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 2.5 | $525.00 | Investigation re objection counts for Omni 15 Objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.6 | $126.00 | Discussion with C Maxwell re test run of counsel custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussions with J Miller, K Martin re quality control for counsel exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 1.0 | $210.00 | Prepare documents for counsel exhibit quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 3.0 | $630.00 | Review counsel custom exhibits for proper data capture |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of Omni 15 Objection custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussion with C Maxwell re Omni 15 Objection custom exhibit preparation and data confirmation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussions with C Maxwell, J Miller re creditor custom exhibits and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 0.2 | $42.00 | Prepare e-mail re upload instructions for Omni 13 Objection documents to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/5/2005 | 1.5 | $315.00 | Review address sheets for counsel custom exhibits (.7);  transfer to proper exhibit folders (.8) |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 9/6/2005 | 2.0 | $220.00 | Review issues (1.0); conference with J Galyen re WR Grace war room strategy (1.0) |
| JEFF MILLER - MANAGER | $165.00 | 9/6/2005 | 0.5 | $82.50 | Prepare for (.2) and participate in (.3) conference call re service of Omni 15 Objection with S Herrschaft, K Tan, A Wick and C Maxwell |
| JEFF MILLER - MANAGER | $165.00 | 9/6/2005 | 0.3 | $49.50 | Status call with S Herrschaft re service of Omni 15 Objection |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 9/6/2005 | 2.0 | $420.00 | Review issues (1.0) and conference with H Montgomery (1.0)  re WR Grace war room strategy |
| JULIA GALYEN - SR_CONSULTANT | $210.00 | 9/6/2005 | 0.6 | $126.00 | Conferences with S Kotarba and K&E re WR Grace war room |

# BMC Group
WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 9/6/2005 | 1.3 | $175.50 | Quality control review and reconciliation of claim images to be filed with omni objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussions with R Schulman re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 1.0 | $210.00 | Discussions with C Maxwell re creditor custom report production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Conference call with C Maxwell, J Miller, A Wick, K Tan re creditor custom report issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussion with K Martin, J Miller re creditor custom report quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 1.0 | $210.00 | Review creditor custom reports for accurate data capture |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Confirmation to Pachulski, K&E re completion of service of Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Preparation of objection summary spreadsheet and e-mail list per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Communication to J Baer re objection summary spreadsheet and e-mail list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 5.5 | $1,155.00 | Oversee production of Omni 15 Objection custom packets and service |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/7/2005 | 2.5 | $375.00 | Analysis of documents forwarded from K&E |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/7/2005 | 2.8 | $420.00 | Continue analysis of documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/7/2005 | 3.0 | $330.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/7/2005 | 2.3 | $253.00 | Continue to analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/7/2005 | 2.0 | $220.00 | Discussion with J Galyen re WR Grace project deliverables and processes |
| JEFF MILLER - MANAGER | | $165.00 | 9/7/2005 | 1.0 | $165.00 | Review custom exhibit footers for data discrepancies (.7); provide summary to S Kotarba (.3) |
| JEFF MILLER - MANAGER | | $165.00 | 9/7/2005 | 2.2 | $363.00 | Review objection summary and counsel service list reports prepared by S Herrschaft |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/7/2005 | 2.4 | $504.00 | Work with team re preparation and organization of WR Grace war room on site at BMC office |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/7/2005 | 2.7 | $567.00 | Correspondence with K&E re files transfer for on site war room (1.0); conference with H Montgomery re deliverables and process (1.7) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/7/2005 | 1.2 | $330.00 | Follow up on service confirmation (.6); additional requests from K&E re exhibits and file transfer issues (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with A Bosack re counsel inquiry related to Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with F Zaremby re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with J Miller re Omni 15 Objection service issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.1 | $21.00 | Prepare e-mail to Rust Consulting re Speights & Runyan supplements |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/8/2005 | 3.9 | $585.00 | Analysis of documents forwarded from K&E |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/8/2005 | 3.9 | $585.00 | Additional analysis of documents forwarded from K&E |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/8/2005 | 2.0 | $420.00 | Administrative matters re inventory of claims and related documents |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/8/2005 | 3.4 | $374.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/8/2005 | 3.4 | $374.00 | Continue to analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/8/2005 | 4.0 | $440.00 | Further analysis and organization of documents forwarded from K&E |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/8/2005 | 4.0 | $840.00 | Work with team re war room preparation (2.0); review of expert files (2.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/8/2005 | 4.0 | $840.00 | Prepare materials for review of expert files (3.0); conferences with team re same (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Call with M Rice re Omni 15 Objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.5 | $105.00 | Investigation re B Johnson claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Prepare e-mail to K Phillips re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.6 | $126.00 | Investigation re Safety Kleen claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with R Schulman re Safety Kleen claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.3 | $63.00 | Discussion with J Myers re Omni 15 Objection Declaration of Service revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 1.0 | $210.00 | Review 8/29 hearing transcript re property damage issues |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/9/2005 | 3.0 | $450.00 | Analyze documents reviewed by Cintani & Egan (2.0); create spreadsheets re same (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/9/2005 | 3.4 | $510.00 | Continue to analyze documents reviewed by Cintani & Egan (1.7); create spreadsheets re same (1.7) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/9/2005 | 3.0 | $630.00 | Coordinate inventory of claims and related matters |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/9/2005 | 2.0 | $220.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/9/2005 | 3.2 | $352.00 | Quality control check of expert witness documents received from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/9/2005 | 3.2 | $352.00 | Continue quality control check of expert witness documents received from K&E |
| JEFF MILLER - MANAGER | | $165.00 | 9/9/2005 | 1.5 | $247.50 | Provide details re Omni 15 Objection service plan to J Galyen per inquiry from outside counsel |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/9/2005 | 3.7 | $777.00 | Review and analyze various client data requests (2.0); conferences with data team re implementation of same (1.7) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/9/2005 | 4.0 | $840.00 | Review and analyze various service issues (2.5); conferences (.7) and correspondence (.8) with team and client re same |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/9/2005 | 0.2 | $55.00 | Review e-mail re questions (.1); call with M Dierkes re same (.1) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/9/2005 | 0.2 | $55.00 | Follow up with J Galyen re responses to M Dierkes questions |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/9/2005 | 0.5 | $137.50 | Correspond with J Friedland re resolve questions re service of pleadings |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/9/2005 | 2.1 | $577.50 | Internal discussions and input re resolutions to various questions raised by K&E (1.1); calls with J Freidland and others re same (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.5 | $105.00 | Review revised Declaration of Service (.4); communicate changes to J Myers (.1) |

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.4 | $84.00 | Review final draft of Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re Declaration of Service approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.2 | $42.00 | Communication with J Miller re Declaration of Service status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.5 | $105.00 | Discussions with M Grimmett re custom exhibits and follow up |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/10/2005 | 2.0 | $420.00 | Correspondence with team re quality control (1.0); revise property damage claim objection exhibits (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/10/2005 | 1.9 | $522.50 | Correspond with J Friedland re questions re exhibits (.9); work with M Grimmett for answers re same (1.0) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/11/2005 | 3.6 | $756.00 | Conference calls (2.0) and correspondence (1.6) with team re exhibit quality control |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/11/2005 | 4.0 | $840.00 | Review (2.0) and revise (2.0) materials re property damage objection exhibit quality control |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/11/2005 | 0.6 | $165.00 | Discussion with J Galyen and M Grimmett re response to exhibit questions raised by M Browdy |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/11/2005 | 0.3 | $82.50 | Discussion with J Friedland re exhibit questions |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/11/2005 | 0.4 | $110.00 | Discussion with J Friedland and S Bianca re exhibit questions |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/11/2005 | 2.1 | $577.50 | Work with J Galyen, M Grimmett, S Bianca including numerous calls to draft response to exhibit questions and document quality control protocol |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/11/2005 | 1.4 | $385.00 | Respond to inquiries re exhibits, status of quality control and open issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2005 | 1.0 | $210.00 | Investigation re Speights & Runyan claims count discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2005 | 0.3 | $63.00 | Discussion with M Grimmett re Speights & Runyan exhibits |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/12/2005 | 3.0 | $450.00 | Analyze documents reviewed by Cintani & Egan (1.5); create spreadsheets re same (.8); draft report re same (.7) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/12/2005 | 3.0 | $450.00 | Continue to analyze documents reviewed by Cintani & Egan (1.6); create spreadsheets re same (.8); draft report re same (.6) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/12/2005 | 3.0 | $450.00 | Analyze documents reviewed by Cintani & Egan (1.5); create spreadsheets re same (.8); draft report re same (.7) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/12/2005 | 3.5 | $525.00 | Continue to analyze documents reviewed by Cintani & Egan (1.8); create spreadsheets re same (.9); draft report re same (.8) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.8 | $798.00 | Prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.7 | $777.00 | Continue to prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.9 | $819.00 | Further preparation of bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.8 | $168.00 | Confer with working group members re design of bWorx site (.3); follow-up re access for K&E and BMC working group (.5) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/12/2005 | 3.5 | $385.00 | Quality control check of expert witness documents received from K&E |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/12/2005 | 4.0 | $440.00 | Continue quality control check of expert witness documents received from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/12/2005 | 3.5 | $385.00 | Additional quality control check of expert witness documents received from K&E |
