# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 3.0 | $330.00 | Populate mailfiles (84) for property damage counsel notice with affected party records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2005 | 3.5 | $385.00 | Populate mailfiles (187) for property damage no counsel notice with affected party records |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.5 | $62.50 | Discuss resource allocation with project team |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 1.7 | $212.50 | Update (1.0) and edit (.7) underlying queries for customized objection exhibits |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 1.6 | $200.00 | Complete exhibit service reports |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit exhibit G-1 template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit exhibit G-2 template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.2 | $25.00 | Edit exhibit G-3 template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required property address exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit earliest date of completion exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit Dr Lee data exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required building date exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit required product info exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required property address exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required signature info exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit required signature info exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit previously settled or adjudicated exhibit template for final draft |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/1/2005 | 1.1 | $137.50 | Develop drill down queries to identify and correct claims assigned to incorrect objection types |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2005 | 6.0 | $900.00 | Updates and edits to new iterations of the property damage exhibits (3.0); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2005 | 5.4 | $810.00 | Continue updates and edits to new iterations of the property damage exhibits (3.2); refine exhibit queries and format custom exhibit reports per revision comments from K&E (2.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2005 | 6.1 | $915.00 | Further updates and edits to new iterations of the property damage exhibits (3.0); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2005 | 5.5 | $825.00 | Additional updates and edits to new iterations of the property damage exhibits (2.5); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.0) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/1/2005 | 1.2 | $114.00 | Assist data consultants with preparation of objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/1/2005 | 1.0 | $95.00 | Continue to assist data consultants with preparation of objection exhibits |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/1/2005 | 0.7 | $66.50 | Update and modify Exhibits G-2 and G-3 to omni objections |
| KONG TAN - SR_ANALYST | | $150.00 | 9/1/2005 | 3.5 | $525.00 | Prepare custom asbestos property damage exhibits |
| KONG TAN - SR_ANALYST | | $150.00 | 9/1/2005 | 2.0 | $300.00 | Continue preparation of custom asbestos property damage exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 3.4 | $425.00 | Prepare objection exhibits (1.1); verify queries (.6); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 3.6 | $450.00 | Prepare objection exhibits (1.1); verify queries (.8); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 3.3 | $412.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 2.9 | $362.50 | Continue to prepare objection exhibits (.9); verify queries (.6); upload data (.5); prepare objection reports (.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 3.8 | $475.00 | Prepare objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/1/2005 | 2.8 | $350.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.3 | $33.00 | Update reports to include name fields at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Confer with noticing team on Omni 14 and 15 Objection mailfiles needed |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.4 | $44.00 | Move all mailfiles and documents to todays date (.2); update all mailfiles date of service (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Populate mailfile 15590 with e-notice parties for Omni 15 Objection |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 1.0 | $110.00 | Review mailfiles 15400 - 15 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Query Omni 14 Objection notice parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Populate mailfile 15594 with Omni 14 Objection parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2005 | 0.3 | $33.00 | Check all Omni 15 Objection mailfiles for records with service suspended caused Hurricane Katrina |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.1 | $11.00 | Check all Omni 14 Objection mailfiles for records with service suspended caused Hurricane Katrina |
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.1 | $11.00 | De-dupe mailfile 15594 at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.1 | $11.00 | Copy "GraceASBBIVendorAddressPartyInfo.mdb" to source file folder for review of data |
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.8 | $88.00 | Review "GraceASBBIVendorAddressPartyInfo" combined table |
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.8 | $88.00 | Clean up data exceptions and normalize vendor data |
| ANNA WICK - SR_ANALYST | $110.00 | 9/2/2005 | 0.2 | $22.00 | Confer with S Kjontvedt and M Grimmett re barcode to be used for form mailing notice |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/2/2005 | 2.4 | $300.00 | Create customized address sheets with barcoding for claims to combine mailings for each distinct claimant with counsel |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/2/2005 | 2.1 | $262.50 | Create customized address sheets with barcoding for claims to combine mailings for each distinct claimant with no counsel |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/2/2005 | 2.3 | $287.50 | Update (1.0) and reproduce (1.3) summary of objections report for all claims |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/2/2005 | 1.7 | $212.50 | Develop solution for programmatically adding single address to consolidated objections for single claimants |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 3.9 | $682.50 | Prepare data process for noticing on objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 9/2/2005 | 1.5 | $142.50 | Prepare reports in pdf format of objection exhibits (1.3); forward final copies to project team (.2) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 9/2/2005 | 1.7 | $161.50 | Continue preparation of reports in pdf format of objection exhibits (1.5); forward final copies to project team (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/2/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| NORBERT ESTY - CONSULT_DATA | $110.00 | 9/2/2005 | 2.9 | $319.00 | Merge multiple mailfiles into one combined table per D Hursey |
| NORBERT ESTY - CONSULT_DATA | $110.00 | 9/2/2005 | 2.7 | $297.00 | Create individual slipsheets for parties with counsel per D Hursey and C Maxwell |
| NORBERT ESTY - CONSULT_DATA | $110.00 | 9/2/2005 | 2.8 | $308.00 | Isolate specific mailing groups and create mailing labels for each per D Hursey |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/2/2005 | 4.0 | $500.00 | Prepare objection exhibits (1.3); verify queries (.8); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/2/2005 | 3.3 | $412.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/2/2005 | 3.8 | $475.00 | Prepare objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Discuss details of new b-Linx database set up for personal injury claims data, noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 1.0 | $110.00 | Create b-Linx database client identification 103 personal injury WR Grace |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.8 | $88.00 | Set up default values, debtor table values |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.3 | $33.00 | Set up debtor table, case table and file matrix for personal injury WR Grace data |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 1.8 | $198.00 | Prepare address records for upload to in preparation of upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.2 | $22.00 | Clarify address records specifications and normalization with S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Append records to tblUpload |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 2.5 | $275.00 | De-dupe vendor records (1.1); update incomplete addresses with missing zip codes (1.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Flag and report incomplete addresses and service suspended due to Hurricane Katrina |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2005 | 3.0 | $450.00 | Begin final pre-file iteration of property damage exhibits (1.5); prepare final edits and revisions to exhibits query and reports (1.5) |
| JOSH BERMAN - TECH | | $200.00 | 9/3/2005 | 1.1 | $220.00 | Project coordination and technology planning with M Grimmett, R Witt, G Kruse |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 9/3/2005 | 2.5 | $375.00 | Assist A Wick with personal injury vendor data upload |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 9/3/2005 | 3.5 | $525.00 | Assist A Wick with personal injury update upload tools re de-dupe handling |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2005 | 4.0 | $440.00 | Update de-duped records to b-Linx (176815 records processed) |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2005 | 1.0 | $110.00 | Prepare detailed report on incomplete addresses at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2005 | 0.3 | $33.00 | Confer with S Herrschaft on subfolder format for property damage exhibit reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2005 | 2.5 | $275.00 | Prepare data exception report (1.0); update undeliverable records flag for records without full address (1.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2005 | 0.3 | $33.00 | Review multiple e-mails regarding Omni 15 Objection exhibit reports and personal injury notice |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2005 | 4.0 | $600.00 | Continue to prepare final pre-file iteration of property damage exhibits (2.5); continue to prepare final edits and revisions to exhibits query and reports (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2005 | 3.5 | $525.00 | Prepare final pre-file iteration of property damage exhibits (2.0); prepare final edits and revisions to exhibits query and reports (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2005 | 4.5 | $675.00 | Further preparation of final pre-file iteration of property damage exhibits (2.5); further preparation of final edits and revisions to exhibits query and reports (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2005 | 1.7 | $255.00 | Prepare Omni 15 Objections webpage with exhibits and post to public case website |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/4/2005 | 1.5 | $187.50 | Assist M Grimmett and G Kruse re creation of final drafts of exhibits, summary reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Update report "21_ListClaimAssociatedtoeachadditional notice parties.xls" |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2005 | 0.8 | $88.00 | Confer with S Herrschaft on personal injury mailfile format and barcodes, report results and audit for personal injury and Omni 15 Objection data |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Query personal injury notice parties for mailfile 15607 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Create mailfile 15607 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2005 | 0.4 | $44.00 | Populate mailfile 15607 with effected parties |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/5/2005 | 2.4 | $300.00 | Adjust underlying code and queries to run exhibits for creditors with counsel |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/5/2005 | 1.7 | $212.50 | Produce first iteration of exhibits for creditors with counsel for review by project team |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/5/2005 | 1.1 | $137.50 | Programmatically edite footer and reason for allowance data to allow customization per claim in both fields |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/5/2005 | 1.9 | $237.50 | Produce second iteration of exhibits for creditors with counsel. |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name                          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/5/2005 | 1.3 | $162.50 | Match and insert address slip sheets with counsel names and place them in individual notice folders for print production |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/5/2005 | 1.1 | $137.50 | Discuss production of exhibits with project team to determine grouping and distribution to print production team |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/5/2005 | 0.9 | $112.50 | Change file path in underlying code so exhibit output would go directly into print production folder (.5); test results to ensure accuracy (.4) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/5/2005 | 2.2 | $330.00 | Assist in preparation of objections reporting for submission to K&E |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/5/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/5/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/5/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 1.0 | $110.00 | Create counsel creditor barcode requested for noticing |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 1.7 | $187.00 | Recreate production data table based on changed request |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.2 | $22.00 | Assist K Tan with creditor grouping information for Omni 15 Objection notice report |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 1.6 | $176.00 | Update mailing table based on new requirements |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.4 | $44.00 | Change bulk reference number at request of RR Donnelly (.2); renew RR Donnelly production file (.2) |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.5 | $55.00 | Create separate files and zip them for faster upload to ftp site |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.4 | $44.00 | Burn two CD copies for counsel and RR Donnelly of mailfile 15067 fo personal injury notice |
| ANNA WICK - SR_ANALYST | $110.00 | 9/6/2005 | 0.4 | $44.00 | Conference call with S Herrschaft, C Maxwell, K Tan, J Miller re Omni 15 Objection creditor exhibits (.2); research 164 records not showing (.2) |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/6/2005 | 3.1 | $387.50 | Review objection exhibit queries with B Daniel for reporting project |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/6/2005 | 2.1 | $262.50 | Create slip sheets for creditors without counsel for use in objection notice mailing |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/6/2005 | 3.7 | $462.50 | Create and populate exhibit report for creditors without counsel and all additional notice parties |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/6/2005 | 3.9 | $487.50 | Create and populate exhibit report for creditors with counsel and all additional notice parties |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 9/6/2005 | 0.5 | $47.50 | Prepare report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/6/2005 | 0.8 | $76.00 | Review and verify mailfiles populated for Omni 15 Objection mailing (.5); prepare correspondence with project team re mailing (.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/6/2005 | 0.2 | $19.00 | Correspondence with case support associate re verification of claim data in CCRT application |
| KONG TAN - SR_ANALYST | | $150.00 | 9/6/2005 | 3.6 | $540.00 | Prepare omni reports (2.0); prepare client mailfiles (1.6) |
| KONG TAN - SR_ANALYST | | $150.00 | 9/6/2005 | 2.0 | $300.00 | Create client mailfiles |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/6/2005 | 0.8 | $100.00 | Re-format WR Grace exhibit summary report per S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/6/2005 | 2.2 | $275.00 | Normalize omni objection exhibit data |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2005 | 0.3 | $33.00 | Create update of undeliverable report on personal injury creditor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2005 | 0.5 | $55.00 | De-dupe all personal injury creditor records and flag 182 records as duplicate to exclude in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2005 | 0.3 | $33.00 | Check if records without address match any counsel creditor record with address at request of S Kjontvedt (.2); provide report of number of counsel records without address (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15637 with affected parties for 6th Continuation Order re Omni 8 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15638 with affected parties for 2nd Continuation Order re Omni 9 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.2 | $19.00 | Populate mailfile 15639 with affected parties for 2nd Continuation Order re Omni 11 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.6 | $57.00 | Prepare Omni 15 Objection summary report consisting of filed exhibit information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.2 | $19.00 | Correspondence with project team re objection exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.5 | $47.50 | Noticing - review and verify the affected parties listed in mailfile |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15636 with affected parties for 12th Continuation Order re Omni 5 Objection mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 4.0 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 2.1 | $367.50 | Update of databases to incorporate all changes made during the Omni 15 Objection process (1.0); gather temporary data and add to main database for future reconciliation and reference (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/7/2005 | 2.1 | $262.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/7/2005 | 3.2 | $400.00 | Validate existing data (1.7); prepare plan to receive and report on objection responses (1.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 1.0 | $110.00 | Query updated addresses for general mailfile to be noticed in supplemental mailfile (.7); report results to S Kjontvedt (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 0.8 | $88.00 | Update addresses provided by counsel/Debtor to b-Linx system using vendor identification number |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 0.2 | $22.00 | Confer with S Kjontvedt re processing addresses provided by Debtor |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/8/2005 | 1.5 | $165.00 | Update addresses to RR Donnelly bulk mailing file for noticing |
| KONG TAN - SR_ANALYST | | $150.00 | 9/8/2005 | 2.5 | $375.00 | Prepare omni reports (1.5); prepare client mailfiles (1.0) |
| KONG TAN - SR_ANALYST | | $150.00 | 9/8/2005 | 1.5 | $225.00 | Continue preparation of omni reports (.7); continue preparation of client mailfiles (.8) |
| KONG TAN - SR_ANALYST | | $150.00 | 9/8/2005 | 0.8 | $120.00 | Review omni reports (.4); review client mailfiles (.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.9 | $682.50 | Update of databases to incorporate all changes made during the Omni 15 Objection process (2.0); gather temporary data and add to main database for future reconciliation and reference (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.8 | $665.00 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (1.8); gather temporary data and add to main database for future reconciliation and reference (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.7 | $647.50 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (1.9); gather temporary data and add to main database for future reconciliation and reference (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/8/2005 | 3.1 | $387.50 | Validate existing data (1.6); prepare plan to receive and report on objection responses (1.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/8/2005 | 1.9 | $237.50 | Meeting with S Kotarba, J Galyen and M Grimmett re omni objection exhibits, validation of existing data and objection response plan |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Populate mailfile 15683 for supplemental personal injury notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Update group number to mailfile 15683 for RR Donnelly |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Create production database for RR Donnelly at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.9 | $99.00 | Process updated change of address "VendorAddedAddress2.xls" file |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Populate mailfile 15696 with supplemental personal injury notice parteis |