| JEFF MILLER - MANAGER | | $165.00 | 9/12/2005 | 3.7 | $610.50 | Perform claim analysis pertaining to Cintani & Egan data |
| JEFF MILLER - MANAGER | | $165.00 | 9/12/2005 | 2.8 | $462.00 | Continue analysis of claims related to Cintani & Egan analysis |
| JEFF MILLER - MANAGER | | $165.00 | 9/12/2005 | 0.7 | $115.50 | Discuss preparation of Omni 15 Objection Declaration of Service with J Myers and S Herrschaft |
| JEFF MILLER - MANAGER | | $165.00 | 9/12/2005 | 1.3 | $214.50 | Coordinate workspace site provisioning for posting of WR Grace property damage claims for mutliple user access (.8); discuss details with E Vrato (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/12/2005 | 4.0 | $840.00 | Conference calls (2.0) and correspondence (2.0) with S Kotarba and team re exhibit quality control and query review |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/12/2005 | 4.0 | $840.00 | Review (1.8) and revise (2.2) query reports and other related materials |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/12/2005 | 4.0 | $840.00 | Work with team re preparation of bWorx site for claims listed on each exhibit (1.5); review claims for posting on bWorx site (2.0); upload reviewed claims to bWorx (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/12/2005 | 2.3 | $483.00 | Continue review of claims for posting on bWorx (1.5); upload of claims to bWorx (.8) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 9/12/2005 | 2.2 | $297.00 | Upload property damage claims flagged for objections to bWorx site for review by counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/12/2005 | 4.0 | $380.00 | Identify claims images related to individual objection exhibits (3.0); upload to b-Worx site (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with M Grimmett re Speights & Runyan amendments/supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Review revised Declaration of Service for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Communication with J Baer re Omni 15 Objection Declaration of Service approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Communication with J Friedland re Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with J Miller re Omni 15 Objection revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Discussion with J Myers re Omni 15 Objection Declaration of Service revisions |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/13/2005 | 3.0 | $450.00 | Review and analyze documents forwarded by K&E (1.0); upload proof of claim files into database (2.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/13/2005 | 3.3 | $495.00 | Continue to review and analyze documents forwarded by K&E (1.1); upload proof of claim files into database (2.2) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/13/2005 | 3.8 | $798.00 | Prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/13/2005 | 3.7 | $777.00 | Coordinate claims inventory (2.0); review of related documents (1.7) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.6 | $126.00 | Confer with working group members re inventory issues (.3); follow-up re same (.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 1.0 | $110.00 | Upload pdf files into b-Worx for exhibit requests |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 2.5 | $275.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 1.5 | $165.00 | Continue to analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 2.0 | $220.00 | Further analysis and organization of documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 1.0 | $110.00 | Review and analyze Exhibit F-2 for duplicate claims |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/13/2005 | 0.5 | $55.00 | Review and analyze Exhibit F-5 for duplicates |
| JEFF MILLER - MANAGER | | $165.00 | 9/13/2005 | 1.0 | $165.00 | Review draft of Declaration of Service re Omni 15 Objection |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/13/2005 | 4.0 | $840.00 | Review and revise query descriptions for each exhibit (2.5); conferences (1.0) and correspondence (.5) with team re same |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/13/2005 | 4.0 | $840.00 | Review and revise amended exhibits (2.0); conferences (1.0) and correspondence (1.0) with team re same |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/13/2005 | 4.0 | $840.00 | Continue review of claims for posting on bWorx per K&E request (2.5); upload requested claims to bWorx (1.5) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/13/2005 | 1.9 | $522.50 | Receive comments from K&E re exhibit revisions (1.0); discuss and review with K&E (.9) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/13/2005 | 2.2 | $605.00 | Assign tasks re exhibit revisions |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/13/2005 | 6.6 | $1,815.00 | Work with team to make required revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer, J Friedland re Omni 15 Objection Declaration of Service follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with J Baer re modifications to Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with J Myers re finalization of Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.3 | $63.00 | Discussion with R Schulman re late filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 1.0 | $210.00 | Prepare reports re late filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 1.5 | $315.00 | Analysis of late filed claims by type and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re late filed reports and category counts |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/14/2005 | 3.4 | $510.00 | Analyze documents reviewed by Cintani & Egan (1.6); create spreadsheet re same (.8); review and analyze documents forwarded by K&E (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/14/2005 | 3.7 | $555.00 | Continue to analyze documents reviewed by Cintani & Egan (1.7); create spreadsheet re same (1.9); review and analyze documents forwarded by K&E (1.1) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/14/2005 | 3.8 | $798.00 | Follow-up issues re reconciliation of exhibits and supporting materials thereto |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/14/2005 | 3.7 | $777.00 | Coordinate claims inventory (2.0); review of related documents re same (1.7) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Confer with working group members re inventory of claims and related documents |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/14/2005 | 3.5 | $385.00 | Review Cintani & Egan entries for product identification exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/14/2005 | 2.0 | $220.00 | Continue to review Cintani & Egan entries for product identification exhbits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/14/2005 | 3.2 | $352.00 | Analyze and organize documents forwarded from K&E |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/14/2005 | 1.3 | $143.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/14/2005 | 0.5 | $55.00 | Review Cintani & Egan entries for product identification exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/14/2005 | 4.0 | $840.00 | Review Cintani & Egan audit results (2.8); prepare additional materials for K&E review (1.2) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/14/2005 | 4.0 | $840.00 | Prepare materials for (1.8) and participate in conference call (1.0) with K&E re revisions to exhibits; conferences (.6) and correspondence (.6) with team re same |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 9/14/2005 | 4.0 | $840.00 | Prepare report of analysis questions for M Dierkes (2.0); follow up work re same (2.0) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 9/14/2005 | 1.3 | $175.50 | Conversion of pdf Notice of Commencement to enable searching parties for service |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/14/2005 | 0.9 | $247.50 | Prepare for (.3) and participate (.6) on call re Exhibit E with R Witt and J Friedland |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/14/2005 | 5.5 | $1,512.50 | Prepare and circulate revised summaries of exhibit status, changes and revised exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/14/2005 | 1.3 | $357.50 | Discussion with J Friedland re exhibit issues (.5); J Galyen re product identification data (.5); coordinate information to be received from S Bianca (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.0 | $210.00 | Identify Monsanto schedules (.4); prepare spreadsheet (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re Monsanto claims |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/15/2005 | 3.9 | $585.00 | Analyze documents reviewed by Cintani & Egan (1.9); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/15/2005 | 3.9 | $585.00 | Continue to analyze documents reviewed by Cintani & Egan (2.0); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/15/2005 | 4.0 | $840.00 | Coordinate claims inventory (2.0); revise database re particular issues (2.0) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/15/2005 | 3.0 | $330.00 | Review Cintani & Egan entries for production of product identification entries |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/15/2005 | 4.0 | $440.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/15/2005 | 2.0 | $220.00 | Review Cintani & Egan entries for product identification exhibits |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/15/2005 | 3.0 | $555.00 | Quality control analysis of Cintani & Egan data in b-Linx |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/15/2005 | 3.5 | $647.50 | Continue quality control analysis of Cintani & Egan data in b-Linx |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/15/2005 | 2.0 | $370.00 | Quality control analysis of data for amended omni objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with R Schulman re environmental, litigation, employee claims, vermiculite claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.7 | $147.00 | Prepare environmental claims reports per R Schulman request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.8 | $168.00 | Review environmental claims reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.7 | $147.00 | Prepare litigation claims reports per R Schulman request |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.8 | $168.00 | Review litigation claims reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re litigation claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 1.0 | $210.00 | Preliminary review of employee claims for vermiculite |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to creditor re Omni 15 Objection exhibits |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/16/2005 | 3.8 | $570.00 | Analyze documents reviewed by Cintani & Egan (1.8); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.7 | $147.00 | Revise database (.4); follow-up re same (.