# BMC Group
### WR GRACE
#### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Create production database for RR Donnelly |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2005 | 1.0 | $110.00 | Prepare a report of all counsel records de-duped |
| KONG TAN - SR_ANALYST | | $150.00 | 9/9/2005 | 2.0 | $300.00 | Prepare omni reports (1.0); prepare client mailfiles (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.8 | $665.00 | Research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.2 | $560.00 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.4 | $595.00 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.9 | $682.50 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (1.9); gather temporary data and add to main database for future reconciliation and reference (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.8 | $665.00 | Research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.7 | $647.50 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.7 | $647.50 | Research Omni 15 Objection Exhibit D-2 issues (1.7); create reconciliation of claims appearing on Exhibits D-2 and D-6 (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.9 | $682.50 | Research and reconcile all Omni 15 Objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.1 | $542.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.5); create query narratives for each exhibit (1.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/12/2005 | 0.5 | $55.00 | Confirm custom b-Linx was not changed (.3); confer with S Herrschaft on testing b-Linx on SQL server (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 2.9 | $580.00 | Revisions to Omni 15 Objection Exhibit A |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 2.5 | $500.00 | Review Omni 15 Objection data in preparation for exhibits |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 0.4 | $80.00 | Prepare objection exhibit audit reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2005 | 4.0 | $600.00 | Audit exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits D, G, H |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2005 | 4.0 | $600.00 | Continue to audit exhibit queries (1.5); create narratives (2.5) for submission to K&E for all Exhibits D, G, H |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2005 | 4.0 | $600.00 | Further audit of exhibit queries (2.3); create narratives (1.7) for submission to K&E for all Exhibits D, G, H |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2005 | 0.5 | $75.00 | Conference call with J Friedland and S Bianca re exhibit quality analysis |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2005 | 0.5 | $75.00 | Conference call with M Grimmett and J Galyen re generating exhibit query narratives for quality analysis |