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/16/2005 | 2.0 | $220.00 | Review Cintani & Egan entries for product identification exhibits |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/16/2005 | 3.0 | $330.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/16/2005 | 3.5 | $385.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/16/2005 | 3.3 | $544.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/16/2005 | 1.4 | $231.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/16/2005 | 3.5 | $647.50 | Analysis of amended omni objection exhibits for filing |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/16/2005 | 3.8 | $703.00 | Quality control analysis of data for amended omni objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 1.0 | $210.00 | Discussions with S Kotarba re custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with M Booth re review of employee claims for asbestos/vermiculite |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Coordinate with P Kinealy, B Daniel, C Maxwell, S Kotarba re custom exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 1.0 | $210.00 | Review draft custom exhibit reports for formatting issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.8 | $168.00 | Review final revised exhibits (.5); prepare file for CD production (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re quality control reports for custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Review quality control reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with J Miller re quality control process and custom exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare master spreadsheet of exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with P Kinealy re coordination of quality control review for custom exhibits |
| MIKE BOOTH - MANAGER | | $165.00 | 9/17/2005 | 2.2 | $363.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/17/2005 | 3.5 | $647.50 | Analysis of amended omni objection exhibits and supplemental omni objection exhibits for filing and service |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/17/2005 | 3.9 | $721.50 | Analysis of amended omni objection exhibits and supplemental omni objection exhibits for filing |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2005 | 4.0 | $840.00 | Coordination of custom exhibit preparation with C Maxwell, B Daniel, P Kinealy, S Kotarba |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2005 | 0.5 | $105.00 | Conference call with T Feil, P Kinealy, S Kotarba, B Daniel re exhibits and service status and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2005 | 1.5 | $315.00 | Review draft custom exhibits (.7); provide comments and revisions (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2005 | 1.0 | $210.00 | Review final custom exhibits (.7); approve and send to production (.3) |
| MIKE BOOTH - MANAGER | $165.00 | 9/18/2005 | 2.2 | $363.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | $165.00 | 9/18/2005 | 0.8 | $132.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| DAVID COLE - SR_CONSULTANT | $150.00 | 9/19/2005 | 2.7 | $405.00 | Review and analyze documents forwarded by K&E |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 9/19/2005 | 1.0 | $110.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 9/19/2005 | 3.0 | $330.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 9/19/2005 | 2.0 | $220.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - REC_TEAM | $110.00 | 9/19/2005 | 1.1 | $121.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | $110.00 | 9/19/2005 | 2.9 | $319.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/19/2005 | 3.9 | $292.50 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/19/2005 | 1.2 | $90.00 | Continue to review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | $165.00 | 9/19/2005 | 2.1 | $346.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | $165.00 | 9/19/2005 | 1.7 | $280.50 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | $165.00 | 9/19/2005 | 2.7 | $445.50 | Further level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/19/2005 | 1.9 | $209.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/19/2005 | 0.4 | $44.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2005 | 2.0 | $420.00 | Review newly uploaded claims (1.0); check status, class and amending claims (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2005 | 0.2 | $42.00 | Discussion with S Cohen re review of additional claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with P Kinealy, S Kotarba re requested property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2005 | 2.0 | $420.00 | Compile claims information for Dies Motion/LA claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re LA claims information request |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 2.5 | $525.00 | Compile information re property damage counsel and claimants per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re information re counsel and claimants |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/20/2005 | 3.1 | $465.00 | Review and analyze documents forwarded by K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/20/2005 | 2.0 | $220.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/20/2005 | 4.0 | $440.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/20/2005 | 3.8 | $418.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/20/2005 | 3.3 | $363.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/20/2005 | 3.9 | $292.50 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/20/2005 | 2.3 | $379.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/20/2005 | 3.1 | $511.50 | Additional level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/20/2005 | 0.4 | $66.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/20/2005 | 2.1 | $388.50 | Review of unique claim counts for M Dierkes exhibit |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2005 | 3.4 | $374.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2005 | 0.7 | $77.00 | Additional review and analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2005 | 3.2 | $352.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.2 | $42.00 | Discussion with M Booth re status of employee claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.9 | $189.00 | Prepare list of counsel parties and pro se claimants served with Omni 15 Objection and counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re counsel parties and pro se claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.6 | $126.00 | Review draft Declaration of Service (.4); communicate modifications to Y Garcia (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.5 | $105.00 | Finalize Declaration of Service (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re final Declaration of Service for approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 1.0 | $210.00 | Review Speights & Runyan, Steinmeyer list (.4); compare to b-Linx (.3); investigate source of discrepancy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.2 | $42.00 | Discussion with A Wick re current claims count for Steinmeyer, Speights & Runyan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.5 | $105.00 | Complete corrections to additional notice parties for property damage claims |

# BMC Group
## WR GRACE
### Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/21/2005 | 1.8 | $270.00 | Review and analyze documents forwarded by K&E |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/21/2005 | 3.7 | $407.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/21/2005 | 2.7 | $297.00 | Further analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/21/2005 | 2.6 | $286.00 | Additional analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/21/2005 | 3.0 | $225.00 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/21/2005 | 2.3 | $172.50 | Continue to review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/21/2005 | 3.4 | $561.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/21/2005 | 2.6 | $429.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/21/2005 | 2.3 | $425.50 | Review of unique claim counts for M Dierkes exhibit |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/21/2005 | 0.4 | $74.00 | Review of 9/19/05 Court Order requesting summary claims charts |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/21/2005 | 3.9 | $721.50 | Analysis of summary chart of claims re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/21/2005 | 3.5 | $647.50 | Revise summary claims chart re Omni 15 Objections |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/21/2005 | 3.6 | $396.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/21/2005 | 3.8 | $418.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 1.5 | $315.00 | Review motions, orders re Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.1 | $21.00 | Discussion with R Schulman re exhibit preparation and status |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/22/2005 | 3.3 | $495.00 | Review and analyze documents forwarded by K&E |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Review Omni 13 exhibit summary spreadsheet |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/22/2005 | 3.2 | $352.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/22/2005 | 2.4 | $264.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/22/2005 | 2.7 | $297.00 | Further analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/22/2005 | 3.1 | $511.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/22/2005 | 2.3 | $379.50 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.7 | $684.50 | Analysis (2.0) and revision (1.7) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.9 | $721.50 | Continue analysis (2.0) and revision (1.9) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.8 | $703.00 | Further analysis (2.0) and revision (1.8) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/22/2005 | 2.3 | $425.50 | Additional analysis (1.0) and revision (1.3) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/22/2005 | 2.1 | $388.50 | Prepare (1.1) and review (1.0) summary claims chart re Omni 13 Objections |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/22/2005 | 3.7 | $407.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request (3.0); draft follow-up memo to S Herrschaft re same (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/22/2005 | 2.8 | $308.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.6 | $126.00 | Review Omni 15 Objection Order and draft supplement chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with P Kinealy re supplemental chart and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Discussion with A Wick re property damage counsel list with phone numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.8 | $168.00 | Investigation re Perini claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Preparation of exhibit document for Perini claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re Perini claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.5 | $105.00 | Investigation re Omni 13 Objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Prepare e-mail to P Kinealy, R Witt re Omni 13 Objection exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re Omni 15 Objection returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.5 | $105.00 | Review Omni 15 Objection returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Phone call with creditor re Goodyear claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re investigation of Goodyear claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 1.0 | $210.00 | Review employee claims flagged as possible asbestos related |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/23/2005 | 3.7 | $555.00 | Prepare objection summary chart re Omni 13 Objection (1.4); review exhibits re same (1.0); quality control audit of objection summary chart for Omni 15 Objection (1.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/23/2005 | 2.0 | $220.00 | Prepare Omni 13 exhibit summary spreadsheet |