# BMC Group
### WR GRACE
### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2005 | 4.0 | $380.00 | Audit exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2005 | 4.0 | $380.00 | Continue audit of exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2005 | 4.0 | $380.00 | Further audit of exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2005 | 0.6 | $57.00 | Continue audit of exhibit queries (.3); create narratives (.3) for submission to K&E for all Exhibits E and F |
| JOSH BERMAN - TECH | | $200.00 | 9/12/2005 | 1.1 | $220.00 | Project coordination for data audit with M Grimmett, B Daniel, R Witt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.7); create query narratives for each exhibit (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create query narratives for each exhibit (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.3 | $577.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.5); create query narratives for each exhibit (1.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2005 | 0.3 | $33.00 | Query records for counsel Frankovitch & Anetakis and Raymond Osterhout Wade Carlson & Coulter and compare clients at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2005 | 0.2 | $22.00 | Update mailfile data to master service list in SQL database |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 3.9 | $780.00 | Review Omni 15 Objection Exhibit Groups B and C |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 2.7 | $540.00 | Further review of Omni 15 Objection Exhibit Group C |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 1.3 | $260.00 | Review Omni 15 Objection Exhibit Group A |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 1.4 | $280.00 | Prepare objection exhibit audit reports |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 1.1 | $192.50 | Preparation of claims image listing for J Miller |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/13/2005 | 4.0 | $600.00 | Audit of exhibit queries (1.5); re-run reports per modifications to query narratives returned by K&E (2.2); forward to S Kotarba for review (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/13/2005 | 4.0 | $600.00 | Continue to audit exhibit queries (1.8); re-run reports per modifications to query narratives returned by K&E (2.0); forward to S Kotarba for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/13/2005 | 4.0 | $600.00 | Further audit of exhibit queries (2.0); re-run reports per modifications to query narratives returned by K&E (1.8); forward to S Kotarba for review (.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2005 | 3.5 | $332.50 | Audit exhibit queries and reports to reflect changes per K&E comments |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2005 | 2.0 | $190.00 | Continue audit of exhibit queries and reports to reflect changes per K&E comments |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (2.0) |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create amended exhibits as required (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.5 | $612.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create amended exhibits as required (1.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/13/2005 | 3.5 | $437.50 | Review (1.5) and document (2.0) Omni Objection Exhibits E-1 through E-4 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2005 | 0.2 | $22.00 | Query if any claims listed for Frankovitch & Anetakis are not listed for Frankovitch Pierce |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2005 | 0.2 | $22.00 | Research address listed for Willman & Arnold |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 3.9 | $780.00 | Review Omni 15 Objection Exhibit Group C |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 1.9 | $380.00 | Revise objection exhibit audit reports |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 2.2 | $440.00 | Review Omni 15 Objection Exhibit Group D |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/14/2005 | 4.0 | $600.00 | Create change analysis work sheets for exhibits to be amended (3.8); forward to S Kotarba for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/14/2005 | 3.3 | $495.00 | Modifications to change analysis work sheets for exhibits to be amended (3.0); forward to J Friedland for review (.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/14/2005 | 1.1 | $104.50 | Populate mailfile 15743 with affected parties for supplemental personal injury form mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/14/2005 | 3.0 | $285.00 | Review and analysis of property damage claim forms (2.0); prepare report to data consultant to assist with objection exhibit audit (1.0) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/14/2005 | 3.0 | $285.00 | Continue review and analysis of property damage claim forms (1.8); prepare report to data consultant to assist with objection exhibit audit (1.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/14/2005 | 1.3 | $123.50 | Additional review and analysis of property damage claim forms (.4); revise report to data consultant to assist with objection exhibit audit (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.7) |

# BMC Group
### WR GRACE
### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 2.9 | $507.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (.9) |
| PATRICK CLELAND - CAS | | $65.00 | 9/14/2005 | 2.0 | $130.00 | Research (1.0) and image (1.0) Notices of Commencement for all cases at S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/14/2005 | 0.7 | $87.50 | Conference call with S Kotarba and J Friedland re Omni Objection Exhibits E-1 through E-4 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/14/2005 | 1.5 | $187.50 | Review Omni Objection Exhibits C-3(f) and C-4 with S Kotarba and J Friedland |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/15/2005 | 0.5 | $55.00 | Update change of address to b-Linx records for 3 counsel offices, 4284 records updated |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/15/2005 | 0.2 | $22.00 | Verify 330 client names for Willman & Arnold, LLP in Pittsburgh appear with another attorney firm at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/15/2005 | 0.1 | $11.00 | Read and respond to S Kjontvedt report on Willman & Arnold |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/15/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 1.9 | $380.00 | Preparation of Omni 15 Objection audit reports |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 2.8 | $560.00 | Review Omni 15 Objection Exhibit Group E |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 1.7 | $340.00 | Review Omni 15 Objection Exhibit Group D |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/15/2005 | 1.5 | $142.50 | Review and analysis of property damage claim forms (1.0); prepare report to data consultant to assist with objection exhibit audit (.5) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/15/2005 | 0.7 | $66.50 | CCRT - review and verification of docket and objection records claim data in CCRT application |
| KONG TAN - SR_ANALYST | | $150.00 | 9/15/2005 | 1.7 | $255.00 | b-Linx - continue review and revision of b-Linx custom module per request |
| KONG TAN - SR_ANALYST | | $150.00 | 9/15/2005 | 4.0 | $600.00 | b-Linx - review and revise b-Linx custom module per request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.5 | $612.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 1.0 | $110.00 | Requery all clients listed under Willman & Arnold, LLP to match other law offices (.6); prepare report of matches and possible matches (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.2 | $22.00 | Provide list of parties from mailfiles 15663, 15664 and 15590 at request of S Herrschaft |

# BMC Group
### WR GRACE
### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Review mailfile preperations for amended Omni 15 Objection |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.3 | $33.00 | Prepare mailfile grid grouping for Omni 15 Objection amended notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Create records for mailfile per counsel and no counsel record and associate with document identification (157 mailfiles) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 1.2 | $132.00 | Create and populate all no counsel mailfiles (111) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 1.0 | $110.00 | Create and populate all counsel mailfiles (46) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2005 | 0.7 | $77.00 | Prepare report for audit of Omni 15 Objection notice at request of S Herrschaft |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 3.9 | $780.00 | Preparation of custom notices for Amended Omni 15 Objection |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 3.5 | $700.00 | Preparation of mailfiles for Amended Omni 15 Objection custom notices |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 1.6 | $320.00 | Audit of Omni 15 Objection Exhibits G, H |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 2.2 | $440.00 | Revisions to custom notices for Amended Omni 15 Objection |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/16/2005 | 3.9 | $487.50 | Prepare list of claimants without counsel representation |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/16/2005 | 3.9 | $487.50 | Customize supplemental exhibit to detail changes in objection filing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.5 | $47.50 | Correspondence with data managers re the objection exhibit preparation status |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Append bankruptcy claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Append property damage claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data  to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Continue to extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.2 | $19.00 | Populate mailfile 15777 with counsel representing over 100 creditors for Notice of Amended Exhibits - Omni 15 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 1.5 | $142.50 | Populate mailfile 15778 with parties not affected by Omni 15 exhibit amendment (1.0); further review and verification of address records to exclude duplicates (.5) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 0.2 | $19.00 | Prepare report for project manager of mailfile 15778 affected parties to designate counsel and creditors without counsel |