| JEFF MILLER - MANAGER | | $165.00 | 9/23/2005 | 3.8 | $627.00 | Review data/reporting filters for creation of Omni 13 Objection summary report |
| JEFF MILLER - MANAGER | | $165.00 | 9/23/2005 | 2.4 | $396.00 | Discuss data requirements for Omni 13 Objection summary report with P Kinealy and H Montgomery |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.1 | $573.50 | Analysis (2.0) and revision (1.1) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.3 | $610.50 | Analysis (1.8) and revision (1.5) of summary claims chart re Omni 15 Objections |

# BMC Group
WR GRACE

Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.7 | $684.50 | Analysis (1.7) and revision (2.0) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/23/2005 | 2.2 | $407.00 | Analysis (1.0) and revision (1.2) of summary claims chart re Omni 15 Objections |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 9/24/2005 | 2.6 | $390.00 | Quality control audit re objection summary chart for Omni 15 Objection |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/24/2005 | 3.4 | $629.00 | Quality control analysis of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/24/2005 | 2.1 | $388.50 | Continue quality control analysis of summary claims chart re Omni 13 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/24/2005 | 2.3 | $425.50 | Revision of summary claims chart re Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/25/2005 | 2.0 | $220.00 | Prepare Omni 15 exhibit summary spreadsheet |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/25/2005 | 3.8 | $703.00 | Analysis (2.0) and revision (1.8) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/25/2005 | 1.7 | $314.50 | Continue analysis (1.0) and revision (.7) of summary claims chart re Omni 13 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/25/2005 | 3.9 | $721.50 | Continue analysis (1.9) and revision (2.0) of summary claims chart re Omni 15 Objections |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/25/2005 | 0.7 | $192.50 | Prepare for (.3) and participate in (.4) call with J Friedland, S Bianca and P Kinealy re summary chart per Court Order |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/25/2005 | 1.8 | $495.00 | Review of drafts (1.0); discussions with P Kinealy and others re revised spreadsheet per Court Order (.8) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 9/26/2005 | 1.0 | $110.00 | Organize property damage claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/26/2005 | 2.4 | $444.00 | Analysis (1.0) and revision (1.4) of summary claims chart re Omni 15 Objection |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/26/2005 | 0.8 | $148.00 | Analysis of service provisions re 9/19/05 Court Order |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/26/2005 | 1.2 | $222.00 | Analysis (.6) and revision (.6) of summary claims chart re Omni 13 Objections |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/26/2005 | 2.1 | $577.50 | Work with P Kinealy and S Herrschaft to finalize objection summary chart and complete mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2005 | 2.0 | $420.00 | Coordination with P Kinealy re service of summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.5 | $105.00 | Discussions with Y Garcia re service list and document coordination |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Property damage returned mail analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Complete updates to employee/former employee claims analysis spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Update Omni 15 Objection counts per additional notice parties list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Confirm new property damage supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Prepare supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.8 | $168.00 | Update master supplement list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Prepare e-mail to K Phillips re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.4 | $84.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re claims status |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Discussion with Y Garcia re Declaration of Service for summary documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Review Declaration of Service for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Discussion with P Kinealy re Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.3 | $63.00 | Review order re Speights & Runyan claims withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Review orders re Seaton/One Beacon claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Discussion with J O'Neill re Weatherford claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 2.5 | $525.00 | Review Speights & Runyan withdrawn claims for accuracy (1.3); modify status and add notes as appropriate (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.6 | $126.00 | Prepare documents for service of Omni 5, 8, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Final review and approval of Omni 5, 8, 11 Objection documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Prepare instructions for Seaton/One Beacon updates per stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re Seaton/One Beacon updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Prepare e-mails to L Devault re claims request |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/29/2005 | 1.4 | $385.00 | Work with P Kinealy re upcoming deliverables |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Investigation re property damage claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to L DeVault re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Prepare e-mail to R Schulman, J Rivenbark re Goodyear claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.7 | $147.00 | Review supplemental claims modifications for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with P Kinealy, S Kotarba re property damage supplements and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 1.5 | $315.00 | Complete status modifications to Speights & Runyan withdrawn claims per stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Prepare list of issues related to Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.2 | $42.00 | Prepare e-mail to P Kinealy re Speights & Runyan issues and withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re employee claims review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/30/2005 | 1.0 | $275.00 | Work with P Kinealy re claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 1.0 | $210.00 | Review and flag Schantz claims for objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 1.5 | $315.00 | Investigation re supplemental documents and inquiry from counsel |

Asbestos Claims Total:    836.7    $147,613.50

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name                   Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BELINDA RIVERA - CAS | $45.00 | 9/1/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9300 - Case Management Order Objection served on 8/31/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | $45.00 | 9/1/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9302 - Case Management Order Estimation served on 8/31/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - CAS | $65.00 | 9/1/2005 | 0.1 | $6.50 | Docket 9300 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/1/2005 | 0.1 | $6.50 | Docket 9302 - electronically document notarized Declaration of Service |
| JEFF MILLER - MANAGER | $165.00 | 9/1/2005 | 3.9 | $643.50 | Coordinate preparation of mailfiles and service documents associated with Omni 15 Objection |
| JEFF MILLER - MANAGER | $165.00 | 9/1/2005 | 3.6 | $594.00 | Review prepared mailfiles to confirm proper service to affected parties |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/1/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/1/2005 | 0.5 | $47.50 | Research (.2) and call (.3) creditor attorneys to obtain e-mail information in preparation of upcoming mailing to be sent via electronic mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/1/2005 | 0.6 | $57.00 | Review Court docket report (.2); retreive any missing omnibus objection files for future posting on the BMC website (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 2.5 | $525.00 | Conference call and related follow up discussions with BMC, K&E re Omni 15 Objection service issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with S Kotarba re Omni 14 Objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with G Kruse re e-notice preparation for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.6 | $126.00 | Discussion with J Miller, A Wick, K Tan re Omni 15 Objection service - documents and mailfile preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.2 | $42.00 | Prepare e-mails to NoticeGgroup re set up of WR Grace e-notice account |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with Pachulski office re Omni 14 Objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.7 | $147.00 | Prepare mail request form for Omni 15 Objection service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with J Miller re Omni 15 Objection service parties |
| YVETTE HASSMAN - CAS | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9302 - Case Management Order - Estimation served on 8/31/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9300 - Case Management Order - Objection served on 8/31/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/1/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9302 - Case Management Order - Estimation served on 8/31/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/1/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9300 - Case Management Order - Objection served on 8/31/05 |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - CAS | | $90.00 | 9/1/2005 | 0.2 | $18.00 | Calls with J Doherty of RR Donnelley to coordinate service of Asbestos Personal Injury Questionnaire |
| YVETTE HASSMAN - CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050831-1 |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/2/2005 | 2.0 | $170.00 | Conference with L Ruppaner re weblinks to Omni 13 Objection documents (.8); review website and design (.6); revise webpage to set up links (.6) |