# BMC Group
## WR GRACE
### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/16/2005 | 1.0 | $95.00 | Review of parties affected by exhibit amendment (.3); confirm creditors without counsel and creditors represented by counsel (.4); prepare report in preparation of Notice of Amended Exhibits-Omni 15 Objection mailing (.3) |
| KONG TAN - SR_ANALYST | | $150.00 | 9/16/2005 | 2.0 | $300.00 | b-Linx - review and revise b-Linx custom module |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 3.9 | $682.50 | Create analysis for M Dierkos re numbers based on new Omni 15 Objection filing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 3.8 | $665.00 | Continue to create analysis for M Dierkos re numbers based on new Omni 15 Objection filing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 2.8 | $490.00 | Create updated Omni 15 Objection summary spreadsheet |
| NORBERT ESTY - CONSULT_DATA | | $110.00 | 9/16/2005 | 3.8 | $418.00 | Preparation of client data in advance of custom notices for Amended Omni 15 Objection per B Daniel and C Maxwell |
| NORBERT ESTY - CONSULT_DATA | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Meeting with B Daniel, C Maxwell, J Berman to discuss strategies for completing scheduling reports |
| NORBERT ESTY - CONSULT_DATA | | $110.00 | 9/16/2005 | 1.7 | $187.00 | Compile list of affected parties from multiple files in preparation for the creation of schedule change table per B Daniel, C Maxwell |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2005 | 1.0 | $110.00 | Add 70 mailfile identification load (.5); create mailfile records and associated mailfiles (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2005 | 0.5 | $55.00 | Prepare tables for mail label printing including barcodes |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2005 | 0.8 | $88.00 | Create and populate all no counsel mailfiles (70) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2005 | 0.3 | $33.00 | Prepare list of claims records by counsel updated at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2005 | 0.3 | $33.00 | Prepare report of mailfile number by creditor/counsel |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/17/2005 | 3.7 | $740.00 | Revisions to custom notices for Amended Omni 15 Objection |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/17/2005 | 3.4 | $680.00 | Revisions to mailfiles for Amended Omni 15 Objection service |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/17/2005 | 3.9 | $487.50 | Prepare data changes to supplemental objection exhibit (2.0); prepare iteration for review by project team of all claimants without legal counsel (1.9) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/17/2005 | 3.9 | $487.50 | Prepare second iteration of supplemental objection exhibits with changes implemented based on project team review |
| JOSH BERMAN - TECH | | $200.00 | 9/17/2005 | 1.1 | $220.00 | Project coordination, technology planning with M Grimmett, R Witt, G Kruse |
| PATRICK CLELAND - CAS | | $65.00 | 9/18/2005 | 1.5 | $97.50 | Prepare 5 CDs for S Herrschaft to replace CDs destroyed due to addition to the file to be burned to CD |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2005 | 0.2 | $22.00 | Prepare report of "Counsel-100+Creditors.xls" at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2005 | 0.1 | $11.00 | Assist G Nasser with users access to b-Linx database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/19/2005 | 0.8 | $160.00 | Various telephone conferences with S Herrschaft re custom notice re Amended Omni 15 Objection |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 0.5 | $55.00 | Assist Y Hassman with Declaration of Service report |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Prepare property damage report of Speights & Runyan and Steinmeyer claimant counts as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 0.6 | $66.00 | Prepare mailfiles 15779 and 16037 for property damage 9/17/05 Declaration of Service |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 1.3 | $143.00 | Check records Speights & Runyan and Steinmeyer claimant counts (.6); compare original asbestos table with additional notice link parties (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 2.0 | $220.00 | Prepare query of personal injury records for clients of Jenkins & Parron (.8); analysis of results re clients listed by them are in our system listed under other counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Review records flagged with suspended service due to natural disaster, check noticing system |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2005 | 2.8 | $490.00 | Create analysis in response to specific Omni 15 Objection questions from M Dierkos |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2005 | 3.8 | $665.00 | Create analysis of amended vs original exhibits |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/20/2005 | 2.4 | $300.00 | Analyze and evaluate objection reporting databases to determine how they can be combined |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/20/2005 | 1.7 | $212.50 | Document plan to combine objection reporting databases |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/20/2005 | 2.2 | $275.00 | Evaluate duplicate queries (1.0); rename queries to indicate most recently used version for tracking purposes (1.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 2.0 | $220.00 | Prepare query to ascertain if we have more Jenkins & Barron records then they list (.9); flag possible matches (.6); prepare report at request of S Kjontvedt (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 0.1 | $11.00 | Add parties to personal injury b-Linx for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Populate mailfile 16053 with affected parties from b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2005 | 0.1 | $11.00 | Read and respond to e-mail requesting revised report of property damage claim by counsel count report at request of S Herrschaft |
| JOSH BERMAN - TECH | | $200.00 | 9/21/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/21/2005 | 1.6 | $200.00 | Evaluate request for Court-ordered Omni 15 Objection chart per S Kotarba and P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/21/2005 | 2.6 | $325.00 | Modify exisiting objection summary report to include additional data requested per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/21/2005 | 3.8 | $475.00 | Design formulas to display counsel and real property address information for each claimant in format requested per P Kinealy request |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx for personal injury claimants |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database, personal injury package |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.5 | $55.00 | Update property damage claims to counsel report at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.7 | $77.00 | Prepare personal injury attorney list report |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.7 | $77.00 | Update additional returned mail record to personal injury b-Linx which were not previously matched on identification number |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Delete duplicate additional notice party links for property damage counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.5 | $55.00 | Prepare returned mail report for personal injury records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Revisit personal injury attorney list to find duplicate records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.8 | $88.00 | Prepare report on clients of Bobby Cox attorney (.4); prepare list of his clients listed under other attorneys (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.3 | $33.00 | Provide S Herrschaft with returned mail reports for Omni 15 Objection property damage notice 10113 |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Provide S Herrschaft with returned mail reports for Omni 15 Objection property damage 9937 notice |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/22/2005 | 3.9 | $487.50 | Design "Exhibit Index" field to display names of all exhibits each claim appears on |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/22/2005 | 1.3 | $162.50 | Evaluate request to provide objection summary chart for Omni 13 Objection |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/22/2005 | 0.8 | $100.00 | Format Omni 15 Objection chart for printing |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/22/2005 | 2.5 | $312.50 | Validate data to ensure all exhibits have correct claims listed and total number of claims match filed exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/23/2005 | 0.2 | $22.00 | Review original personal injury data for social security number report count to S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/23/2005 | 0.1 | $11.00 | Report record counts by mailfile to S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/23/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx including personal injury records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/23/2005 | 0.5 | $47.50 | Review and verify creditor address records in preparation of 15th Omni Objection Supplement Exhibit mailing |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 3.7 | $462.50 | Normalize data extracted from file 2 and 3 |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 0.8 | $100.00 | Analyze data from file "1.f" to determine if data could be extracted from pdf and uploaded to database for analysis |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 1.9 | $237.50 | Normalize data extracted from pdf file 6b for upload to reporting tool |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 2.1 | $262.50 | Normalize data extracted from pdf file 5 for upload to reporting tool |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 0.2 | $25.00 | Conference call with P Kinealy and J Friedland re sorting/filtering spreadsheets |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/23/2005 | 0.9 | $112.50 | Test data extract tool to determine whether data could be extracted for upload to database from pdf files sent by K Phillips |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/24/2005 | 3.5 | $437.50 | Upload extracted pdf data into Omni 13 Objection analysis database |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/24/2005 | 0.9 | $112.50 | Update query to include data from pdf files into Omni 13 Objection summary report |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/24/2005 | 1.1 | $137.50 | Verify all data on pdf files appears on summary report (.7); prepare report on one issue (.4) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/24/2005 | 2.4 | $300.00 | Normalize data extracted from pdf file 6a |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/24/2005 | 0.8 | $100.00 | Format Omni 13 Objection summary report spreadsheet for printing |
| PATRICK CLELAND - CAS | | $65.00 | 9/25/2005 | 6.0 | $390.00 | Prepare 310 CDs with summary charts for mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/26/2005 | 0.2 | $30.00 | Create secure bWorx site user list, export to text file and forward to case project manager to review (.1); amend before sending out new site invitations (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/26/2005 | 0.1 | $9.50 | Populate mailfile 16122 with affected parties for Notice of Summary of Charts mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/26/2005 | 2.5 | $237.50 | Compare and verify report "Grace Objection Summary AddlInfoPerOrder Draft 07.xls" to b-Linx objection data (2.1); forward results to data consultant (.4) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/26/2005 | 0.5 | $47.50 | Review and verification of service information for completed mailfiles |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/26/2005 | 0.7 | $66.50 | BERT update to verify docket and amount reports to confirm data integrity |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2005 | 2.5 | $437.50 | Review Omni 15 and 13 Objection summary exhibits |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/26/2005 | 1.2 | $150.00 | Add "State" of real property address to chart for Omni 13 Objection Exhibits per P Kinealy and K Phillips |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2005 | 0.3 | $33.00 | Update address for Goldberg, Persky, Jennings & White in b-Linx (532 records updated) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2005 | 0.3 | $33.00 | Read (.1) and respond (.2) to request for data report of creditors with social security numbers |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Prepare updated address flat file of all records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.5 | $55.00 | Update additional returned mail records to b-Linx which were not previously matched on identification number |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Review and confirm all change of addresses were updated to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 1.5 | $165.00 | Flag records which matched on social security numbers with multiple counsel listing |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.3 | $33.00 | Flag records no longer represented by B Cox as counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.3 | $33.00 | Flag records matched on name to multiple counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2005 | 0.5 | $55.00 | Prepare requested report including social security numbers |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/28/2005 | 0.1 | $9.50 | Populate mailfile 16151 with affected parties for Order re Omni 5 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/28/2005 | 0.1 | $9.50 | Populate mailfile 16152 with affected parties for Order re Omni 8 Objection mailing |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/28/2005 | 0.2 | $19.00 | Populate mailfile 16153 with affected parties for Order re Omni 11 Objection mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/28/2005 | 0.5 | $47.50 | CCRT - review and verify docket and amount records claim data in CCRT application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 1.4 | $245.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.6) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/28/2005 | 3.7 | $462.50 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/28/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.3); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/28/2005 | 1.6 | $200.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.4); locate and update all temporary tables and queries (.4); streamline into one tool for future reconciliation and tracking purposes (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2005 | 0.8 | $88.00 | Update creditor social security number report to include form barcode footer from mailing at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/29/2005 | 0.8 | $76.00 | Prepare report verifying proofs of claim docket and amount information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (2.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |

# BMC Group
### WR GRACE
#### Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 1.7 | $297.50 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/29/2005 | 3.9 | $487.50 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.9); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/29/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.6); locate and update all temporary tables and queries (1.4); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/29/2005 | 1.8 | $225.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.5); locate and update all temporary tables and queries (.5); streamline into one tool for future reconciliation and tracking purposes (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/30/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/30/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/30/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/30/2005 | 0.3 | $28.50 | Prepare report verifying proofs of claim creditor, objection and image information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.9); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (2.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 1.2 | $210.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (.6); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.6) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/30/2005 | 3.4 | $425.00 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.0); streamline into one tool for future reconciliation and tracking purposes (1.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/30/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.8); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 9/30/2005 | 1.7 | $212.50 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.5); locate and update all temporary tables and queries (.5); streamline into one tool for future reconciliation and tracking purposes (.7) |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | Data Analysis Total: | | 749.5 | $109,901.00 | |

## September 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2005 | 1.2 | $252.00 | Detailed analysis of revised Apr 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2005 | 1.8 | $378.00 | Detailed analysis of revised May 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2005 | 1.9 | $399.00 | Detailed analysis of revised Jun 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2005 | 0.1 | $21.00 | Telephone to S Fritz re revised invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Telephone to S Fritz re May and Jun 05 invoice numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2005 | 1.7 | $357.00 | Revise May 05 time detail per revised invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2005 | 2.0 | $420.00 | Revise Jun 05 time detail per revised invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2005 | 0.9 | $189.00 | Analysis of revised expenses Apr thru Jun 05 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Sign fee applications for 17th Qtrly 2005 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Meet with Y Hassman re notarization of 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Scan and forward signed fee applications to M Araki |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Analysis of final Apr 05 invoice from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2005 | 0.4 | $84.00 | Prepare revised category, activity and time detail reports for Apr 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Prepare revised expense and production exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2005 | 1.3 | $273.00 | Revise Apr 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Finalize Apr 05 fee app with exhibits for S Herrschaft review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Analysis of time and expense extracts for Apr 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.6 | $126.00 | Analysis of revised May 05 invoice from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.4 | $84.00 | Prepare revised category, activity and time detail reports for May 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.4 | $84.00 | Prepare revised expense and production exhibits for May 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Verify May 05 production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 1.8 | $378.00 | Revise May 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Telephone from S Fritz re May 05 revised invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Analysis of May 05 fee app re missing bio info for new billers (.3); prepare e-mail to S Fritz re bios needed for May 05 billers (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2005 | 1.0 | $210.00 | Analysis of Jun 05 expense details |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Preare e-mail to S Fritz re Jun 05 expense revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2005 | 0.8 | $168.00 | Analysis of revised Jun 05 invoice from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2005 | 0.6 | $126.00 | Prepare revised category, activity and time detail reports for Jun 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2005 | 0.1 | $21.00 | Analysis of e-mail from M Booth re B Hemphill bio info |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare revised expense exhibits for May 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2005 | 2.0 | $420.00 | Revise Jun 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2005 | 0.6 | $126.00 | Analysis of Jun 05 fee app re missing bios (.4); prepare e-mail to S Fritz re missing bio info needed (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 1.0 | $210.00 | Review Apr 05 fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Telephone with S Fritz re revised Apr, May and Jun 05 invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 0.5 | $105.00 | Analysis of missing bio info for May and Jun 05 billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 1.1 | $231.00 | Update master bio database with missing bio info for billers in May and Jun 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 0.9 | $189.00 | Analysis of e-mail from S Fritz re final revised Apr 05 invoice, expenses and production (.2); analysis of attachments (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 1.0 | $210.00 | Revise Apr 05 fee app re new invoice from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2005 | 0.6 | $126.00 | Revise Apr 05 exhibits re new invoice info from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2005 | 1.2 | $252.00 | Analysis of e-mail from S Fritz re final revised May 05 invoice, expenses and production (.2); analysis of attachments (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2005 | 1.7 | $357.00 | Revise May 05 fee app re missing bio info and new invoice info from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2005 | 0.9 | $189.00 | Revise May 05 exhibits re new invoice info from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2005 | 0.8 | $168.00 | Revise Jun 05 fee app re missing bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2005 | 0.5 | $105.00 | Prepare draft billing detail report for Aug 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2005 | 2.0 | $420.00 | Analysis of Aug 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2005 | 2.0 | $420.00 | Revise Aug 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2005 | 4.5 | $945.00 | Continue analysis of Aug 05 time entries for fee app compliance (2.0); continue revision of Aug 05 time entries for fee app compliance (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Analysis of e-mail from S Bossay re 16th Qtrly fee and expense chart |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Analysis of e-mail from Z Jovellanos re case analysts time in WR Grace case and project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Telephone with T Feil re timing of filing 17th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Analysis of e-mail from S Herrschaft re signature pages for Apr-Jun 05 fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.4 | $84.00 | Revise Apr-Jun 05 fee apps to insert signature pages in final pdf |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Prepare e-mail to Z Jovellanos re case analysts time entries and project description |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Prepare e-mail to S Bossay re BMC's 16th Qtrly fees and expenses - confirmation of numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with M Araki re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with T Feil re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with S Kotarba re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 1.5 | $315.00 | Review 17th Qtrly fee applications for accuracy (1.1); sign (.4) |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Meet with J Bartlett re notarizing 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Scan signature pages for 17th Qtrly fee applications (.1); forward to M Araki (.1) |
| TINAMARIE FEIL - Principal | | $275.00 | 9/15/2005 | 0.2 | $55.00 | Review fee app (.1); discuss filing and service schedule with M Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2005 | 0.4 | $84.00 | Prepare revised Jul 05 report of time descriptions and categories to review for revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Continue analysis of draft Jul 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2005 | 2.9 | $609.00 | Continue revision of Jul 05 time entries for fee app compliance and categorization not previously made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2005 | 1.2 | $252.00 | Analysis of revised Jul 05 time and category reports to verify for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Further revisions to Jul 05 descriptions and categories per analysis of revised reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Telephone with S Herrschaft re time descriptions for billing entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2005 | 1.5 | $315.00 | Analysis of e-mails from S Fritz and M Booth re bios for billers for Jul and Aug 05 (.5); update master bio list for additional billers (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2005 | 4.5 | $945.00 | Continue analysis of Aug 05 time entries for fee app compliance (2.0); continue to revise Aug 05 time entries for fee app compliance (2.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.3 | $63.00 | Discussion with M Araki re fee applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2005 | 3.6 | $756.00 | Prepare draft activity, consultant and invoice reports for Jul 05 (.5); analysis of Jul 05 activity, consultant and invoice reports (1.1); prepare Jul 05 fee app (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2005 | 2.5 | $525.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.0); continue to revise Aug 05 time entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/22/2005 | 2.9 | $609.00 | Further analysis of Aug 05 time entries for fee app compliance (1.2); further revision of Aug 05 time entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2005 | 3.5 | $735.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.5); additional revision of Aug 05 time entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2005 | 0.3 | $63.00 | Analysis of e-mails from J Galyen re S Kotarba/J Galyen review of fee apps Jun-Aug 05 (.1); analysis of T Feil response (.1); analysis of reply from J Galyen re reviewing time in database using tools (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2005 | 4.0 | $840.00 | Continue analysis of Aug 05 time entries for fee app compliance (1.5); continue revision of Aug 05 time entries for fee app compliance (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Review of Aug 05 expenses (.5); prepare e-mail to S Fritz re Aug 05 expenses to be reviewed in detail (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2005 | 3.0 | $630.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.0); additional revision of Aug 05 time entries for fee app compliance (2.0) |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2005 | 2.5 | $525.00 | Analysis of Apr, May and Jun 05 fee apps, exhibits (.5); prepare activity and consultant reports to verify correct numbers (.5); revise Apr, May and Jun 05 fee apps to incorporate current info (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2005 | 0.4 | $84.00 | Analysis of e-mail from J Galyen re availability of Apr, May and Jun 05 fee apps for S Kotarba and J Galyen review (.1); telephone withT Feil re S Kotarba/J Galyen review (.1); prepare e-mail to J Galyen re Apr, May and Jun 05 fee apps, eta on Jul and Aug (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2005 | 5.0 | $1,050.00 | Further analysis of Aug 05 time entries for fee app compliance (2.0); further revision of Aug 05 time entries for fee app compliance (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2005 | 5.5 | $1,155.00 | Additional analysis of Aug 05 time entries for fee app compliance (2.2); additional revision of Aug 05 time entries for fee app compliance (3.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.5 | $105.00 | Discussion with M Araki re billing issues |
| | | Fee Applications Total: | | 96.5 | $20,278.00 | |