| JAMES MYERS - CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - review and respond re e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/2/2005 | 0.2 | $13.00 | Docket 9315 - confer with A Wick re population of affected party mailfiles |
| JAMES MYERS - CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - confer with S Herrschaft re noticing requirements |
| JOSH BERMAN - TECH | | $200.00 | 9/2/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - CAS | | $45.00 | 9/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2005 | 0.5 | $47.50 | Begin posting omnibus objection motions and exhibits to the BMC website per request from S Herrschaft |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 9/2/2005 | 0.1 | $4.50 | Telephone with George Wybeleria at (781) 398-8000 x257 re message |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/2/2005 | 1.0 | $45.00 | Assist with the mailings of WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussion with Notice Group re instructions for service of Omni 14 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.0 | $210.00 | Discussions with C Maxwell, D Hursey, A Wick re mailfile set up for Omni 15 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.6 | $126.00 | Discussion with M Grimmett, A Wick re WR Grace data migration |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 9314 - Omni 14 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.6 | $54.00 | Preparation and oversight of service of Docket No 9314 - Omni 14 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Omni 15 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 37th Monthly Fee Application |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 38th Monthly Fee Application |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 39th Monthly Fee Application |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 17th Qtrly Fee Application |
| JEFF MILLER - MANAGER | | $165.00 | 9/3/2005 | 3.4 | $561.00 | Coordinate service preparation of Omni 15 Objection notices and custom exhibits (2.5); discuss shipping options with S Herrschaft (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.3 | $63.00 | Discussion with J Miller re next day couriers for holiday delivery |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.6 | $126.00 | Compile addresses for next day couriers for holiday delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to G Kruse re Omni 15 Objection exhibit posting to BMC website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt, A Wick re reports for no/suspended address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to J Doherty re suspended addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.0 | $210.00 | Prepare overnight packets for counsel representing more than 100 creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to J Hughes re confirmation of mailing list parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.0 | $210.00 | Prepare spreadsheets of counsel/creditor parties for custom exhibit quality control |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.5 | $315.00 | Review 8/29 hearing orders (.6); update information in b-Linx (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Discussion with C Archer re next day holiday courier |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.5 | $315.00 | Phone calls to next day couriers re cost estimate, delivery times for holiday delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.5 | $105.00 | Discussions with S Kotarba re next day couriers for holiday delivery |
| TINAMARIE FEIL - Principal | | $275.00 | 9/3/2005 | 0.2 | $55.00 | Review staffing and accounting issues for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Discussion with A Wick re update of no-suspended address information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Discussion with A Wick re creditor grouping and list update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.8 | $168.00 | Coordination with G Kruse re coordination of website document upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 1.0 | $210.00 | Review filed exhibits in e-notice and website for proper links and functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Confirmation of completed e-notice, website upload of Omni 15 Objection with K&E, Pachulski, BMC |
| JEFF MILLER - MANAGER | | $165.00 | 9/5/2005 | 3.7 | $610.50 | Audit prepared mailfiles (1.7); coordinate preparation of custom exhibits (1.0); coordinate required grouping for service of Omni 15 Objection (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with S Kjontvedt re verification of mailfile information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.2 | $42.00 | Prepare e-mail to P Cleland re CD production for Omni 15 Objection exhibits |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Processed 7 pieces no COA and 2 pieces COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/6/2005 | 0.8 | $120.00 | Assist L Ruppaner in posting the Omni 13 Objections to the public case website |
| JEFF MILLER - MANAGER | | $165.00 | 9/6/2005 | 0.5 | $82.50 | Telephone call with S Herrschaft re Omni 15 Objection service |
| JEFF MILLER - MANAGER | | $165.00 | 9/6/2005 | 3.7 | $610.50 | Review mailfiles and production groupings per noticing service plan |
| JEFF MILLER - MANAGER | | $165.00 | 9/6/2005 | 1.3 | $214.50 | Audit/review data preparation of custom slipsheet address form for Omni 15 Objection custom exhibit service |
| LILIANA ANZALDO - CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |

# BMC Group
WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/6/2005 | 1.5 | $142.50 | Finish posting the 13th Omnibus Objection and 39 separate exhibits per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/6/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/6/2005 | 1.0 | $95.00 | Provide updates to claims in the claims objection database module pursuant to Docket Nos 9295, 9296, 9297 and 9299 |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Communication with Notice Group re instructions for printing counsel custom packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.4 | $84.00 | Discussion with T Feil re project status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Discussion with K Tan re creditor report tool modifications |
| YVETTE HASSMAN - CAS | | $90.00 | 9/6/2005 | 0.9 | $81.00 | Preparation (.5) and oversight (.4) of Omni 15 Objection with custom exhibits |
| YVETTE HASSMAN - CAS | | $90.00 | 9/6/2005 | 0.3 | $27.00 | Draft Declaration of Service re Docket No 9314 - Omni 14 Objection served on 9/2/05 |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Telephone with Jamie Whalen of Motley Rice at (843) 216-9483 re needed exhibits for 15th Omni; forwarded request to S Herrschaft |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Prepare e-mail to S Herrschaft transmitting service document for review for service 9/7/05 |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Review e-mail from S Herrschaft approving service documents for service 9/7/05 |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 -set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - prepare electronic version of document as served and transmit copy to Call Center |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9195 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - proofread Declaration of Service |
| JOSH BERMAN - TECH | | $200.00 | 9/7/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - CAS | | $45.00 | 9/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/7/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 5th Omni Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 8th Omni Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 9th Omni Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 11th Omni Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.6 | $126.00 | Prepare instructions to Notice Group re production and service of Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with J Galyen, S Kotarba re counsel inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 1.0 | $210.00 | Discussion with A Wick re data issues and resolution |
| TINAMARIE FEIL - Principal | | $275.00 | 9/7/2005 | 0.2 | $55.00 | Production review for service of Docket Nos 9295, 9296, 9297, 9299 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9295 - 12th Continuation Order re 5th Omni Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9296 - 6th Continuation Order re 8th Omni Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9297 - 2nd Continuation Order re 9th Omni Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9299 - 2nd Continuation Order re 11th Omni Objection |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Telephone with Allen Katz at (714) 962-0551 re claims he is being excluded from the settlement because he lacked proof of product |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Telephone with Tricia Johnson at (478) 825-3510 re the number for Assurant |
| JAMES MYERS - CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9295 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9296 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9297 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9299 - electronically document notarized Declaration of Service |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LILIANA ANZALDO - CAS | $45.00 | 9/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/8/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims, claim transfer notices or the 2002 List |
| MARQUIS MARSHALL - CAS | $45.00 | 9/8/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/8/2005 | 0.3 | $63.00 | Communication to S Kotarba re project planning and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/8/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with M John re resources required for Labor Day weekend work |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/8/2005 | 2.0 | $420.00 | Case management and organization |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9299 - 2nd Continuation Order re 11th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9297 - 2nd Continuation Order re 9th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9296 - 6th Continuation Order re 8th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9295 - 12th Continuation Order re 5th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9299 - 2nd Continuation Order re 11th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9297 - 2nd Continuation Order re 9th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9296 - 6th Continuation Order re 8th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9295 - 12th Continuation Order re 5th Omni Objection served on 9/7/05 |
| BRIANNA TATE - CASE_INFO | $45.00 | 9/9/2005 | 0.2 | $9.00 | Telephone with Anthony Pilavis of Olympus 555 Properties at (516) 680-3761 re status of his claim, received 15 Omni Objection |
| CORAZON DEL PILAR - CAS | $45.00 | 9/9/2005 | 0.2 | $9.00 | Processed 18 pieces no COA returned mail |
| JAMES MYERS - CAS | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - review and respond to e-mail from S Herrschaft re changes to Declaration of Service address list |
| JAMES MYERS - CAS | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - review and amend address list per instructions from S Herrschaft |
| JAMES MYERS - CAS | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with J Miller re Declaration of Service |