## September 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Communication to Longacre Management re claims status inquiry |
| PHILLIP CONDOR - CAS | | $65.00 | 9/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/14/2005 | 1.3 | $143.00 | Continue to analyze and update recently docketed claims as necessary to verify docketing information (.7); identify late filed claims and standardize creditor information per S Herrschaft request (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/14/2005 | 1.1 | $121.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.6); identify late filed claims and standardize creditor information per S Herrschaft request (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Identify State of New Jersey claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.0 | $210.00 | Update State of New Jersey claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re review of Notice of Commencement for State of New Jersey parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re State of New Jersey claims investigation |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/15/2005 | 2.5 | $275.00 | Analyze and update recently docketed claims as necessary to verify docketing information (1.0); identify late filed claims (.8); standardize creditor information per S Herrschaft request (.7) |
| PHILLIP CONDOR - CAS | | $65.00 | 9/15/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/15/2005 | 0.4 | $44.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.2); identify late filed claims and standardize creditor information per S Herrschaft request (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 2.0 | $420.00 | Investigation re State of New Jersey parties served with Notice of Commencement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 1.2 | $252.00 | Prepare report of State of New Jersey parties served with Notice of Commencement |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re Notice of Commencement and New Jersey parties |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2005 | 0.4 | $44.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.2); identify late filed claims and standardize creditor information per S Herrschaft request (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Discussion with R Schulman re Office Depot claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 2.0 | $420.00 | Review spreadsheet prepared by S Cohen (.9); confirm status of amending claims (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2005 | 1.0 | $210.00 | Prepare trade claims list for newly filed claims and status (.9); forward to J Rivenbark (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 9/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 1.0 | $210.00 | Prepare list of new tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.2 | $42.00 | Prepare e-mail to A Clark re new tax claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 1.0 | $210.00 | Review Omni 5, 8, 11 Objection Orders and status charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 5 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 8 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 11 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.3 | $63.00 | Review Omni 11 Objection exhibit for discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.2 | $42.00 | Discussion with P Cuniff re Omni 11 Objection discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.2 | $42.00 | Discussions with L DeVault re Omni 11 Objection discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.4 | $84.00 | Complete revisions to Omni 11 Objection Order (.3); forward to K&E (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.6 | $126.00 | Review orders entered for Omni 5, 8, 11 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.8 | $168.00 | Update claims information per Omni 5, 8, 11 Objection Orders |
| PHILLIP CONDOR - CAS | | $65.00 | 9/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims reconciliation |
| PHILLIP CONDOR - CAS | | $65.00 | 9/29/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.4 | $84.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 1.0 | $210.00 | Complete trade claims reconciliation modifications per WR Grace request |
| | Non-Asbestos Claims Total: | | | 39.3 | $5,290.50 | |

## September 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $75.00 | 9/2/2005 | 8.0 | $600.00 | Travel - return to Los Angeles from Chicago |

# BMC Group
WR GRACE
Monthly Invoice

## September 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $62.50 | 9/2/2005 | 5.0 | $312.50 | Travel - Chicago to New York |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 9/6/2005 | 6.0 | $525.00 | Travel - Los Angeles to Chicago |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 9/6/2005 | 5.0 | $312.50 | Travel - New York to Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 9/9/2005 | 6.0 | $525.00 | Travel - return to Los Angeles from Chicago |
| ROBYN WITT - CONSULT_DATA | | $62.50 | 9/9/2005 | 8.0 | $500.00 | Travel - Chicago to NY |
| | Travel-Non Working Total: | | | 38.0 | $2,775.00 | |

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with K&E re mailing list for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 1.5 | $315.00 | Review personal injury questionnaire for any format issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re proposed modifications to questionnaire format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with S Kotarba re personal injury questionnaire and BMC role |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with S Allen re OCR imaging and data capture for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.8 | $168.00 | Discussion with M Satuloff re OCR data capture and programming for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury questionnaire oversight |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.6 | $126.00 | Discussion with S Allen re format of personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury documents and conference call information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 1.2 | $168.00 | Conference call with Rust Consulting, K&E, RR Donnelley and BMC re service of personal injury claim forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 1.0 | $140.00 | Various BMC internal calls with S Kotarba, M Satuloff, S Herrschaft re personal injury forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.2 | $28.00 | Summarize print tasks and responsibilities (.1); forward same to BMC and RR Donnelley (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.5 | $70.00 | Calls with J Doherty at RR Donnelley re printing and timelines |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.5 | $70.00 | Review personal injury questionnaire and related forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Call with M Grimmett re barcode numbers for personal injury forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.6 | $84.00 | Various e-mails (.3) and calls (.3) with A Wick re set up of data file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Calls with M Satuloff re personal injury forms and issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review mailing timeline forwarded by S Herrschaft |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Calls (.1) and e-mails (.2) with S Herrschaft re process and steps to fulfill printing and mailing of the personal injury forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review updated timeline for printing personal injury documents |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re service parties impacted by Hurricane Katrina |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Review e-mails from M Grimmett and A Wick re creating barcodes |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft summarizing production process |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from J Doherty re return mail address and call with S Herrschaft re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussions with S Kotarba, S Allen re Rust Consulting personal injury questionnaire status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.2 | $252.00 | Conference call with Rust Consulting, K&E, RR Donnelley re production specifications for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.0 | $210.00 | Follow up discussions with S Kjontvedt, M Satuloff, S Kotarba re personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re process for personal injury questionnaire production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.0 | $210.00 | Prepare document summarizing process for personal injury questionnaire production (.8); send to all key contacts (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Discussion with B Stansbury re personal injury document production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Prepare master contact sheet for personal injury questionnaire production project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Discussion with Rust Consulting re format of all documents for personal injury questionnaire production |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re return address for use in mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from A Wick re set up for personal injury mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re client mailing list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.4 | $56.00 | Review e-mails from S Herrschaft (.2) and A Wick (.2) re preparation of mailfile for personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt, A Wick re returned mail for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.8 | $168.00 | Coordinate new client set up for personal injury information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.2 | $28.00 | Call with S Herrschaft re assisting with data file preparation (.1); prepare e-mail to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.1 | $14.00 | Review e-mail from A Wick re assisting with file preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.6 | $84.00 | Review questionnaire documents forwarded by S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re upload of personal injury mailfile |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2005 | 1.0 | $210.00 | Review correspondence from Rust Consulting re personal injury questionnaire production |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.7 | $98.00 | Review summary reports and file verification counts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.5 | $70.00 | Review e-mails from A Wick re mailfile preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re file readiness for upload to RR Donnelley |