| JOSH BERMAN - TECH | $200.00 | 9/9/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/9/2005 | 1.0 | $95.00 | Print out all new transfer notice requests (.2); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve transfer notice (.1); electronically file BMC transfer notice with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/9/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.1 | $21.00 | Prepare e-mail to C Archer re page counts for exhibit service |
| YVETTE HASSMAN - CAS | | $90.00 | 9/9/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050902-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/9/2005 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re mailfile of supplemental addresses for the mailing of the personal injury forms |
| JOSH BERMAN - TECH | | $200.00 | 9/10/2005 | 1.1 | $220.00 | Project coordination/staffing with S Kotarba |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/12/2005 | 2.0 | $170.00 | Identify claims images re individual objection exhibits (1.0); upload to bWorx site (1.0) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/12/2005 | 2.0 | $170.00 | Further identification of claims images re individual objection exhibits (.9); upload to bWorx site (1.1) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/12/2005 | 1.2 | $102.00 | Continue identification of claims images re individual objection exhibits (.6); upload to bWorx site (.6) |
| JAMES MYERS - CAS | | $65.00 | 9/12/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrshaft re changes to Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/12/2005 | 0.3 | $19.50 | Omni 15 Objection - review (.1) and revise (.2) Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/12/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrshaft re changes to Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 1.0 | $210.00 | Review newly uploaded claims for additional docketing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with S Cohen re additional docketing of newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.5 | $105.00 | Discussion with J Galyen re coordination of resources re bWorks upload project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 4.0 | $840.00 | Upload Omni 15 Objection claims images to bWorx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 4.0 | $840.00 | Case management and organization |
| BELINDA RIVERA - CAS | | $45.00 | 9/13/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9315 - Omni 15 Objections served on 9/6/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrschaft re counsel requested revisions to Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - prepare final revisions to Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/13/2005 | 0.2 | $9.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 2.0 | $420.00 | Review transcript of 8/29 hearing re personal injury case management order and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with T Feil re WR Grace project status |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with L Ruppaner, J Bartlett re bWorx upload project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 1.5 | $315.00 | Prepare notes/documents for project planning meeting |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Telephone with Anthony at (516) 680-3761 re inquiry referred to S Herrschaft |
| JOSH BERMAN - TECH | | $200.00 | 9/14/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2005 | 2.5 | $237.50 | Assist in reviewing the Certificate of Commencement for any listing of the State of New Jersey pursuant to request from K&E |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 9/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/14/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| ROY BAEZ - CAS | | $65.00 | 9/14/2005 | 0.3 | $19.50 | Coordinate processing returned mail with and without COA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 2.0 | $420.00 | Review Bar Date Notice Declaration of Service to identify State of New Jersey parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.0 | $210.00 | Compile document of State of New Jersey parties served with Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.5 | $315.00 | Review Notice of Commencement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Discussion with K Martin re process for scan/OCR of Notice of Commencement Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.4 | $84.00 | Discussion with P Cleland re scanning/OCR of Notice of Commencement Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.8 | $168.00 | Project planning meeting preparation |
| TINAMARIE FEIL - Principal | | $275.00 | 9/14/2005 | 0.4 | $110.00 | Conference with S Herrschaft re staffing requirements and review of work in progress |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2005 | 0.2 | $18.00 | Prepare third supplemental mailfile for personal injury form mailing per S Kjontvedt request |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-2 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-3 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-4 |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/15/2005 | 0.1 | $9.00 | Telephone with Anthony Pilavas at (516) 680-3761 re request that S Herrschaft e-mail objection to him, forwarded request to S Herrschaft |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/15/2005 | 0.1 | $9.00 | Telephone with Anthony at (516) 680-3761 re prior discussion with S Herrschaft re Omni 5 Objection |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re 38th Monthly Fee Application of BMC Group |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re 39th Monthly Fee Application of BMC Group |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re Quarterly Fee Application for 17th Quarter of BMC Group |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/15/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/15/2005 | 0.2 | $19.00 | Respond to call from creditor re information on filed and scheduled records for party represented by attorney |
| LUCINA SOLIS - CAS | $45.00 | 9/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/15/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | $165.00 | 9/15/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims/objections review and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/15/2005 | 0.1 | $21.00 | Discussion with A Bosack re creditor call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/15/2005 | 0.3 | $63.00 | Coordinate service of documents with S Mitchell |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/15/2005 | 0.5 | $105.00 | Review documents, mail request forms, production sheets, checklists (.3); forward to Notice Group (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/15/2005 | 1.0 | $210.00 | Prepare mailfiles for C8 Administrative Bar Date service |
| TINAMARIE FEIL - Principal | $275.00 | 9/15/2005 | 0.4 | $110.00 | Review (.2) and discussion (.2) with accounting staff and M Araki re fee application process |
| BRIANNA TATE - CASE_INFO | $45.00 | 9/16/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Primeshares at (212) 889-5866 re returned call |
| CORAZON DEL PILAR - CAS | $45.00 | 9/16/2005 | 3.0 | $135.00 | Processed 690 pieces no COA and 6 pieces COA returned mail |
| JAMES MYERS - CAS | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - review and respond to e-mail from S Herrschaft re upcoming mailing |
| JAMES MYERS - CAS | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - confer with S Herrschaft re noticing instructions |
| JOSH BERMAN - TECH | $200.00 | 9/16/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/16/2005 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); check all new claim updates in b-Linx to verify the most recent transfer notices are updated in the system (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/16/2005 | 1.0 | $95.00 | Post all new Amended Exhibits to the 15th Omnibus Objections on the BMC website per request from S Herrschaft |
| LUCINA SOLIS - CAS | $45.00 | 9/16/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/16/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/16/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/16/2005 | 1.5 | $67.50 | Assist with the mailings of WR Grace returned mail |
| MIKE BOOTH - MANAGER | $165.00 | 9/16/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| NORBERT ESTY - CONSULT_DATA | $110.00 | 9/16/2005 | 2.9 | $319.00 | Extract table from database identifying list of changes to schedules for affected vendors from database per B Daniel |
| PAUL KINEALY - SR_CONSULTANT | $185.00 | 9/16/2005 | 2.5 | $462.50 | Review of notice requirements (1.0); work with S Herrschaft re same (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2005 | 0.2 | $42.00 | Communication to Notice Group re upcoming mailings |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussions with J Bush re new claims upload from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with A Wick re spreadsheet of Omni 15 Objection mailfiles |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare Omni 15 Objection mailfile spreadsheet (.5); forward to J Baer, S Kotarba (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with P Cleland re CD production for service of revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with A Wick, J Bush re mailfile preparation for revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare mail request form and instructions for service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Communication to Notice Group re instructions for service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Coordination with J O'Neill re service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Review contents of CDs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with A Wick re counsel party lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 1.0 | $210.00 | Review counsel party lists (.7); compile instructions for modifications (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussion with T Feil re coordination and status of service |
| TINAMARIE FEIL - Principal | | $275.00 | 9/16/2005 | 0.4 | $110.00 | Correspond with J O'Neill re filing of amended exhibits (.2); oversee CD and service (.2) |
| TINAMARIE FEIL - Principal | | $275.00 | 9/16/2005 | 1.0 | $275.00 | Review production and service of certain Omni 15 Objection documents and CDs |
| TINAMARIE FEIL - Principal | | $275.00 | 9/16/2005 | 0.2 | $55.00 | Prepare correspondence to J ONeill re after hours filing of Omni 15 Objection documents |
| YVETTE HASSMAN - CAS | | $90.00 | 9/16/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Omni 15 Objection Notice of Amended Exhibits |
| YVETTE HASSMAN - CAS | | $90.00 | 9/16/2005 | 2.5 | $225.00 | Preparation (1.0) and oversight (1.5) of service of Amended Omni 15 Objection Notice |
| BELINDA RIVERA - CAS | | $45.00 | 9/17/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.2) e-notice re Omni 15 Amended Exhibits; monitor e-mails re success rate (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.0 | $210.00 | Coordination with Notice Group re production and service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.0 | $210.00 | Review list of counsel parties (.5); format for quality review (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.0 | $210.00 | Review completed counsel packets for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.5 | $315.00 | Review master spreadsheet for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 0.3 | $63.00 | Prepare e-mail to K&E, Pachulski confirming completion of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2005 | 0.5 | $105.00 | Discussion with A Wick re confirmation of mailfiles and service parties |