# BMC Group
### WR GRACE
Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2005 | 1.0 | $140.00 | Various e-mails from K Dahl, B Harding and J Doherty re documents and edits |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2005 | 3.5 | $490.00 | Calls with A Wick and K Tan re mailfile preparation (1.5); review file (2.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2005 | 2.0 | $280.00 | Prepare e-mails (.3) and calls (.4) with data staff re updating mailfile with counsel grouping numbers; review updated file (1.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2005 | 0.7 | $98.00 | Conference call with Rust Consulting, K&E, BMC and RR Donnelley re mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2005 | 0.7 | $98.00 | Call with J Doherty re data file (.3); upload data file to RR Donnelley (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2005 | 1.5 | $210.00 | Various e-mails with Rust Consulting, BMC, RR Donnelley and K&E re personal injury documents and mailing of same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Discussion with S Fritz re postage charges for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 2.5 | $525.00 | Discussions with A Wick, S Kjontvedt re final preparation of personal injury mailfiles |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.7 | $147.00 | Conference call with K&E, Rust Consulting, RR Donnlley re personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Follow up discussions with S Kjontvedt re personal injury questionnaire production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussion with A Wick re production of personal injury mailfile CDs for RR Donnelley and Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.2 | $28.00 | E-mail from/to L Olson re Rust Consulting forwarding CD with creditor information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 1.0 | $140.00 | Review missing address file (.4) and comment on same (.6) to A Wick with request for additional data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.2 | $28.00 | Prepare e-mail to Rust Consulting, WR Grace, K&E re missing or incomplete addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.5 | $70.00 | Review shipping file from J Doherty (.3); prepare e-mail to K&E and Rust re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.3 | $42.00 | E-mail from/to B Harding re usual mailing practices for bad addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.7 | $98.00 | Calls (.4) and e-mails (.3) from J Doherty re barcode positions and scanning |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.4 | $56.00 | E-mails to/from P Cleland re scan testing barcodes on personal injury forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.2 | $28.00 | Review e-mails from A Basta re 2019 file names |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 1.3 | $182.00 | Compare 2019 names to shipping file from RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re reminder document |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mails from J Doherty re reminder document |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mail from B Harding re reminder document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2005 | 1.0 | $210.00 | Review personal injury documents for final production |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 2.0 | $280.00 | Compare 2019 names to all names on missing address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.1 | $14.00 | Prepare e-mail to A Basta re file comparisions of 2019 to missing addresses |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.6 | $84.00 | Calls with J Doherty re shipping issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.5 | $70.00 | Receive and review address file from WR Grace (.2); discuss updates (.2); forward same to A Wick (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.6 | $84.00 | Update shipping address file from RR Donnelley with addresses from A Basta (.5); forward same to J Doherty |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.3 | $42.00 | E-mails to/from A Wick re supplemental addresses and new file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2005 | 0.1 | $14.00 | Prepare e-mail to Notice Group requesting mailfile for supplemental addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re proof of service for personal injury service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2005 | 3.0 | $420.00 | Coordinate preparation of updated address files for personal injury form mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2005 | 0.1 | $14.00 | Call/e-mail from S Herrschaft re request for attorney addresses from S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2005 | 0.1 | $14.00 | Call with S Biance re attorney address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2005 | 0.2 | $28.00 | E-mail to/from A Wick re preparation of attorney address file requested by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.6 | $126.00 | Discussions with S Kjontvedt re personal injury mailing list per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.5 | $105.00 | Review personal injury motion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2005 | 1.5 | $210.00 | Review attorney address file prepared for S Bianca (.7); prepare e-mail to A Wick re same (.4); prepare e-mails to S Bianca re further changes (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2005 | 0.6 | $84.00 | Calls with T McManus re delivery issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2005 | 0.3 | $42.00 | Calls with J Doherty re questionnaire mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re completion of personal injury questionnaire service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.3 | $42.00 | Call with J Van Kamp at Frankovitch re delivery of bulk packages |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.3 | $42.00 | Review data file (.2); prepare e-mail to A Wick re data check for alternate service of Frankovitch clients (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.2 | $28.00 | Prepare e-mail to K&E, Rust Consulting and S Herrschaft re Frankovitch delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.2 | $28.00 | Call/e-mail to/from S Herrschaft re mailing supplemental packages |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.1 | $14.00 | Review e-mail from B Harding re Frankovitch delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 1.0 | $140.00 | Address verification and research for bulk package delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2005 | 0.3 | $42.00 | Review e-mails from J Hughes with replacement addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.1 | $21.00 | Discussion with S Kjontvedt re mailing of personal injury packet to additional requesting parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re bulk return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re procedure for additional mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 0.1 | $14.00 | Review e-mail from A Basta re address for P Angelo |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 1.0 | $140.00 | Calls with T McManus (.5); research address issues (.5) |

# BMC Group
### WR GRACE
#### Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 0.2 | $28.00 | Coordinate delivery of materials for supplemental mailings to BMC El Segundo |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 0.5 | $70.00 | Coordinate and review mailfile for 2002 parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 0.4 | $56.00 | Update undeliverable address file with replacement addresses (.3); forward to T McManus at RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2005 | 0.3 | $42.00 | Process additional update to undeliverable file (.2); forward to T McManus at RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.3 | $273.00 | Meet with T Feil, S Allen re personal injury project planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional personal injury packets |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.7 | $98.00 | Prepare excel file with notice parties (.5); forward same to J Doherty with mailing instructions (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.3 | $42.00 | Review e-mail from K Dahl re service to A Pyle (.1); research same (.1) and respond (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.5 | $70.00 | E-mails to/from A Wick re running query re service to muliple addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional personal injury packet service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.2 | $28.00 | Review e-mail from S Herrshaft re attorney file (.1); call with her re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.2 | $28.00 | Prepare e-mail to B Stansbury with file listing all attorneys |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.5 | $70.00 | Calls/e-mails with A Wick re results of query on questions re service addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.3 | $42.00 | Prepare e-mail to K&E, Rust Consulting and S Herrschaft re service issues on packages received by Willman & Arnold and address for Bernstein & Berstein |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with B Stansbury re personal injury mailing list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury mailing list preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re service to Jenkins & Parron |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re procedures for handling mailing issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Call with K Dahl re procedures for handing maiing issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Prepare e-mail to S Herrshaft summarizing agreed on procedures for handling mailing issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.2 | $28.00 | E-mail from/to A Basta re service to clients of Jenkins & Parron |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re query on Jenkins & Parron file of clients |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call with S Herrschaft re status update |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call with A Basta re mailing issues and returned mail report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.4 | $56.00 | Review mailfiles and queries from A Wick re Jenkins & Barron |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call from attorney B Cox re questionnaire delivery |

# BMC Group

WR GRACE

Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 0.1 | $21.00 | Phone call with creditor re personal injury packet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 0.2 | $42.00 | Discussion with Y Garcia re personal injury packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 0.1 | $21.00 | Discussion with A Bosack re personal injury inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/21/2005 | 1.0 | $210.00 | Review personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2005 | 0.1 | $14.00 | Call with S Herrshaft re case status updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2005 | 0.3 | $42.00 | Review comparison data on service to Jenkins & Parron (.2); prepare e-mail to K&E, Rust Consulting and S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2005 | 0.2 | $28.00 | Prepare e-mail to A Wick re returned mail report and other requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2005 | 0.7 | $98.00 | Review updated attorney address file (.5); forward same to B Stansbury (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2005 | 0.2 | $28.00 | E-mail from/to D Mendelson re service to Jenkiins & Parron |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/22/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and supplemental mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/23/2005 | 0.5 | $70.00 | Confirm counts from mailing for K Dahl |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/23/2005 | 0.3 | $42.00 | Research and respond to inquiry from K Dahl re client social security numbers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/23/2005 | 0.2 | $28.00 | Review e-mails from K Dahl re response on Jenkiins & Parron |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/23/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re providing property damage versions of questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.2 | $28.00 | Review e-mail from G Washburn re attorney address update |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.2 | $28.00 | Review e-mail from K Dahl (.1); prepare e-mail to J Doherty (.1) re delivery of packages to Rose, Klein & Marias |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.2 | $28.00 | Prepare e-mail to A Basta with file on returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re files requested for Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.3 | $42.00 | Call with A Wick re data in file for Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2005 | 0.3 | $42.00 | Respond to e-mails from A Wick re file type and data layout for Rust Consulting updated address file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/27/2005 | 0.5 | $105.00 | Personal injury returned mail analysis |
| ANNA WICK - SR_ANALYST | $110.00 | 9/28/2005 | 0.1 | $11.00 | Telephone with Alfred Bederman of Lamont Industrial District at (561) 588-5041 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/28/2005 | 0.3 | $42.00 | Research (.2) and respond (.1) to K Dahl re Michigan address for Goldberg, Persky |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/28/2005 | 0.2 | $28.00 | E-mail from/to G Washburn re returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/28/2005 | 1.0 | $210.00 | Investigate personal injury mailing issues, returned mail, attorney correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/28/2005 | 0.5 | $105.00 | Discussion with A Wick re data flag for personal injury claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/29/2005 | 0.1 | $14.00 | Prepare e-mail to S Herrschaft re weekly update file for K Dahl |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/29/2005 | 0.5 | $70.00 | Prepare weekly issues/update file for K Dahl |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/29/2005 | 0.2 | $28.00 | Review updated name/address file (.1); forward same to K Dahl (.1) |

# BMC Group
### WR GRACE
#### Monthly Invoice

## September 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | Call with S Herrschaft re case status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | E-mail from/to K Dahl re bar code data column addition to address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re addition of bar code data column to address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | Call (.1) and e-mail (.1) to J Doherty re follow-up request on service to Rose, Klein & Marias |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Forward weekly issues file to K Dahl |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re sending update file to G Washburn |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Investigation re returned mail from WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re weekly personal injury summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to A Bosack re call center calls related to personal injury claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Complete additions to weekly personal injury summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with K Dahl re personal injury data capture and database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with A Wick re personal injury data additions |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.6 | $84.00 | Review updated address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re party counts on address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.3 | $42.00 | Research (.1) and respond (.2) to inquiry from G Washburn re correspondence from N Cook and packing order on bulk shipment boxes |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.1 | $14.00 | Follow-up e-mail to J Doherty re shipping confirmation on Rose Klein packages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.2 | $42.00 | Communication to Rust Consulting re supplemental documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.2 | $42.00 | Prepare e-mail to S Allen, T Feil, S Kotarba re personal injury analysis |

| | | | | | |
|---|---|---|---|---|---|
| WRG Asbestos PI Claims Total: | 76.7 | $12,660.00 | | | |
| September 2005 Total: | 2,107.2 | $334,412.00 | | | |

# BMC Group

WR GRACE

Monthly Invoice

|  | Grand Total: | 2,107.2 | $334,412.00 |
|---|---|---|---|

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 82.7 | $22,742.50 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 51.7 | $8,530.50 |
| Mike Booth | $165.00 | 44.2 | $7,293.00 |
| Myrtle John | $195.00 | 1.8 | $351.00 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 89.0 | $13,350.00 |
| Elizabeth Vrato | $210.00 | 62.0 | $13,020.00 |
| Julia Galyen | $210.00 | 94.8 | $19,908.00 |
| Paul Kinealy | $185.00 | 85.1 | $15,743.50 |
| Sean Reid | $150.00 | 10.1 | $1,515.00 |
| Susan Herrschaft | $210.00 | 108.3 | $22,743.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 106.7 | $11,737.00 |
| Kevin Martin | $135.00 | 8.3 | $1,120.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 14.1 | $1,551.00 |
| Lauri Bogue | $110.00 | 31.9 | $3,509.00 |
| Leila Hughes | $75.00 | 14.3 | $1,072.50 |
| Steffanie Cohen | $110.00 | 27.7 | $3,047.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.0 | $380.00 |
| | Total: | 836.7 | $147,613.50 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 5.5 | $1,512.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 4.9 | $220.50 |
| Marquis Marshall | $45.00 | 36.9 | $1,660.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 4.6 | $207.00 |
| Corazon Del Pilar | $45.00 | 16.8 | $756.00 |
| James Myers | $65.00 | 6.6 | $429.00 |
| Liliana Anzaldo | $45.00 | 1.0 | $45.00 |
| Patrick Cleland | $65.00 | 8.0 | $520.00 |
| Roy Baez | $65.00 | 0.3 | $19.50 |
| Temeka Curtis | $65.00 | 3.0 | $195.00 |
| Yvette Hassman | $90.00 | 21.9 | $1,971.00 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 20.1 | $3,316.50 |
| Mike Booth | $165.00 | 1.3 | $214.50 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Paul Kinealy | $185.00 | 3.7 | $684.50 |
| Susan Herrschaft | $210.00 | 92.2 | $19,362.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 4.2 | $630.00 |
| Norbert Esty | $110.00 | 2.9 | $319.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 7.5 | $637.50 |
| Lisa Ruppaner | $95.00 | 22.1 | $2,099.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.8 | $72.00 |
| Brianna Tate | $45.00 | 0.9 | $40.50 |
| Lisa Schroeder | $45.00 | 0.5 | $22.50 |
| TECH | | | |
| Josh Berman | $200.00 | 4.7 | $940.00 |
| | Total: | 270.5 | $35,894.00 |

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 9/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Patrick Cleland | $65.00 | 9.5 | $617.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 48.6 | $9,720.00 |
| Diane Hursey | $175.00 | 5.0 | $875.00 |
| Mike Grimmett | $175.00 | 256.7 | $44,922.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 56.1 | $7,012.50 |
| Gunther Kruse | $150.00 | 74.4 | $11,160.00 |
| Norbert Esty | $110.00 | 14.5 | $1,595.00 |
| Robyn Witt | $125.00 | 121.2 | $15,150.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 79.3 | $8,723.00 |
| Jacqueline Bush | $95.00 | 48.9 | $4,645.50 |
| Kong Tan | $150.00 | 25.6 | $3,840.00 |
| Mark Austin | $150.00 | 6.0 | $900.00 |
| TECH | | | |
| Josh Berman | $200.00 | 3.7 | $740.00 |
| | Total: | 749.5 | $109,901.00 |
| **Fee Applications** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 5.9 | $1,239.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 90.4 | $18,984.00 |
| | Total: | 96.5 | $20,278.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Phillip Condor | $65.00 | 16.5 | $1,072.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 17.1 | $3,591.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 2.5 | $275.00 |
| Steffanie Cohen | $110.00 | 3.2 | $352.00 |
| | Total: | 39.3 | $5,290.50 |
| **Travel-Non Working** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 12.0 | $1,050.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 8.0 | $600.00 |
| Robyn Witt | $125.00 | 18.0 | $1,125.00 |
| | Total: | 38.0 | $2,775.00 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **WRG Asbestos PI Claims** | | | | |
| SR_CONSULTANT | | | | |
| Stephenie Kjontvedt | $140.00 | 49.1 | $6,874.00 | |
| Susan Herrschaft | $210.00 | 27.5 | $5,775.00 | |
| SR_ANALYST | | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 | |
| | Total: | 76.7 | $12,660.00 | |
| | Grand Total: | 2,107.2 | $334,412.00 | |