| TINAMARIE FEIL - Principal | | $275.00 | 9/17/2005 | 2.5 | $687.50 | Review and coordinate weekend production and service of Omni 15 Objection Notices |
| YVETTE HASSMAN - CAS | | $90.00 | 9/17/2005 | 3.5 | $315.00 | Preparation (1.5) and oversight (2.0) of service of Amended Omni 15 Objection custom notices to counsel and affected parties |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| YVETTE HASSMAN - CAS | | $90.00 | 9/17/2005 | 3.3 | $297.00 | Preparation (1.3) and oversight (2.0) of service of Amended Omni 15 Objection custom notices to counsel and affected parties |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2005 | 1.7 | $255.00 | Back up site image of secure bWorx, claims and quality assurance sites in prep for migration to a new web server |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.8 | $76.00 | Replace posted amended exhibits with new updated amended exhibits to the 15th Omnibus Objections on the BMC website per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.5 | $47.50 | Print out all new transfer notice requests (.1); research all applicable claims in claims database (.1); update claims database to reflect transfer request made pursuant to Rule 3001(e)(1) (.1); create BMC courtesy transfer notice (.1); make copies of the notice and serve on all affected parties (.1) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 9/19/2005 | 0.1 | $4.50 | Telephone with Verna Dobson of Richardson Patrick at (803) 541-7843 re information re mailing. |
| LUCINA SOLIS - CAS | | $45.00 | 9/19/2005 | 1.5 | $67.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/19/2005 | 2.0 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/19/2005 | 2.0 | $90.00 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 9/19/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/19/2005 | 0.7 | $129.50 | Review of service results (.3) and Declaration of Service (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re upload of replacement exhibits to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Review links to uploaded documents for proper functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with Y Garcia re preparation of Declaration of Service for revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with P Kinealy, S Kotarba re Declaration of Service |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/20/2005 | 4.0 | $180.00 | Processed 1000 pieces no COA returned mail |
| LILIANA ANZALDO - CAS | | $45.00 | 9/20/2005 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/20/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 9/20/2005 | 1.0 | $45.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/20/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/20/2005 | 1.0 | $45.00 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/20/2005 | 2.0 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/20/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 9/20/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 9/20/2005 | 0.5 | $92.50 | Review Declaration of Service re omni objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 1.0 | $210.00 | Investigation re citations for motion preparation per K&E request |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name                 Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2005 | 0.2 | $42.00 | Prepare e-mail to L DeVault re requested information for motion preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2005 | 1.0 | $210.00 | Investigation re counsel parties and claims counts per K&E request |
| YVETTE HASSMAN - CAS | $90.00 | 9/20/2005 | 1.5 | $135.00 | Draft Declaration of Service re Omni 15 Revised Notice and Exhibits re Docket Nos 9450, 9451 and 9452 with service commencing on 9/16/05 and concluding on 9/17/05 (1.2); forward to P Kinealy for review and approval (.3) |
| BELINDA RIVERA - CAS | $45.00 | 9/21/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declarations of Service for Docket Nos 9450 through 9452 - Omni 15 Amended Exhibits served on 9/16/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| CORAZON DEL PILAR - CAS | $45.00 | 9/21/2005 | 3.0 | $135.00 | Processed 245 pieces no COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/21/2005 | 1.5 | $225.00 | Restore secure bWorx, claims and quality assurance sites to new web server (1.0); test site URL and external connectivity (.5) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/21/2005 | 0.2 | $30.00 | Update left navigation bar and graphics on newly migrated bWorx site (.1); set site user permissions (.1) |
| JAMES MYERS - CAS | $65.00 | 9/21/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - electronically document notarized Declaration of Service |
| LISA SCHROEDER - CASE_INFO | $45.00 | 9/21/2005 | 0.1 | $4.50 | Telephone with Elizabeth Lee at (406) 293-4781 re status of case |
| LUCINA SOLIS - CAS | $45.00 | 9/21/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - MANAGER | $165.00 | 9/21/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 0.2 | $42.00 | Meet with Y Garcia re notarizing Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 3.0 | $630.00 | Case management and organization |
| YVETTE HASSMAN - CAS | $90.00 | 9/21/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Omni 15 Objection Revised Exhibits served on 9/17/05 |
| YVETTE HASSMAN - CAS | $90.00 | 9/21/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re supplemental service of asbestos personal injury packets |
| YVETTE HASSMAN - CAS | $90.00 | 9/21/2005 | 0.3 | $27.00 | Preparation of supplemental service of asbestos personal injury packets |
| CORAZON DEL PILAR - CAS | $45.00 | 9/22/2005 | 1.0 | $45.00 | Processed 100 pieces no COA returned mail |
| LILIANA ANZALDO - CAS | $45.00 | 9/22/2005 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/22/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/22/2005 | 0.7 | $66.50 | Research issue related to claim filed on 9/10/01 by Goodyear Tire & Rubber with the Colorado Bankruptcy Court (.3); call Colorado Court Clerk to verify information (.2); and S Herrschaft with all findings including supporting docket reports (.2) |
| LUCINA SOLIS - CAS | $45.00 | 9/22/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/22/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/22/2005 | 0.5 | $22.50 | Process COA returned mail |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARQUIS MARSHALL - CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 9/22/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re revised claims counts for counsel parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 1.5 | $315.00 | Investigation re counsel party claims counts discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re counsel party discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.8 | $168.00 | Complete counsel list clean up after resolution of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussions with P Kinealy, Y Garcia, P Cleland re production of CDs for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Preparation of mail request form for supplemental charts/CD (.1); send to production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2005 | 1.0 | $210.00 | Case management and organization |
| YVETTE HASSMAN - CAS | | $90.00 | 9/22/2005 | 0.3 | $27.00 | Review (.1) and respond (.2) to e-mail from S Herrschaft re service of 15th Omni Objection Supplemental Charts for service on Monday 9/26/05 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Processed 50 pieces no COA returned mail |
| JOSH BERMAN - TECH | | $200.00 | 9/23/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 9/23/2005 | 0.1 | $4.50 | Telephone with Matt Hoover at (989) 274-5678 re clarification on form received from Rust Consulting |
| LUCINA SOLIS - CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/23/2005 | 0.2 | $9.00 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/23/2005 | 2.0 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/23/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 9/23/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.1 | $21.00 | Discussion with P Kinealy re status of documents for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.1 | $21.00 | Discussion with P Cleland re status of documents for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.3 | $63.00 | Assist WR Grace user with database access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2005 | 0.3 | $63.00 | Discussions with P Kinealy re status of documents for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2005 | 0.3 | $63.00 | Discussions with P Cleland re status of documents |
| YVETTE HASSMAN - CAS | | $90.00 | 9/24/2005 | 0.8 | $72.00 | Check status of documents for 15th Omni Objection Supplemental Charts from P Kinealy (.4); need at least title for labels to be able to begin production for service of 270 CDs on Monday (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.2 | $42.00 | Discussions with P Kinealy re status of documents and label for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.2 | $42.00 | Discussions with P Cleland re status of documents and label for CD |

# BMC Group
### WR GRACE
#### Monthly Invoice

## September 2005 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/25/2005 | 0.5 | $105.00 | Review label for CD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/25/2005 | 0.5 | $105.00 | Coordination of noticing activities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/25/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/25/2005 | 1.5 | $315.00 | Prepare task lists for property damage, personal injury, non-asbestos |
| ANDREA BOSACK - CASE_INFO | $90.00 | 9/26/2005 | 0.3 | $27.00 | Telephone with Virginia Thrasher at (404) 241-3624 re wanted to find out why she received the objection, did not agree with the objection, she has WR Grace siding - referred her to K&E phone number on pleading |
| BELINDA RIVERA - CAS | $45.00 | 9/26/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.2) e-notice re Notice re 15th Omnibus Supplemental Charts; monitor e-mails re success rate (.1) |
| CORAZON DEL PILAR - CAS | $45.00 | 9/26/2005 | 1.5 | $67.50 | Processed 150 pieces no COA and 2 pieces COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/26/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence including e-mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/26/2005 | 0.4 | $38.00 | Post Notice of Filing of Summary Charts in support of 15th Omnibus Objections and supporting exhibits to the BMC website per request from S Herrschaft |
| LISA SCHROEDER - CASE_INFO | $45.00 | 9/26/2005 | 0.1 | $4.50 | Telephone with Sara Tefanicas at (212) 878-8569 re claim nos 13932 and 13933; e-mailed copy of filed claims |
| LUCINA SOLIS - CAS | $45.00 | 9/26/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/26/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 9/26/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MYRTLE JOHN - MANAGER | $195.00 | 9/26/2005 | 0.1 | $19.50 | Respond to inquiry from S Herrschaft re Goodyear Tire claim filed in the wrong court (Colorado Bankruptcy Court) |
| PATRICK CLELAND - CAS | $65.00 | 9/26/2005 | 8.0 | $520.00 | Continue to prepare 310 CDs with summary charts for mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 0.5 | $105.00 | Discussions with J O'Neill re coordination of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 1.0 | $210.00 | Discussions with P Cleland re documents and production of CDs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 0.3 | $63.00 | Prepare revised mail request form for service of summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 3.0 | $630.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 1.0 | $210.00 | Review assembled mail packets for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re posting summary charts to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 0.2 | $42.00 | Review documents on website for proper link functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/26/2005 | 1.5 | $315.00 | Case management and organization |
| TINAMARIE FEIL - Principal | $275.00 | 9/26/2005 | 0.2 | $55.00 | Review Court order re additional service, charts and documents |
| YVETTE HASSMAN - CAS | $90.00 | 9/26/2005 | 2.1 | $189.00 | Preparation (1.0) and oversight (1.1) of service of Notice of 15th Omni Objection Supplemental Charts with CDs |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - CAS | | $90.00 | 9/26/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re supplemental mailfile for Committee counsel members for service re 15th Omni Objection Supplemental Charts |
| YVETTE HASSMAN - CAS | | $90.00 | 9/26/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Notice of 15th Omni Objection Supplemental Charts with CDs |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/27/2005 | 1.5 | $67.50 | Processed 182 pieces no COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.3); send docket report to S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2005 | 0.2 | $19.00 | Provide updates to the 2002 List per recent Notices of Appearance listed on the Court docket |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/27/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/27/2005 | 2.0 | $90.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 1.0 | $210.00 | Update additional notice party information in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.3 | $63.00 | Prepare mail request forms for Omni 5, 8, 11 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 9/27/2005 | 0.7 | $63.00 | Draft Declaration of Service re Notice re 15th Omni Objection Supplemental Charts with CD of Exhibits A through C served on 9/26/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/27/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050916-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/27/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050917-1 |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Telephone with Virginia Thrasher at (404) 241-3624 re returned call - reminded her I spoke to her previously and any specific questions re omni objection must be directed to counsel on pleading, she might need to file a response to the objection |
| BELINDA RIVERA - CAS | | $45.00 | 9/28/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9511 - 15th Omnibus Supplemental Charts served on 9/26/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket 9515 - 7th Continuation Order re 8th Omni Objection to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 9/28/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.3) Docket 9515 - 7th Continuation Order re 8th Omni Objection |
| BELINDA RIVERA - CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9516 - 3rd Continuation Order re 11th Omni Objection to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 9/28/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.3) Docket 9516 - 3rd Continuation Order re 11th Omni Objection |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare e-mail to J Bush requesting population of affected parties mailfile |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review and respond to e-mail from J Bush confirming population of affected parties mailfile |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare e-mail to S Herrschaft transmitting service document for review |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.3 | $19.50 | Docket 9514 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9511 - electronically document notarized Declaration of Service |
| JOSH BERMAN - TECH | | $200.00 | 9/28/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2005 | 1.5 | $142.50 | Provide updates to 124 claims per stipulations and Court orders for Docket Nos 9518 and 9519 which indicate claims have been deemed to be timely filed (1.0); coordinate appending claims with the corresponding pleading for future reporting purposes (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2005 | 0.5 | $47.50 | Provide updates to the general case information posted on the BMC website (.3); provide links for attorney biography information where needed (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/28/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/28/2005 | 1.5 | $67.50 | Assist with the mailings of WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Meet with Y Garcia re Declaration of Service notarization for summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Communications to Notice Group re instructions for service of Omni 5, 8, 11 Objection Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.3 | $63.00 | Review website change requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re website changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Review website changes for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re completion of website changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 1.0 | $210.00 | Case management and organization |
| YVETTE HASSMAN - CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9511 - Notice re 15th Omni Objection Supplemental Charts with CD of Exhibits A through C served on 9/26/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9514 - 13th Continuation Order re 5th Omni Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9515 - 7th Continuation Order re 8th Omni Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9516 - 3rd Continuation Order re 11th Omni Objection |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | $45.00 | 9/29/2005 | 0.2 | $9.00 | Telephone with Bob Asperger of State of California General Services at (916) 327-7852 re confirming receipt of supplemental document sent in a day after all claims filed - forwarded info to S Herrschaft for follow up |
| CORAZON DEL PILAR - CAS | $45.00 | 9/29/2005 | 1.0 | $45.00 | Processed 100 pieces no COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/29/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/29/2005 | 0.2 | $19.00 | Call to US Trustee to verify contact name and phone number prior to posting all updated information to the BMC website |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/29/2005 | 0.6 | $57.00 | Provide updates to the BMC website with attorney and US Trustee information including biography links (.3); verify each link is working correctly (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/29/2005 | 0.3 | $28.50 | Complete transfer updates on claims after the 20 day objection deadline has expired (.1); create notes in claims database to correctly identify the change in claim ownership (.1); review status of all pending transfers for claims audit purposes (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/29/2005 | 0.2 | $19.00 | Call to US Trustee to verify contact information for posting on the BMC website |
| LUCINA SOLIS - CAS | $45.00 | 9/29/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/29/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/29/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re additional website modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/29/2005 | 0.3 | $63.00 | Review website modifications for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re completion of website modifications |
| TEMEKA CURTIS - CAS | $65.00 | 9/29/2005 | 1.0 | $65.00 | Image 62 stipulations and orders re proof of claims of Seaton Insurance Company |
| TEMEKA CURTIS - CAS | $65.00 | 9/29/2005 | 2.0 | $130.00 | Continue to image 62 stipulations and orders re proofs of claims for OneBeacon America Insurance |
| BELINDA RIVERA - CAS | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket 9516 - 3rd Continuation Order re 11th Omni Objection served on 9/28/05 |
| BELINDA RIVERA - CAS | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket 9515 - 7th Continuation Order re 8th Omni Objection served on 9/28/05 |
| BELINDA RIVERA - CAS | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9515 - 7th Continuation Order re 8th Omni Objection and Docket No 9516 - 3rd Continuation Order re 11th Omni Objection served on 9/28/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| BRIANNA TATE - CASE_INFO | $45.00 | 9/30/2005 | 0.1 | $4.50 | Telephone with Jessica at (212) 446-4018 re scheduled dollar amount |
| CORAZON DEL PILAR - CAS | $45.00 | 9/30/2005 | 1.0 | $45.00 | Processed 88 pieces no COA returned mail |
| JAMES MYERS - CAS | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - notarize Declaration of Service |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.2 | $19.00 | Call from US Trustee's Office to verify contact information for posting to the BMC website |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.3 | $28.50 | Provide updates to the 2002 List per recent requests listed on the Court docket report (.2); call attorney for clarification on missing information (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.5 | $47.50 | Read (.3) and respond (.2) to all new case correspondence as needed including searching for any new items from N Cook at Casino Vaughn Law Firm |
| LUCINA SOLIS - CAS | | $45.00 | 9/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/30/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/30/2005 | 1.5 | $67.50 | Continue to assist with the mailings of WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/30/2005 | 1.0 | $45.00 | Assist with the mailings of WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/30/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 1.0 | $210.00 | Prepare 3rd quarter project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.5 | $105.00 | Discussion with M John re project planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 2.5 | $525.00 | Case management and organization |
| | | Case Administration Total: | | 270.5 | $35,894.00 | |

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.4 | $44.00 | Analyze property damage objection data (.2); update claim numbers to table for reporting (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Prepare report of list of claims associated with each additional notice parties as request by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Prepare report of list that shows the number of additional notice parties for each claim as request by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 2.0 | $220.00 | Analyze the property damage objection claim records without counsel (1.0); locate claimants with multiple claims (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Conference call on custom exhibit property damage report |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.4 | $44.00 | Change report queries per S Herrschafts specifications |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.5 | $55.00 | Create all mailfiles records for property damage counsel (84) objection notice 9/1/05 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.5 | $55.00 | Create all mailfiles  records for property damage objection creditors (187) notice 9/1/05 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |