**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.8 | $168.00 | Meeting with S Herrschaft and J Galyen re next steps (.4); review e-mail and coordinate with team members re same (.4) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.8 | $168.00 | Conference with E Vrato and S Herrschaft re WR Grace project and next steps |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/1/2005 | 2.5 | $687.50 | Revise instructions (1.0) and prepare mock ups (1.5) of claim review form in preparation for Saturday call |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/1/2005 | 3.5 | $962.50 | On site meeting re assistance with revisions to cover memo and draft inserts for claims review project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/1/2005 | 3.1 | $852.50 | Continue work to test and revise claim assessment form (1.7); work with M Grimmet to design automated review screen (1.4) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/1/2005 | 2 | $550.00 | Meeting at K&E with counsel and team re assessment sheet and document review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.5 | $105.00 | Discussion with J Galyen, E Vrato re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims review project status |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/2/2005 | 1.2 | $330.00 | Review claim assessment sheet (.4), review supporting documentation (.4) and complete claim assessment sheet (.4) re same in preparation for call |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/2/2005 | 1 | $275.00 | Participation on call with J Friedland, S Bianca and M Grimmett re finalizing case assessment sheet, instructions and status letter |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/3/2005 | 2.5 | $687.50 | Continue participation on call with J Friedland, S Bianca and M Grimmett re finalize case assessment sheet, instructions and status letter |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/3/2005 | 1.1 | $302.50 | Revise review instructions per comments on 7/2 call |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/3/2005 | 2.3 | $632.50 | Work with M Grimmett, S Bianca to revise case assessment form |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 3.8 | $798.00 | Various e-mail (1.2), telephone calls (1.1) and meetings (1.5) with working group re analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 4.2 | $882.00 | Review proofs of claim and underlying documentation to ascertain issues to be addressed (2.0); outline issues for discussion re same (2.2) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 4 | $840.00 | Conference with BMC team re claim analysis procedures (1.3); review preliminary protocol and test claim analysis (2.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 4 | $840.00 | Review and analyze asbestsos property damage claims to create process (2.0); complete checklist forms re same (2.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/5/2005 | 3.3 | $907.50 | On site meetings at K&E re claims review process, protocol and status |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/5/2005 | 3.1 | $852.50 | Work at K&E with claims review team re property damage claims project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare e-mail to S Kotarba re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 4 | $840.00 | Identify Speights & Runyan withdrawn claims per docket (2.0); prepare spreadsheet (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 3.9 | $819.00 | Prepare for (2.0) and attend (1.9) working group meetings re issues to be addressed in claims review and follow-up re same |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 4.3 | $903.00 | Review relevant documents and database entries re protocol for claims analysis |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 3 | $630.00 | Continue review of proofs of claim and underlying documentation re issues to be addressed during claims review (1.7); follow-up re same (1.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 4 | $840.00 | Conferences with team re claim assessment sheet and claims review (2.3); conferences with K&E re same (1.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 4 | $840.00 | Review (1.3) and revise (2.7) claim assessment sheet, claim review protocol and other related documents |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 2.3 | $483.00 | Draft claim review process chart |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/6/2005 | 3.3 | $907.50 | Work on site at K&E re claims review project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/6/2005 | 1 | $275.00 | On site meetings at K&E with counsel and team re claims review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/6/2005 | 2.8 | $770.00 | Work on product identification review and document review protocol |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/6/2005 | 1.3 | $357.50 | Work through issues re Speights & Runyan claim withdrawals and amendments with S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with E Vrato, S Kotarba re claims image update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 2.5 | $525.00 | Update Speights & Runyan withdrawn claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba, E Vrato, M Grimmett re withdrawn claims analysis |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/6/2005 | 0.3 | $61.50 | Draft e-mail to S Kotarba re review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.7 | $777.00 | Review of claims and database re protocols (1.7); revision of review protocols and status report (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.5 | $735.00 | Coordinate review and analysis of property damage claims and underlying documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 2.8 | $588.00 | Group meetings with J Galyen and M Grimmett re issues raised by review of claims (1.5); follow-up re same (1.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 3.2 | $672.00 | Meetings with E Vrato and M Grimmett re asbestos claim review |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 4 | $840.00 | Participate in various conferences re asbestos property damage claim review (2.0); review and revise claim review protocols (2.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/7/2005 | 1 | $275.00 | On site meeting at K&E re document review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/7/2005 | 8.1 | $2,227.50 | Work on site re planning meetings (2.0); review of environmental testing (3.0); general document review (3.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.4 | $84.00 | Prepare e-mail to J Galyen re background on withdrawn claims |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/7/2005 | 1.9 | $389.50 | Analyze property damage claims process and protocol documentation in preparation for claims review and analysis |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/7/2005 | 0.2 | $41.00 | Review e-mail from E Vrato re property damage claims analysis project (.1); draft reply re same (.1) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 3.6 | $756.00 | Coordinate review and analysis of property damage claims and underlying documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 2.7 | $567.00 | Review of claims and documentation re revision of review protocols and status report |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/8/2005 | 2.5 | $312.50 | Level 1 review and analysis of California State University claims and documentation |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 4 | $840.00 | Conference re claim review analysis steps (.9); revise protocol and related documents re same (3.1) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 1.1 | $231.00 | Revise claims review protocol |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/8/2005 | 0.3 | $33.00 | Locate resources to complete review of California State University claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/8/2005 | 1 | $275.00 | Work on site at K&E re claims analysis for property damage claim review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/8/2005 | 7.5 | $2,062.50 | Work with claims review team to respond to counsel inquiries (3.0); continue document review (4.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/8/2005 | 2 | $250.00 | Level 1 review and analysis of California State University claims and documentation |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/9/2005 | 1.3 | $162.50 | Level 1 review and analysis of California State University claims and documentation |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/9/2005 | 2.8 | $182.00 | Index California State University claims and documentation |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/9/2005 | 2.2 | $143.00 | Continue to index California State University claims and documentation |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/9/2005 | 4 | $500.00 | Level 1 review and analysis of California State University claims and documentation |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/10/2005 | 0.9 | $112.50 | Level 1 review and analysis of California State University claims and documentation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/10/2005 | 3.5 | $262.50 | Index California State University claims and documentation |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/10/2005 | 1.4 | $385.00 | Work on analysis re California State claims and requirements for coming week |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 2.8 | $588.00 | Coordinate review and analysis of property damage claims and underlying documentation (1.3); audit relevant proofs of claim and documents re same (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 3.2 | $672.00 | Working group meetings (1.0), telephone calls (.4), e-mail correspondence (.5) and document review/revision re analysis of property damage claims (1.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 4 | $840.00 | Analysis of claims and documentation re revision of review protocols and recordkeeping |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/11/2005 | 1.4 | $175.00 | Review and analyze claims and documentation filed by specific counsel |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 4 | $840.00 | Review and revise claims review protocol (2.2); review claim database forms (.9); conferences with team re same (.9) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 4 | $840.00 | Audit property damage claims (2.7); conferences with team re audit results (.6); review protocols re claims audit (.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/11/2005 | 1.1 | $302.50 | On site meeting re claims assessment sheet and document review issues |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/11/2005 | 1.4 | $385.00 | Follow up on claims assessment sheet, document review issues and claims analysis following meetings |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/11/2005 | 1.4 | $385.00 | Respond to data requests re Speights & Runyan claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/11/2005 | 2.2 | $605.00 | On site meetings re claims analysis and hearing preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Review supplemental claims CDs for accuracy |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/11/2005 | 3.7 | $758.50 | Review claims analysis protocol and sample documentation in preparation for claims analysis project |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/11/2005 | 0.1 | $20.50 | Review and reply to e-mail from E Vrato re travel to K&E for review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.9 | $819.00 | Work with data specialist re database and recordkeeping issues for claims review |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.7 | $777.00 | Working group meetings (1.2), telephone calls (.4), e-mail correspondence (.6) and document review/revision re analysis of property damage claims (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 3.4 | $714.00 | Review and analysis of claims and documentation re revision of review protocols and recordkeeping |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 4 | $840.00 | Make final revisions to claims protocol and related documents (2.8); conferences with team re final revisions (1.2) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/12/2005 | 1.5 | $412.50 | Meeting with J Galyen and E Vrato re revisions to claim assessment sheet, claim review protocol and review procedure |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/12/2005 | 1.1 | $302.50 | Prepare reports re support for Speights & Runyan claims (sort by California University, California State) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/12/2005 | 1.1 | $302.50 | Revise report of product identities to separate in line with segregation into categories following counsel review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/12/2005 | 10.5 | $2,887.50 | Work with K&E to prepare for on site team to begin document review (2.0); work with document review team and participate in review training sessions (3.0), follow up and respond to additional questions (California claims, K10 issues) as needed (5.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 6 | $1,260.00 | Compile master spreadsheet of Notice of Intent to Object parties and supplements received |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/13/2005 | 2 | $280.00 | Level 2 review and analysis of property damage claims and documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 3.9 | $819.00 | Work with data specialist and working group members re database issues for claims review |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 3.8 | $798.00 | Coordinate claims review commencement by review teams (1.8); follow-up re same (2.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/13/2005 | 0.5 | $55.00 | Meeting with J Marshall re property damage claims review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/13/2005 | 2 | $220.00 | Level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/13/2005 | 3.1 | $387.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.1) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 4 | $840.00 | Conferences throughout day with claims review team re property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 4 | $840.00 | Audit property damage claims (3.0); conferences with team re results of audit (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/13/2005 | 1.9 | $522.50 | Meeting with team to discuss document review process |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/13/2005 | 2.3 | $632.50 | Analysis of document review process in preparation for meeting |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/13/2005 | 1.4 | $385.00 | Meeting with J Friedland and S Bianca re claims review and open issues |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/13/2005 | 4 | $600.00 | Level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/13/2005 | 2 | $300.00 | Continue level 2 analysis of property damage claims supporting documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with F Zaremby re Speights & Runyan claims and supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 1.5 | $315.00 | Compile/update master spreadsheet for Notice of Intent to Object parties |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/13/2005 | 3.9 | $799.50 | Meetings with property damage claims review team re claims review protocol |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/13/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/13/2005 | 2.7 | $553.50 | Audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/13/2005 | 3 | $375.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.2) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/14/2005 | 0.2 | $25.00 | Conference calls with T Feil re asbestos claims review |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/14/2005 | 0.1 | $12.50 | Conference call with S Kotaba re asbestos claims review |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/14/2005 | 3 | $420.00 | Level 2 review and analysis of property damage claims and documentation (1.8); revise document database re results of level 2 analysis (1.2) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 4 | $840.00 | Coordinate review and analysis of property damage claims and underlying documentation (2.0); audit relevant proofs of claim and documents re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 2.8 | $588.00 | Further coordination of review and analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 4 | $840.00 | Work with data specialist and working group members re database issues for claims review (2.8); follow-up re same. (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/14/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/14/2005 | 1.6 | $176.00 | Continue level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.7) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/14/2005 | 2.6 | $286.00 | Further level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/14/2005 | 0.4 | $44.00 | Discussion with M Booth re status of property damage review |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/14/2005 | 2.9 | $362.50 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 3.6 | $756.00 | Audit property damage claims (3.0); conferences with team re same (.6) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 3.5 | $735.00 | Various conference calls with support re database/technical issues in property damage database |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/14/2005 | 5.5 | $1,512.50 | Work with document review team to continue document review (1.5); participate in calls/meetings with K&E (1.5); respond to questions from counsel re data needs (2.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/14/2005 | 4 | $600.00 | Further level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/14/2005 | 4 | $600.00 | Continue level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with R Schulman re Pernell claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.6 | $126.00 | Investigaton re Marsulex claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman, J Rivenbark re Marsulex claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 1 | $210.00 | Investigate Notice of Intent to Object |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/14/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/14/2005 | 3.7 | $758.50 | Continue to audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/14/2005 | 2.4 | $492.00 | Further audit of property damage claims documentation (1.4); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/14/2005 | 2.9 | $362.50 | Level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.4) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/14/2005 | 3.3 | $412.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/15/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/15/2005 | 1 | $140.00 | Additional level 2 review and analysis of property damage claims and documentation (.5); revise document database re results of level 2 analysis (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/15/2005 | 2.2 | $308.00 | Level 2 review and analysis of property damage claims and documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 3.3 | $693.00 | Coordinate review and analysis of property damage claims (1.5); document review re same (1.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 3 | $630.00 | Working group meetings (1.2), telephone calls (.4), e-mail correspondence (.5) and follow-up (.9) re analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/15/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/15/2005 | 3.6 | $396.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/15/2005 | 2.3 | $253.00 | Further level 1 review and analysis of property damage claims and documentation (1.2); enter relevant information into database (1.1) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/15/2005 | 2 | $220.00 | Conference with J Galyen re database and claim analysis status and protocols |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/15/2005 | 3.2 | $400.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.2) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 2 | $420.00 | Conference with H. Montgomery re claims review and related protocols |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 2.5 | $525.00 | Audit property damage claims (1.5); revise property damage database per audit results (1.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/15/2005 | 3.8 | $247.00 | Continue to research and review pleadings affecting claims (1.9); update claims status (1.9) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/15/2005 | 1.1 | $302.50 | Meetings with counsel re expert reports and information needed for claim evaluation purposes |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/15/2005 | 3.7 | $1,017.50 | Work on site re document review (1.7) and management of all other data requests (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/15/2005 | 4 | $600.00 | Continue level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/15/2005 | 4 | $600.00 | Level 2 analysis of property damage claims supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 0.3 | $63.00 | Prepare e-mail to S Kotarba re case management orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 1.5 | $315.00 | Analyze proposed case management orders for property damage, personal injury, zonolite |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 4 | $840.00 | Revise master Notice of Intent to Object spreadsheet with additional supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 0.2 | $42.00 | Discussion with J Baer re property damage claims request |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/15/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/15/2005 | 3.4 | $425.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.6) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/15/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 1 | $210.00 | Prepare for (.4) and attend telephone call with A Oswald re property damage claims process (.6) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/16/2005 | 0.5 | $137.50 | Coordinate with team to respond to question re hearing data |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/17/2005 | 0.2 | $25.00 | Conference call with E Vrato re asbestos claims review |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/17/2005 | 0.8 | $168.00 | Prepare for (.3) and attend telephone call with A Carter re property damage claims process (.5) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/18/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/18/2005 | 1 | $150.00 | Continue level 2 review and analysis of property damage claim supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/18/2005 | 5.5 | $687.50 | Continue level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (3.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/18/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and documentation (2.0); revise relevant information in database (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/18/2005 | 4.5 | $630.00 | Level 2 review and analysis of property damage claims and documentation (2.5); revise document database re results of level 2 analysis (2.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/18/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 3.4 | $714.00 | Coordinate review and analysis of property damage claims (2.0); document issues arising during claims review (1.4) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 4 | $840.00 | Working group meetings (1.3), telephone calls (.7), e-mail correspondence (.5) and follow-up (1.5) re analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.1 | $441.00 | Various telephone calls (.7), e-mails (.6) and meetings (.8) with audit team re audit issues in property damage claims audit |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/18/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/18/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.9) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/18/2005 | 4 | $440.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/18/2005 | 3.9 | $487.50 | Level 1 review and analysis of property damage claims and documentation (2.3); enter relevant information into database (1.6) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/18/2005 | 3.6 | $450.00 | Continue level 1 review and analysis of property damage claims and documentation (2.1); enter relevant information into database (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 4 | $840.00 | Prepare document database re reviewed property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.9 | $609.00 | Various conferences with team and counsel re property damage review |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/18/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/18/2005 | 0.2 | $22.00 | Discussion with J Marshall re process of analyzing property damage claim documentation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/18/2005 | 0.1 | $14.00 | Call with E Vrato re claims review project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/18/2005 | 4 | $1,100.00 | Work on site re document review and other property damage claim issues |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/18/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.6); revise document database re results of level 2 analysis (1.4) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/18/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage claims and counsel request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.3 | $63.00 | Discussion with J Bush re property damage claims and counsel request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 2.5 | $525.00 | Complete formatting modifications to Notice of Intent to Object master spreadsheet |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/18/2005 | 0.2 | $41.00 | Review e-mail from E Vrato re certain claim review issues |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/18/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/18/2005 | 2.7 | $337.50 | Level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/18/2005 | 3.3 | $412.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/19/2005 | 3.5 | $525.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Level 2 review and analysis of property damage claim supporting documentation (.7); revise document database re results of level 2 analysis (.8) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/19/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/19/2005 | 3 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/19/2005 | 3 | $375.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information in database (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/19/2005 | 2.2 | $308.00 | Level 2 review and analysis of property damage claims and documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/19/2005 | 1.5 | $210.00 | Continue level 2 review and analysis of property damage claims and documentation (.8); revise document database re results of level 2 analysis (.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 3.7 | $777.00 | Working group meetings (1.1), telephone calls (.6), e-mail correspondence (.7) and follow-up (1.3) re issues presented in analysis/audit of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 4 | $840.00 | Prepare for (.7) and attend (1.0) conference call with working group re status; coordinate review and analysis of property damage claims and review/indexing of underlying documentation (2.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 1.2 | $252.00 | Address audit issues from property damage claim review |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/19/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/19/2005 | 1.8 | $198.00 | Continue level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.9) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/19/2005 | 2.7 | $297.00 | Further level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.2) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/19/2005 | 0.4 | $50.00 | Conference call with E Vrato, S Kotarba and J Galyen re property damage claims analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/19/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/19/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 3.6 | $756.00 | Prepare document database re reviewed property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/19/2005 | 2.1 | $441.00 | Conferences and strategy sessions with team and counsel |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/19/2005 | 3.1 | $341.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/19/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.5 | $70.00 | Conference call with property damage claim review team re status and strategy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.2 | $28.00 | e-mails to G Kruse and M Ruiz re b-Worx password and access |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.1 | $14.00 | e-mail from M Grimmett re link to database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/19/2005 | 0.1 | $14.00 | e-mail from J Marshall re audited claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/19/2005 | 1.4 | $385.00 | Respond to E Leibenstein information requests re property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/19/2005 | 2.2 | $605.00 | Respond to inquires re review process (1.0), respond to information requests (1.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/19/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.7); revise document database re results of level 2 analysis (1.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/19/2005 | 4 | $600.00 | Additional level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claims supporting documentation (.8); revise document database re results of level 2 analysis (.7) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/19/2005 | 0.5 | $102.50 | Conference call with property damage claim review team re status and strategy |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/19/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/19/2005 | 1.9 | $389.50 | Audit property damage claims documentation (1.4); revise property damage database per audit results (.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/19/2005 | 3.4 | $425.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/19/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/20/2005 | 3.8 | $570.00 | Level 2 review and analysis of property damage claim supporting documentation (1.8); revise document database re results of level 2 analysis (1.7) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/20/2005 | 4 | $600.00 | Continue level 2 analysis and review of property damage claim supporting documentation (2.2); revise document database re results of level 2 analysis (1.8) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/20/2005 | 3 | $375.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/20/2005 | 3 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.7); enter relevant information into database (1.3) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/20/2005 | 3 | $375.00 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/20/2005 | 4.5 | $630.00 | Level 2 review and analysis of property damage claims and documentation (2.5); revise document database re results of level 2 analysis (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 1 | $210.00 | Prepare for (.2) and attend (.4) telephone calls re audit of reviewed claims and follow-up re same (.4) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.2 | $462.00 | Address issues related to revision of claims assessment sheet (1.0); revise claims assessment sheet (1.2) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 3.7 | $777.00 | Working group meetings (1.5), telephone calls (.5), e-mail correspondence (.3) and follow-up (1.4) re issues presented in analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.6 | $546.00 | Coordinate review and analysis of property damage claims (1.3); document review re same (1.3) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/20/2005 | 2.7 | $297.00 | Level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/20/2005 | 1.5 | $165.00 | Continue level 1 review and analysis of property damage claims and documentation (.8); enter relevant information into database (.7) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/20/2005 | 1.2 | $132.00 | Further level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.6) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/20/2005 | 3.3 | $363.00 | Level 1 review of property damage claims and supporting documentation (2.0); enter relevant information into database (1.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/20/2005 | 1.4 | $154.00 | Prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/20/2005 | 3.3 | $412.50 | Level 1 review of property damage claims and documentation (2.0); enter relevant information into database (1.3) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/20/2005 | 3.7 | $462.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 2.4 | $504.00 | Strategy sessions with team and counsel re property damage document review |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 3.8 | $798.00 | Prepare database re reviewed property damage claims |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/20/2005 | 3.4 | $374.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/20/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/20/2005 | 3 | $420.00 | Level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/20/2005 | 0.1 | $14.00 | Call with J Marshall re property damage claims review criteria |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/20/2005 | 0.4 | $56.00 | e-mails to (.2) and from (.2) Kansas City team re criteria for property damage claims review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/20/2005 | 4.4 | $1,210.00 | Work on site re asbestos claims review and data requests |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/20/2005 | 2.1 | $577.50 | On site meetings re claim review status, protocol |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/20/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 1 | $210.00 | Meeting with M Grimmett re property damage module |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/20/2005 | 3.8 | $779.00 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/20/2005 | 2.4 | $492.00 | Audit property damage claims documentation (1.4); revise property damage database per audit results (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/20/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/20/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/21/2005 | 3.3 | $495.00 | Level 2 review and analysis of property damage claim supporting documentation (1.8); revise document database re results of level 2 analysis (1.5) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/21/2005 | 3 | $450.00 | Continue level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/21/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/21/2005 | 4 | $500.00 | Further level 1 review and analysis of property damage claim supporting documentation (2.5); enter relevant information in database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/21/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/21/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 2.4 | $504.00 | Address issues related to revision of claim assessment sheet (1.3); revise claim assessment sheet (1.1) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 3.6 | $756.00 | Coordinate review and analysis of property damage claims (2.0); document review issues re same (1.6) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 3 | $630.00 | Working group meetings (1.3), telephone calls (.4), e-mail correspondence (.4) and follow-up (.9) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/21/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and documentation (1.3); enter relevant information into database (1.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/21/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.9) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/21/2005 | 3.5 | $385.00 | Further level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/21/2005 | 3 | $330.00 | Continue to prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/21/2005 | 3 | $375.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.2) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/21/2005 | 2.1 | $262.50 | Continue level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/21/2005 | 2.9 | $319.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/21/2005 | 1.7 | $187.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.2 | $28.00 | e-mail to (.1) and from (.1) J Marshall re property damage claims and analysis criteria |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.2 | $28.00 | e-mail to (.1) and from (.1) B Hemphill re property damage claims and analysis criteria |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | e-mail to E Vrato re level 2 claims review and questions re standard criteria |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | Call with E Vrato re claims review criteria |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/21/2005 | 0.1 | $14.00 | e-mails from E Vrato re claims review procedures for use of "unknown" as a response |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/21/2005 | 8.5 | $2,337.50 | Work on site re claim assessment form (2.0); document review (3.0); other information as needed (3.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/21/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/21/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.3);revise document database re results of level 2 analysis (1.7) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/21/2005 | 0.2 | $37.00 | Discussion with J Marshall re Chicago group to Kansas City week of 7/25 |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/21/2005 | 3.9 | $799.50 | Additional audit of property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/21/2005 | 3.7 | $758.50 | Audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/21/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/21/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/22/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/22/2005 | 0.5 | $75.00 | Conference call with claims review team re issues related to property damage claim review and status |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/22/2005 | 3 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/22/2005 | 2.5 | $312.50 | Further level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information in database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/22/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/22/2005 | 5 | $700.00 | Level 2 review and analysis of property damage claims and documentation (3.0); revise document database re results of level 2 analysis (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 4 | $840.00 | Coordinate project re audit of reviewed property damage proof of claim forms |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 3.5 | $735.00 | Coordinate with data specialist and working group members re sampling of claims |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 2.5 | $525.00 | Continue revision of claim assessment sheet (1.5); revision of status report (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/22/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/22/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.9) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/22/2005 | 2.3 | $253.00 | Further level 1 review and analysis of property damage claims and documentation (1.1); enter relevant information into database (1.2) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/22/2005 | 3 | $330.00 | Prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/22/2005 | 0.3 | $37.50 | Conference with E Dors re claim review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/22/2005 | 1 | $275.00 | Meeting with J Friedland re revisions to claim assessment sheet |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/22/2005 | 2.4 | $660.00 | Work with E Vrato and M Grimmett re revisions to claim assessment sheet |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/22/2005 | 3.5 | $962.50 | Work on site to continue document review (.9); revise claim assessment form (1.1); respond to additional data issues (1.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/22/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.3); revise document database re results of level 2 analysis (1.7) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/22/2005 | 4 | $600.00 | Further level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/22/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/22/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/22/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/22/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/23/2005 | 2.5 | $375.00 | Level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/23/2005 | 1.5 | $315.00 | e-mail correspondence (.5) and telephone calls (.4) with working group members re status and next steps; revision of status report (.6) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/23/2005 | 3.3 | $907.50 | e-mails with J Friedland (.5); work with team re claim review issues in preparation for coming weeks (1.8) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/24/2005 | 3.8 | $570.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (1.8) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/24/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claim supporting documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 4 | $840.00 | Work with data specialist and working group members re revision to claim assessment sheet (2.5); preparation of claims sample (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 3.9 | $819.00 | Continue work with data specialist re revision to claim assessment sheet (1.7); preparation of claims sample (2.2) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 4 | $840.00 | Continue revision of claim assessment sheet (2.0); preparation of claims sample (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 4 | $840.00 | Audit property damage claims and supporting documentation (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 4 | $840.00 | Prepare document database re reviewed property damage claim documents |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/24/2005 | 2.6 | $546.00 | Various conferences with team re review of claim documentation |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/24/2005 | 3.5 | $962.50 | Work with J Friedland and claims review team to prepare edits to case assessment sheet and create review documents |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/24/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/24/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/24/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/25/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 7/25/2005 | 1.5 | $135.00 | Review supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/25/2005 | 4 | $600.00 | Additional level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/25/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/25/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claim supporting documentation (.8); revise document database re results of level 2 analysis (.7) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/25/2005 | 2 | $250.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information in database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/25/2005 | 2.5 | $312.50 | Level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/25/2005 | 3 | $375.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/25/2005 | 2.3 | $322.00 | Level 2 review and analysis of property damage claims and documentation (1.3);revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/25/2005 | 3.2 | $448.00 | Continue level 2 review and analysis of property damage claims and documentation (1.8); revise document database re results of level 2 analysis (1.4) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 3.5 | $735.00 | Prepare for (1.9) and attend (1.6) working group meeting re revision of claim assessment sheet |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 3.3 | $693.00 | Further revision (1.9) and analysis (1.4) of claim assessment sheet and related database issues |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 4 | $840.00 | Coordinate review and analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1.4 | $294.00 | Working group meetings (.5), telephone calls (.5), e-mail correspondence (.2) and follow-up (.2) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/25/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/25/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/25/2005 | 2 | $220.00 | Further level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/25/2005 | 3.3 | $214.50 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/25/2005 | 4 | $440.00 | Continue to prepare documentation database re result of claim documentation analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/25/2005 | 0.3 | $37.50 | Conference call with S Kotarba, J Galyen, E Vrato re document review |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/25/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/25/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0: enter relevant information into database (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/25/2005 | 1.7 | $212.50 | Further level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 4 | $840.00 | Audit property damage claim documentation (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 4 | $840.00 | Prepare document database re property damage claim documentation |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1.6 | $336.00 | Various conferences with team re review protocols |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/25/2005 | 3.7 | $407.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/25/2005 | 3.5 | $385.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/25/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/25/2005 | 0.3 | $49.50 | Discussion with S Cohen re supplemental image project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/25/2005 | 0.8 | $132.00 | Discussions with team re claims issues and questions (various creditors) related to face review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/25/2005 | 1.2 | $198.00 | Management of face claim review project |
| NOREVE ROA - 11_CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| NOREVE ROA - 11_CAS | | $65.00 | 7/25/2005 | 4.8 | $312.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/25/2005 | 2.3 | $149.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/25/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/25/2005 | 0.8 | $164.00 | Conference call with J Galyen and claims review team re review of asbestos claim process |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/25/2005 | 0.4 | $60.00 | Conference call with J Galyen and claims review team re review analysis process |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2005 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2005 | 1.9 | $209.00 | Continue review of supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2005 | 2.4 | $264.00 | Further review of supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2005 | 0.3 | $33.00 | Discussion with M Booth re supplemental image project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/25/2005 | 3.3 | $907.50 | Work with claims review team and J Friedland re preparation for meetings re claim assessment form and document review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/25/2005 | 3.6 | $990.00 | On site meetings re claims review, claim assessment sheet and objections |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/25/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claim supporting documentation (2.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/25/2005 | 2.5 | $375.00 | Continue level 2 review and analysis of property damage claim supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/25/2005 | 0.2 | $37.00 | Discussion with J Marshall and M Booth re status of claims review and upcoming supporting documentation review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/25/2005 | 0.6 | $111.00 | Conference call with claims review team re review of supporting documentation, time frame for completion, and next steps in claim review |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/25/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/25/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/25/2005 | 0.4 | $82.00 | Conference call with S Kotarba and property damage claims review team re status and strategy |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/25/2005 | 0.2 | $41.00 | Prepare e-mail to E Vrato re question on Speights & Runyan index |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/25/2005 | 3.1 | $387.50 | Level 1 review and analysis of property damage claims and documentation (1.7); enter relevant information into database (1.4) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/25/2005 | 3.7 | $462.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/26/2005 | 4.8 | $312.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/26/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/26/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/26/2005 | 1.3 | $195.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.7); revise document database re results of level 2 analysis (.6) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 2 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 0.5 | $62.50 | Level 1 review and analysis of property damage claims and supporting documentation (.3); enter relevant information into database (.2) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 3 | $375.00 | Further level 1 review and analysis of property damage claim supporting documentation (1.7); enter relevant information in database (1.3) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 2 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claim supporting documentation (2.0); enter relevant information into database (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/26/2005 | 1 | $140.00 | Level 2 review and analysis of property damage claims and documentation (.5); revise document database re results of level 2 analysis (.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/26/2005 | 1.5 | $210.00 | Continue level 2 review and analysis of property damage claims and documentation (.8); revise document database re results of level 2 analysis (.7) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/26/2005 | 0.6 | $84.00 | Additional level 2 review and analysis of property damage claims and documentation (.3); revise document database re results of level 2 analysis (.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.9 | $819.00 | Prepare for (.9) and attend (1.2) working group conference call re next steps; coordinate review and analysis of property damage claims (1.0); document review re same (.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.7 | $777.00 | Working group meetings (2.0), telephone calls (.7), e-mail correspondence (.4) and follow-up (.6) re issues presented in analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.8 | $378.00 | Outline and draft memorandum re status and next steps (1.6); e-mail correspondence re same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/26/2005 | 3.8 | $418.00 | Level 1 analysis and review of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/26/2005 | 2.7 | $297.00 | Continue level 1 review and analysis of property damage claims and documentation (1.5); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/26/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and documentation (1.4); enter relevant information into database (1.1) |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/26/2005 | 3 | $195.00 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/26/2005 | 3 | $330.00 | Prepare documentation database re result of claim documentation analysis |
| JAY GIL - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| JAY GIL - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/26/2005 | 0.4 | $50.00 | Conference call with S Kotarba, J Galyen, E Vrato re document review |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/26/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/26/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/26/2005 | 3.8 | $475.00 | Further level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 4 | $840.00 | Audit property damage claims and documentation (2.0); revise property damage database per audit results (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 2.3 | $483.00 | Prepare database re claim documentation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 3.7 | $777.00 | Conferences with S. Kotarba and team re case management issues (1.9); analyze review resources (1.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/26/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/26/2005 | 0.3 | $33.00 | Conference call re process for performing property damage claim document review |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/26/2005 | 3.1 | $341.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/26/2005 | 2.8 | $308.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/26/2005 | 2 | $150.00 | Face review of property damage claims and documentation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/26/2005 | 2.9 | $217.50 | Continue face review of property damage claims and documentation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/26/2005 | 2.5 | $187.50 | Additional face review of property damage claims and documentation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/26/2005 | 1.5 | $112.50 | Face review and analysis of property damage claims and documentation |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| MARISTAR GO - 11_CAS | | $65.00 | 7/26/2005 | 7.5 | $487.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2005 | 0.4 | $84.00 | Analysis of memo from J Galyen and attach re product defect claim documentation review protocol in prep for conference call |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Review e-mail from S Kotarba and proposed reports and docs related to face review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 1.5 | $247.50 | Management of face claim review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 2.8 | $462.00 | Audit face claim review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 1.7 | $280.50 | Perform sample face review and analysis of property damage claims for preparation of review process memo (1.0); prep review process memo re face claim review (.7) |
| NOREVE ROA - 11_CAS | | $65.00 | 7/26/2005 | 0.8 | $52.00 | Index proofs of claim and supporting documentation - claims over 100 pages |
| NOREVE ROA - 11_CAS | | $65.00 | 7/26/2005 | 6.8 | $442.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/26/2005 | 1.8 | $369.00 | Review discussion materials (1.2); participate in all hands conference call re claims review project (.6) |
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/26/2005 | 0.6 | $123.00 | Review claims protocol with S Burnett |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/26/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/26/2005 | 4.3 | $279.50 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/26/2005 | 0.3 | $45.00 | Conference call with J Galyen and claims review team re review analysis process |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/26/2005 | 0.6 | $90.00 | Review claim analysis process documentation from K&E |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2005 | 1.8 | $198.00 | Review of supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2005 | 2.8 | $308.00 | Continue review of supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2005 | 0.7 | $77.00 | Discussion with M Booth re claims review project scope |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2005 | 0.4 | $44.00 | Conference call with S Kotarba and team re property damage claim review project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2005 | 2.4 | $264.00 | Review and analyze property damage claim supporting documentation (1.0); enter relevant information into database (1.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/26/2005 | 0.2 | $28.00 | e-mail to (.1) and from (.1) E Vrato re claims analysis project |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/26/2005 | 2.1 | $294.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.1); revise document database re results of level 2 analysis (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/26/2005 | 0.1 | $14.00 | e-mail to E Vrato with questions on protocol |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/26/2005 | 1 | $140.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/26/2005 | 1.3 | $357.50 | Work with J Galyen re audit process and deliverables |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/26/2005 | 6.6 | $1,815.00 | Work on site to continue progress on documentation review |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/26/2005 | 3 | $450.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.3 | $63.00 | Claims review status call |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/26/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/26/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/26/2005 | 0.4 | $82.00 | Conference call with property damage claims review team re status |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/26/2005 | 0.7 | $143.50 | Review e-mail from S Kotarba with revised claims review protocol and sample documentation in preparation for claims call |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/26/2005 | 0.2 | $41.00 | Review e-mail from J Galyen re resource allocation (.1); draft reply re same (.1) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/26/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/26/2005 | 3.6 | $450.00 | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.8) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/27/2005 | 0.5 | $100.00 | Conference call with J Galyen re claims analysis |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/27/2005 | 2.1 | $420.00 | Audit property damage claims documentation (1.1); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/27/2005 | 2.2 | $440.00 | Continue to audit property damage claims documentation (1.2); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/27/2005 | 1.1 | $220.00 | Additional audit of property damage claims documentation (.6); revise property damage database per audit results (.6) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/27/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/27/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/27/2005 | 2.2 | $330.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.2); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/27/2005 | 4 | $500.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/27/2005 | 3 | $375.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/27/2005 | 2 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); revise relevant information in database (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/27/2005 | 2.5 | $350.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/27/2005 | 3 | $420.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.6); revise document database re results of level 2 analysis (1.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/27/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.9 | $819.00 | Audit property damage claims (2.0); revise property damage database per audit results (1.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.8 | $798.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 3.3 | $693.00 | Working group meetings (2.0), telephone calls (.7), e-mail correspondence (.3) and follow-up (.3) re issues presented in analysis of property damage claims and expansion of review team (1.5); preparation of materials for team conference call (1.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/27/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and documentation (1.3); enter relevant information into database (1.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/27/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and documentation (1.9); enter relevant information into database (1.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/27/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/27/2005 | 3.1 | $201.50 | Index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 7/27/2005 | 2.3 | $149.50 | Continue to index WR Grace Proofs of Claim and supporting documentation of claims over 100 pages |
| JAY GIL - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| JAY GIL - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/27/2005 | 3.9 | $487.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.9) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/27/2005 | 2 | $250.00 | Continue level 1 review and analysis of property damage claims and documentation (1.0); enter relevant information into database (1.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/27/2005 | 2.7 | $337.50 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.3) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/27/2005 | 0.7 | $87.50 | Conference call with J Galyen, S Kotarba, E Vrato re supporting documentation review |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 4 | $840.00 | Conferences with S. Kotarba re document review status (1.0); mulitple conference calls with review team re protocols and document review (3.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 4 | $840.00 | Multiple conferences with K&E re document review process and protocol and next steps |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 4 | $840.00 | Prepare multiple packets of claim documentation information to prepare for conferences re same |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 2.6 | $546.00 | Review and revise claim review protocols and status reports |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/27/2005 | 2 | $220.00 | Level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (1.0) |

EXHIBIT 1

## BMC Group
WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/27/2005 | 2.9 | $319.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/27/2005 | 1.2 | $132.00 | Attend conference calls (multiple) to discuss process for analyzing property damage claims supporting documents |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/27/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/27/2005 | 1.2 | $132.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.6) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/27/2005 | 3.3 | $247.50 | Face review and analysis of property damage claims and documentation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/27/2005 | 3 | $225.00 | Additional face review of property damage claims and documentation |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pagesIndex proofs of claim and supportingdDocumentation - claims over 100 pages |
| MARISTAR GO - 11_CAS | | $65.00 | 7/27/2005 | 14 | $910.00 | Index proofs of claim and supporting documentation - claims over 100 pages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/27/2005 | 0.8 | $168.00 | Conference call with J Galyen, A Whitfield, S Goold, A Carter re claim document review project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/27/2005 | 2.5 | $525.00 | Audit property damage claims documentation (1.3); revise property damage database re results of audit (1.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.7 | $115.50 | Additional conference call with J Galyen and review team members re document review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.4 | $66.00 | Conference call with J Galyen and review team members re document review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 1.3 | $214.50 | Management of face claim review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.5 | $82.50 | Discussions with E Dors re pending issues related to document review of property damage claims |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 2.8 | $462.00 | Audit face claim review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.8 | $132.00 | Management of document claim review project |
| NOREVE ROA - 11_CAS | | $65.00 | 7/27/2005 | 10.5 | $682.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/27/2005 | 2.2 | $143.00 | Face review and analysis of property damage claims and documentation |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/27/2005 | 3 | $195.00 | Additional face review of property damage claims and documentation |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/27/2005 | 2.4 | $492.00 | Audit property damage claims documentation (1.3); revise property damage database per audit results (1.1) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/27/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/27/2005 | 10.8 | $702.00 | Continue to index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/27/2005 | 3.7 | $555.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.7) |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/27/2005 | 1 | $125.00 | Conference call with team re property damage claims review protocol |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2005 | 0.2 | $22.00 | Review and analyze property damage claim |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2005 | 0.4 | $44.00 | Conference call with J Galyen and claims review team re document review project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2005 | 0.7 | $77.00 | Continue conference call with J Galyen and claims review team re document review project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2005 | 1.9 | $209.00 | Review and analyze property damage claim supporting documentation (1.0); enter relevant information into database (.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2005 | 2.6 | $286.00 | Continue review and analysis of property damage claim supporting documentation (1.4); enter information into database (1.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/27/2005 | 4 | $560.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/27/2005 | 4 | $560.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.3); revise document database re results of level 2 analysis (1.7) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/27/2005 | 1.3 | $357.50 | Revise and update review overview memo |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/27/2005 | 1.2 | $330.00 | Prepare template and cover letter re Centani & Egan product identification review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/27/2005 | 1.9 | $522.50 | Participate on status/new isssue/update calls |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/27/2005 | 2.6 | $715.00 | Prepare for (1.0) and participate on call (1.0) to audit documentation review claims; follow up re same (.6) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/27/2005 | 4 | $600.00 | Further level 2 review and analysis of property damage claims and supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/27/2005 | 0.2 | $37.00 | Receipt of supporting documentation review process and review in preparation for claim review and database update |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/27/2005 | 0.7 | $129.50 | Conference call with claims review team re protocol document for supporting documentation review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/27/2005 | 2 | $370.00 | Level 3 analysis of property damage claims documentation (1.2); revise property damage database re results of documentation analysis (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/27/2005 | 1.2 | $222.00 | Continue level 3 analysis of property damage claims documentation (.6); update property damage database (.6) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 7/27/2005 | 0.4 | $110.00 | Attend to project status, staffing requirements |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/27/2005 | 3.8 | $779.00 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/27/2005 | 3.6 | $738.00 | Continue to audit property damage claims documentation (2.6); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/27/2005 | 0.1 | $20.50 | Review e-mail from M Grimmett re claim audit assignments |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/27/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re document review call |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/27/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/27/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.3); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/27/2005 | 1.2 | $150.00 | Additional level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.6) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/28/2005 | 2.5 | $237.50 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/28/2005 | 1.3 | $123.50 | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/28/2005 | 2.5 | $237.50 | Additional review of supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/28/2005 | 2.3 | $460.00 | Audit property damage claims documentation (1.3); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/28/2005 | 3.2 | $640.00 | Continue to audit property damage claims documentation (2.0); revise property damage database per audit results (1.2) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/28/2005 | 1.2 | $240.00 | Further audit of property damage claims documentation (.6); revise property damage database per audit results (.6) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/28/2005 | 0.3 | $60.00 | Conference call with J Galyen re property damage claim review |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/28/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/28/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claim supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/28/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/28/2005 | 4 | $500.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.2); enter relevant information into database (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/28/2005 | 2 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); revise relevant information in database (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/28/2005 | 3.5 | $490.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/28/2005 | 1 | $140.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.5); revise document database re results of level 2 analysis (.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/28/2005 | 2.5 | $350.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.4); revise document database re results of level 2 analysis (1.1) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/28/2005 | 0.7 | $98.00 | Level 2 review and analysis of property damage claims and supporting documentation (.4); revise document database re results of level 2 analysis (.3) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.9) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/28/2005 | 2.6 | $325.00 | Continue level 1 review of supporting documentation to identify product invoices (1.4); enter relevant information into database (1.2) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Additional level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 4 | $840.00 | Audit property damage claims (2.0); revise property damage database per audit results (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 3.8 | $798.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 3.5 | $735.00 | Working group meetings (1.0), e-mail correspondence (.4) and follow-up (.5) re issues presented in analysis of property damage claims and expansion of review team; preparation of materials for WR Grace employees (1.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/28/2005 | 3.2 | $352.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/28/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/28/2005 | 1.8 | $198.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/28/2005 | 2.4 | $264.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.2). |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/28/2005 | 1 | $110.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/28/2005 | 1 | $95.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/28/2005 | 2 | $190.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/28/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.5); enter relevant information into database (1.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/28/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/28/2005 | 1.1 | $137.50 | Additional level 1 review and analysis of property damage claims and documentation (.6); enter relevant information into database (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 4 | $840.00 | Multiple conference calls with reviewers re protocols for document review (2.0); conferences with S. Kotarba re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 4 | $840.00 | Review and analyze status reports and data re document review progress (3.0); correspondence with reviewers re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 2.4 | $504.00 | Multiple conferences with K&E re document review status and next steps |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/28/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/28/2005 | 3.9 | $429.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/28/2005 | 2.9 | $319.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 3.5 | $735.00 | Audit property damage claims documentation (2.0); revise property damage database per audit results (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 4.5 | $945.00 | Continue to audit property damage claims documentation (2.5); revise property damage database per audit results (2.0) |
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/28/2005 | 3.7 | $758.50 | Audit property damage claims documentation (2.0); revise property damage database per audit results (1.7) |
| RICHARD REILLY - 3_MANAGER | | $205.00 | 7/28/2005 | 3.9 | $799.50 | Continue to audit property damage claims documentation (2.0); revise property damage database per audit results (1.9) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Index proofs of claim and supporting documentation - claims over 100 pages |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/28/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/28/2005 | 3.5 | $525.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.5) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/28/2005 | 0.2 | $30.00 | Conference call with J Galyen re case status update |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/28/2005 | 1.5 | $187.50 | Level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/28/2005 | 0.4 | $56.00 | Call with M Grimmett (.2), e-mails (.2) to M Grimmitt, J Galyen and E Vrato re property damage project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/28/2005 | 4.4 | $1,210.00 | Work with J Galyen re revisions to review protocol re invoices, continued review issues |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.8 | $168.00 | Prepare reports of environmental claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.8 | $168.00 | Analyze environmental claim reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare e-mail to L Gardner re requested environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare e-mail to J Galyen re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.5 | $105.00 | Generate reports of personal injury claims and personal/ medical monitoring objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.7 | $147.00 | Compile spreadsheet of parties to receive personal injury bar date notice |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 3.8 | $703.00 | Level 3 analysis of property damage claims documentation (2.1); update property damage database (1.7) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Discuss specific claims with E Dors |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Discuss specific claims with B Reed |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 0.2 | $37.00 | Call with J Galyen re review supporting documents issues with questions |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 1 | $185.00 | Level 3 analysis of property damage claims documentation (.6); update property damage database (.4) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 1.7 | $314.50 | Continue level 3 analysis of property damage claims documentation (1.0); update property damage database (.7) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/28/2005 | 2.2 | $407.00 | Additional level 3 analysis of property damage claims documentation (1.2); update property damage database (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/28/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/28/2005 | 3.8 | $779.00 | Further audit of property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re new claim assignments |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re change in review protocol |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/28/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re updated change in review protocol |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/28/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/28/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/28/2005 | 1.8 | $225.00 | Further level 1 review and analysis of property damage claims and documentation (.9); enter relevant information into database (.9) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/29/2005 | 2.1 | $199.50 | Further review of supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/29/2005 | 3.4 | $323.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/29/2005 | 3.2 | $304.00 | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/29/2005 | 2 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/29/2005 | 1.3 | $260.00 | Continue to audit property damage claims documentation (.7); revise property damage database per audit results (.6) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/29/2005 | 2.8 | $560.00 | Additional audit of property damage claims documentation (1.6); revise property damage database per audit results (1.2) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/29/2005 | 2.8 | $560.00 | Continue to audit property damage claims documentation (1.5); revise property damage database per audit results (1.3) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/29/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.2); revise document database re results of level 2 analysis (1.8) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/29/2005 | 4 | $600.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/29/2005 | 2.3 | $345.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.3); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/29/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/29/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review status |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/29/2005 | 2 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information in database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/29/2005 | 1 | $125.00 | Level 1 review and analysis of property damage claim supporting documentation (.5); enter relevant information in database (.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/29/2005 | 4 | $560.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); revise document database re results of level 2 analysis (1.9) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | Conference call with claims review team re review of updated claim review procedures and provide status |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/29/2005 | 2.5 | $350.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/29/2005 | 1.8 | $252.00 | Additional level 2 review and analysis property damage claim supporting documentation (1.0); revise document database re results of level 2 analysis (.8) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/29/2005 | 3 | $375.00 | Continue level 1 review of supporting documentation to identify product invoices (1.8); enter relevant information into database (1.2) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Further level 1 review of supporting documentation to identify product invoices (2.0); enter relevant information into database (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 4 | $840.00 | Audit property damage claims (2.2); revise property damage database per audit results (1.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 4 | $840.00 | Continue audit of property damage claims (2.0); revise property damage database per audit results (2.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/29/2005 | 0.2 | $22.00 | Conference call with team re property damage claim documentation review process |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/29/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/29/2005 | 2.2 | $242.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/29/2005 | 2.5 | $275.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.2) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/29/2005 | 1 | $110.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/29/2005 | 1 | $95.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/29/2005 | 1 | $95.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/29/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/29/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 4 | $840.00 | Conferences with team re document review protocols and status (1.3); review and analyze reports re same (2.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 4 | $840.00 | Prepare reports re document review status and next steps (3.0); correspondence with team members re document review issues (1.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/29/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/29/2005 | 3.3 | $363.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/29/2005 | 2.1 | $231.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Conference call with J Galyen, A Whitfield, S Good, A Carter re revised invoice protocol |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/29/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/29/2005 | 3.2 | $480.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.8); revise document database re results of level 2 analysis (1.4) |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Conference call with team re protocol for claims with attached invoices |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/29/2005 | 2 | $250.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/29/2005 | 1.5 | $187.50 | Level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2005 | 1.3 | $143.00 | Level 1 review and analysis of property damage claim supporting documentation (.7); enter relevant information into database (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2005 | 1.2 | $132.00 | Continue level 1 review and analysis of property damage claim supporting documentation (.6); enter relevant information into database (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2005 | 0.3 | $33.00 | Conference call with J Galyen and team re document review project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claim supporting documentation (1.1); enter relevant information into database (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2005 | 1.9 | $209.00 | Continue level 1 review and analysis of property damage claim supporting documentation (1.0); enter relevant information into database (.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | e-mails to J Galyen and M Grimmett re database and claim review status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 7/29/2005 | 0.2 | $28.00 | Conference call with claims review team re claims analysis |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/29/2005 | 3.3 | $907.50 | Participate in on site meetings re claim review, additional research needed and modifications to review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/29/2005 | 5.6 | $1,540.00 | Work on site re property damage claim review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Discussion with E Vrato, J Galyen re claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Claims review status conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 2.5 | $525.00 | Review property damage claims documentation (1.0); create index and determine if documentation supports specific questions/objections (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.5 | $105.00 | Review property damage report for accuracy (.3); discussion with M Grimmett re additional modifications (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 1 | $210.00 | Final review/cross check of property damage report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.5 | $105.00 | Revise formatting on property damage report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.1 | $21.00 | Prepare e-mail to J Kadish re property damage report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/29/2005 | 1 | $185.00 | Review documents/e-mails in preparation for conference call (.5); participate in conference call with team re how to review/record invoices for product (.5) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/29/2005 | 2 | $370.00 | Level 3 analysis of property damage claims documentation (1.1); update property damage database (.9) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/29/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/29/2005 | 3.7 | $758.50 | Continue to audit property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/29/2005 | 0.5 | $102.50 | Conference call with S Kotarba and entire property damage review team re status |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/29/2005 | 0.1 | $20.50 | Review e-mail from J Galyen re database issues |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/29/2005 | 0.1 | $20.50 | Review e-mail from M Grimmett re additional database issues |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/29/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and documentation (2.2); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/29/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/30/2005 | 4 | $380.00 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/30/2005 | 4 | $800.00 | Audit property damage claims documentation (2.3); revise property damage database per audit results (1.7) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/30/2005 | 2 | $400.00 | Continue to audit property damage claims documentation (1.0); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/30/2005 | 1.8 | $360.00 | Further audit of property damage claims documentation (1.0); revise property damage database per audit results (.8) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/30/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/30/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/30/2005 | 2.5 | $375.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.5); revise document database re results of level 2 analysis (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/30/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/30/2005 | 1 | $125.00 | Level 1 review and analyze property damage claim supporting documentation (.5); enter relevant information in database (.5) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/30/2005 | 2 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DEREK PATTERSON - 5_CONSULTANT | $125.00 | 7/30/2005 | 4.5 | $562.50 | Level 1 review of supporting documentation to identify product invoices (2.5); enter relevant information into database (2.0) |
| HEATHER MONTGOMERY - 5_CONSULTANT | $110.00 | 7/30/2005 | 2 | $220.00 | Prepare documentation database re result of claim documentation analysis |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 7/30/2005 | 0.5 | $47.50 | Review supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 7/30/2005 | 1 | $95.00 | Continue review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 7/30/2005 | 1.5 | $142.50 | Further review of supporting documentation to identify product invoices to provide shipping and sold to information |
| JOHN MARSHALL - 5_CONSULTANT | $125.00 | 7/30/2005 | 3.8 | $475.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (1.8) |
| JULIA GALYEN - 4_SR_CONSULTANT | $210.00 | 7/30/2005 | 2.7 | $567.00 | Review claim documentation and reports re status (1.4); update numbers analysis re same (1.3) |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 7/30/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 7/30/2005 | 1.7 | $187.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 7/30/2005 | 1.5 | $315.00 | Audit property damage claims documentation (1.0); revise property damage database per audit results (.5) |
| SEAN REID - 4_SR_CONSULTANT | $150.00 | 7/30/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - 4_SR_CONSULTANT | $150.00 | 7/30/2005 | 3.9 | $585.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.9) |
| SEAN REID - 4_SR_CONSULTANT | $150.00 | 7/30/2005 | 2 | $300.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.0); revise document database re results of level 2 analysis (1.0) |
| SHEILA GOOLD - 5_CONSULTANT | $125.00 | 7/30/2005 | 1.5 | $187.50 | Level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.8) |
| STEVE KOTARBA - 1_DIRECTOR | $275.00 | 7/30/2005 | 4.5 | $1,237.50 | Work with J Galyen and document review team to push to finalize first portion of document review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/30/2005 | 7.5 | $1,575.00 | Analyze property damage claims documentation (2.0); create index (2.5); identify support for claims questions and objections (3.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | $205.00 | 7/30/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.8); revise property damage database per audit results (1.1) |
| VAROUJ BAKHSHIAN - 3_MANAGER | $205.00 | 7/30/2005 | 3.7 | $758.50 | Additional audit of property damage claims documentation (2.7); revise property damage database per audit results (1.0) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | $125.00 | 7/30/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/30/2005 | 3.5 | $437.50 | Continue level 1 review and analysis of property damage claims and documentation (1.8); enter relevant information into database (1.7) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/31/2005 | 3 | $285.00 | Continue to review supporting documentation to identify product invoices to provide shipping and sold to information |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 7/31/2005 | 2 | $190.00 | Additional review of supporting documentation to identify product invoices to provide shipping and sold to information |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/31/2005 | 1.8 | $360.00 | Audit property damage claims documentation (1.0); revise property damage database per audit results (.8) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 7/31/2005 | 1.3 | $260.00 | Continue to audit property damage claims documentation (.7); revise property damage database per audit results (.6) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/31/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 7/31/2005 | 3.3 | $495.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.3) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/31/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/31/2005 | 4 | $500.00 | Continue Level 1 review and analysis of property damage claims and supporting documentation (2.2); enter relevant information into database (1.8) |
| DEREK PATTERSON - 5_CONSULTANT | | $125.00 | 7/31/2005 | 7.5 | $937.50 | Level 1 review of supporting documentation to identify product invoices (4.0); enter relevant information into database (3.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 7/31/2005 | 0.4 | $84.00 | Review and respond to voice-mails and e-mails re project status |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/31/2005 | 4 | $440.00 | Prepare documentation database re result of claim documentation analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/31/2005 | 4 | $440.00 | Continue to prepare documentation database re result of claim documentation analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 7/31/2005 | 4 | $440.00 | Further preparation of documentation database re: result of claim documentation analysis |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/31/2005 | 4 | $840.00 | Review property damage claim documentation |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/31/2005 | 2.6 | $546.00 | Prepare database re property damage claim documentation |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 7/31/2005 | 2.3 | $483.00 | Review updated reports re status of document review; multiple conferences with team re same |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 7/31/2005 | 2.5 | $275.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2005 | 4.5 | $945.00 | Audit property damage claims documentation (2.3); revise property damage database per audit results (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2005 | 5.4 | $1,134.00 | Continue to audit property damage claims documentation (2.9); revise property damage database per audit results (2.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/31/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 7/31/2005 | 3.9 | $585.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); revise document database re results of level 2 analysis (1.9) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/31/2005 | 2.2 | $605.00 | Work with J Galyen and document review team re review of claim documentation |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/31/2005 | 0.5 | $137.50 | Confernece call with J Friedland, S Bianca, A Johnson, J Galyen, M Grimmett re property damage claim document review results |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/31/2005 | 2.6 | $715.00 | Prepare for (1.0), participate on (1.0) and follow up (.6) re coordination call with M Grimmett, J Galyen and J Friedland |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/31/2005 | 7 | $1,470.00 | Analyze property damage claims documentation (4.0); create index (2.0); identify support for claims questions/objections (1.0) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/31/2005 | 3 | $555.00 | Level 3 analysis of property damage claims documentation (1.8); update property damage database (1.2) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/31/2005 | 2.5 | $462.50 | Continue level 3 analysis of property damage claims documentation (1.3); update property damage database (1.2) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/31/2005 | 3.9 | $799.50 | Audit property damage claims documentation (2.9); revise property damage database per audit results (1.0) |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $205.00 | 7/31/2005 | 3.8 | $779.00 | Continue to audit property damage claims documentation (2.8); revise property damage database per audit results (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/1/2005 | 2 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/1/2005 | 2.3 | $460.00 | Continue to audit property damage claims documentation (1.2); revise property damage database per results of audit (1.1) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/1/2005 | 1.5 | $300.00 | Further audit of property damage claims documentation (.8); revise property damage database per results of audit (.7) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/1/2005 | 1.5 | $300.00 | Additional audit of property damage claims documentation (.8); revise property damage database per results of audit (.8) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/1/2005 | 1.8 | $360.00 | Continue to audit property damage claims documentation (1.0); revise property damage database per results of audit (.8) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/1/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/1/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/1/2005 | 1.2 | $180.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.5). |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/1/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/1/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/1/2005 | 3 | $375.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/1/2005 | 1 | $125.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.4) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 3.8 | $798.00 | Prepare claims sample for auditing (3.0); follow-up re same (.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 4 | $840.00 | Prepare claims sample for WR Grace employee review (3.0); follow-up re same (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 3.5 | $735.00 | Working group meetings (1.0), telephone calls (.9), e-mail correspondence (.8), follow-up (.8) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/1/2005 | 2.9 | $319.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/1/2005 | 3.5 | $385.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/1/2005 | 1.6 | $176.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/1/2005 | 0.7 | $87.50 | Level 1 review and analysis of property damage claims and supporting documentation (.4); enter relevant information into database (.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 4 | $840.00 | Review updated reports re status of document review (2.0); conferences with team and client re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 4 | $840.00 | Multiple conferences with K&E re claim review status and audit procedures |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 4 | $840.00 | Prepare audit packages for review by quality review team |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 3.8 | $798.00 | Continue preparation of audit packages for review by quality review team |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/1/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/1/2005 | 3.2 | $352.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/1/2005 | 2.6 | $286.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/1/2005 | 3 | $630.00 | Audit property damage claims documentation (1.6); revise property damage database per audit results (1.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/1/2005 | 3.8 | $570.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.8) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/1/2005 | 3.9 | $585.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/1/2005 | 4 | $600.00 | Further analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/1/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claim supporting documentation (1.4); enter relevant information into database (1.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/1/2005 | 1.8 | $198.00 | Continue level 1 review and analysis of property damage claim supporting documentation (.9); enter relevant information into database (.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/1/2005 | 1.5 | $210.00 | Level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/1/2005 | 0.4 | $56.00 | Level 2 analysis of reviewed claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/1/2005 | 0.2 | $28.00 | e-mails to (.1) and from (.1) M Grimmett, J Galyen re Level 2 review status and tasks |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 3.5 | $962.50 | Work with team to prepare claims for 8/3 review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 1.3 | $357.50 | Prepare for (.5) and participate in conference call (.8) with J Cintani and T Egan re review of documentation re product identification for 8/3 |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 1.4 | $385.00 | Follow up after Cintani & Egan call re revisions to form (.8), prep of claims for review (.6) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 1.6 | $440.00 | Work with S Reid re claims with markings outside designated areas and capture of such information |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 1.4 | $385.00 | Work with J Galyen and W Hemphill re review of proof of claim continuation sheets and capture of information |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/1/2005 | 3.3 | $907.50 | Work on site re documentation review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 1 | $210.00 | Audit property damage claims documentation (.5); revise property damage database re results of audit (.5). |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.2 | $42.00 | Discussion with E Vrato re property damage project status |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/1/2005 | 0.1 | $18.50 | e-mail to J Galyen with update on current claim assignments and request for additional to review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/1/2005 | 2.6 | $481.00 | Level 3 analysis of property damage claims documentation (1.5); revise property damage database re results of documentation analysis (1.1) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/1/2005 | 2.1 | $262.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/2/2005 | 2 | $400.00 | Additional audit of property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/2/2005 | 2 | $400.00 | Audit property damage claims documentation (1.0); revise property damage database per results of audit (1.0) |
| ALICE WHITFIELD - 99_CONTRACTOR | | $200.00 | 8/2/2005 | 2 | $400.00 | Continue to audit of property damage claims documentation (1.1); revise property damage database per results of audit (0.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/2/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/2/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/2/2005 | 1.5 | $225.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| ANDEE KROE - 5_CONSULT_DATA | | $140.00 | 8/2/2005 | 2.5 | $350.00 | Conference call with team (.6); Level 2 review and analysis of property damage claims and supporting documentation (1.9) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/2/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/2/2005 | 2 | $250.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/2/2005 | 4 | $500.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/2/2005 | 1.5 | $187.50 | Further level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/2/2005 | 0.5 | $62.50 | Conference call with J Galyen re status of level 1 review and analysis, continuation of review |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/2/2005 | 1 | $140.00 | Level 2 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/2/2005 | 3 | $420.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/2/2005 | 1 | $140.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.4) |
| BRIAN HALL - 5_CONSULTANT | | $95.00 | 8/2/2005 | 4 | $380.00 | Review and analyze property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| BRIAN HALL - 5_CONSULTANT | | $95.00 | 8/2/2005 | 2.5 | $237.50 | Continue to review and analyze property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 4 | $840.00 | Prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 4 | $840.00 | Continue to prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 2.5 | $525.00 | Audit property damage claims documentation (1.5); revise property damage database re results of audit (1.0) |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.6 | $336.00 | Working group meetings (.5), telephone calls (.4), e-mail correspondence (.2), follow-up (.5) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/2/2005 | 2.4 | $264.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/2/2005 | 3.1 | $341.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/2/2005 | 1.3 | $143.00 | Further level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/2/2005 | 1.2 | $132.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.5) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/2/2005 | 3.8 | $627.00 | Level 3 analysis of property damage claims documentation (1.9); revise property damage database re results of documentation analysis (1.9) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/2/2005 | 3.9 | $643.50 | Continue level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.9) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/2/2005 | 3.5 | $437.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/2/2005 | 2.7 | $337.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.2) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 4 | $840.00 | Multiple conferences with K&E re project status and next steps (3.0); conferences with team re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 4 | $840.00 | Review reports re document review status and remaining items (1.3); correspondence and conferences with team re completing document review (.9); review and analyze related documents re same (1.8) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 4 | $840.00 | Conferences with team re expert product identification review (2.0); review files re same (2.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/2/2005 | 3.9 | $429.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/2/2005 | 3.9 | $429.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/2/2005 | 3.2 | $352.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.5) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/2/2005 | 4 | $600.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.9 | $585.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/2/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.9 | $585.00 | Additional analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/2/2005 | 3.2 | $480.00 | Further analysis of property damage claims with markings outside designated areas (1.8); enter information outside designated areas into database per S Kotarba (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/2/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/2/2005 | 2.9 | $319.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/2/2005 | 1.6 | $176.00 | Further level 1 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/2/2005 | 4.4 | $1,210.00 | Prepare documents for Cintani & Egan review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/2/2005 | 3.1 | $852.50 | On site meetings re claims analysis |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/2/2005 | 2.2 | $605.00 | Audit claims reviewed for team discussion |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/2/2005 | 4.4 | $1,210.00 | Work on site re property damage claim document review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.5 | $105.00 | Discussion with D Hursey re WR Grace property damage project overview |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.5 | $315.00 | Review property damage supplements (.8); compare to previous supplements to identify duplicates (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 5 | $1,050.00 | Review (2.0) and audit (3.0) property damage suppporting documents to determine responsiveness to various criteria |
| TAUHEED WILLIAMS - 3_MANAGER | | $175.00 | 8/2/2005 | 3.6 | $630.00 | Level 3 analysis of property damage claims documentation for claims 12716, 12718, and 12721 (1.9); revise property damage database re results of documentation analysis (1.7) |
| TAUHEED WILLIAMS - 3_MANAGER | | $175.00 | 8/2/2005 | 3.7 | $647.50 | Level 3 analysis of property damage claims documentation for claims 12728, 5661, and 5685 (1.9); revise property damage database re results of analysis (1.8) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/2/2005 | 2 | $370.00 | Level 3 analysis of property damage claims documentation (1.0); revise property damage database re results of documentation analysis (1.0). |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/2/2005 | 3 | $555.00 | Continue level 3 analysis of property damage claims documentation (1.5); revise property damage database re results of documentation analysis (1.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/2/2005 | 3.7 | $462.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/2/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/3/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/3/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/3/2005 | 1.6 | $240.00 | Level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.8) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/3/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 4 | $840.00 | Prepare claims sample for WR Grace employee review (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 2.5 | $525.00 | Continue to prepare claims sample for WR Grace employee review (1.5); follow-up re same (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 4 | $840.00 | Prepare for (1.2) and attend working group meetings (1.5), e-mail correspondence (.7), follow-up (.6) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/3/2005 | 3.8 | $418.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/3/2005 | 2.3 | $253.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/3/2005 | 1.9 | $209.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/3/2005 | 3.7 | $610.50 | Level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.7) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/3/2005 | 3.8 | $627.00 | Continue level 3 analysis of property damage claims documentation (2.0); revise property damage database re results of documentation analysis (1.8) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/3/2005 | 2.7 | $337.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 4 | $840.00 | Conferences with team re expert review of product identification files (2.0); continue work with team to prepare all product identification files for review (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 4 | $840.00 | Review and analyze response continuation pages submitted by Speights & Runyan for responsiveness (1.7); conference with counsel re same (.9); prepare various materials for review by K&E (1.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/3/2005 | 3.5 | $385.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/3/2005 | 3.3 | $363.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/3/2005 | 0.4 | $66.00 | Discussion with S Cohen re property damage claim analysis and document review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/3/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re property damage claim analysis and document review project |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/3/2005 | 4 | $600.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/3/2005 | 3.8 | $570.00 | Analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.8) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/3/2005 | 3.9 | $585.00 | Additional analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (1.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 0.4 | $44.00 | Discussion with M Booth re property damage claim analysis and document review project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 1.4 | $154.00 | Level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 1.3 | $143.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 0.6 | $66.00 | Research and prepare claim images for Speights & Runyan per S Herrschaft, K Phillips request (.4); draft follow-up e-mail to K Phillips re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 0.7 | $77.00 | Research and prepare claim images for Speights & Runyan per S Herrschaft, K Phillips request (.5); discussion with S Herrschaft re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2005 | 1.1 | $121.00 | Level 1 review and analysis of property damage claims and supporting documentation (.6); enter relevant information into database (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/3/2005 | 0.5 | $70.00 | Prepare e-mail to M Grimmett, R Witt re issues arising during claim analysis and review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/3/2005 | 0.1 | $14.00 | e-mail to J Galyen re status of claims analysis |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/3/2005 | 4.4 | $1,210.00 | Work with S Bianca to review, code and prepare documents for Cintani & Egan review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/3/2005 | 1.1 | $302.50 | Meetings with J Cintani and T Egan and others re product identification review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/3/2005 | 6.1 | $1,677.50 | Work with team re protocols and start of review re audit and additional information capture |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 3 | $630.00 | Review (1.7) and audit (1.3) property damage suppporting documents to determine responsiveness to various criteria |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/3/2005 | 3.7 | $462.50 | Additional level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.7) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/3/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/4/2005 | 3.2 | $448.00 | Analysis of property damage claims with markings outside designated areas (1.8); enter information outside designated areas into database per S Kotarba (1.4) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/4/2005 | 4 | $560.00 | Continue analysis of property damage claims with markings outside designated areas (2.0); enter information outside designated areas into database per S Kotarba (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Analysis of product identification claims for review by WR Grace employees |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Further review of product identification claims (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Working group meetings (1.4), telephone calls (.9), e-mail correspondence (.5), follow-up (1.2) re issues presented in analysis of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/4/2005 | 0.5 | $55.00 | First quality control face review of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/4/2005 | 3.5 | $385.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/4/2005 | 2.7 | $297.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/4/2005 | 1.8 | $198.00 | Level 1 review and analysis of property damage claims and supporting documentation (.9); enter relevant information into database (.9) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/4/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/4/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Conferences with K&E re product identification issues and upcoming deadlines (1.7); follow up with team re same (1.3); work with M Grimmett and R Witt to prepare related reports (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Prepare face review audit quality control materials (2.5); conferences with S Kotarba and K&E re same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 4 | $840.00 | Conferences with team re preparation of expert materials (2.0); work with K&E team and BMC team to prepare same (2.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/4/2005 | 3.6 | $396.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/4/2005 | 3.7 | $407.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/4/2005 | 3.7 | $407.00 | Further level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.6) |
| MATT JAMES - 5_CONSULTANT | | $125.00 | 8/4/2005 | 1 | $125.00 | Level 1 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/4/2005 | 3.5 | $525.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/4/2005 | 3.4 | $510.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.6) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/4/2005 | 1.5 | $225.00 | Team conference with BMC and K&E to determine ongoing process of claims analysis and quality control |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/4/2005 | 3.3 | $495.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.5) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/4/2005 | 3.2 | $480.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/4/2005 | 3.8 | $418.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/4/2005 | 2.4 | $264.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/4/2005 | 1.7 | $187.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 8/4/2005 | 0.3 | $42.00 | e-mails from (.1) and to (.2) M Grimmett, J Galyen re database issues and claim review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/4/2005 | 1.3 | $357.50 | All hands meeting re document audit procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 1.5 | $315.00 | Meeting with J Friedland, BMC team, K&E team re face review audit and document review timeline and process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 1.5 | $315.00 | Prepare training materials on face review audit process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 11 | $2,310.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 0.5 | $105.00 | Discussion with S Kotarba re property damage claims project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2005 | 0.5 | $105.00 | Discussion with J Galyen re property damage project status |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/4/2005 | 3.8 | $475.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/4/2005 | 4 | $500.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/5/2005 | 4 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/5/2005 | 4 | $600.00 | Continue second quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/5/2005 | 1.5 | $225.00 | Further second quality control face review of property damage claims |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/5/2005 | 2.2 | $308.00 | Analysis of property damage claims with markings outside designated areas (1.2); enter information outside designated areas into database per S Kotarba (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/5/2005 | 3.7 | $518.00 | Continue analysis of property damage claims with markings outside designated areas (1.9); enter information outside designated areas into database per S Kotarba (1.8) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.9 | $682.50 | Review (2.0) and update (1.9) of 100 claims returned from Cintani & Egan |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.6 | $630.00 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.7 | $647.50 | Continue level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 3 | $630.00 | Analysis of product identification claims for review by WR Grace employees |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 4 | $840.00 | Coordinate review of product identification claims by working group (2.0); prepare for (1.0) and attend (1.0) conference call with working group led by J Friedland re status and next steps |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 3.5 | $735.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 3.5 | $735.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2005 | 1.3 | $143.00 | Continue first quality control face review of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2005 | 3.8 | $418.00 | First quality control face review of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2005 | 2 | $220.00 | Continue first quality control face review of property damage claims |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2005 | 0.9 | $99.00 | Additional first quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/5/2005 | 4 | $440.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/5/2005 | 4 | $440.00 | Continue first quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/5/2005 | 3 | $330.00 | Further first quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/5/2005 | 2 | $220.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/5/2005 | 2 | $220.00 | Conference call with J Friedland and WR Grace team re review of property damage project (1.0); subsequent follow-up discussion re same (1.0) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/5/2005 | 0.8 | $52.00 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/5/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/5/2005 | 3 | $375.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.7); enter relevant information into database (1.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 4 | $840.00 | Conference with K&E re status of quality control projects (1.5); meeting with team re face review quality control (2.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 4 | $840.00 | Conferences with team re preparation of expert materials (2.0); prepare same for shipment to experts (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 4 | $840.00 | Prepare materials for conference call with team and K&E (2.0); participate in same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 1.8 | $378.00 | Conferences with S Kotarba re case status and next steps |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/5/2005 | 2.6 | $286.00 | First quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/5/2005 | 2.1 | $315.00 | Team call with J Friedland and WR Grace team to discuss ongoing property damage claims reconciliation process (1.0); subsequent follow up (1.1) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/5/2005 | 2.7 | $405.00 | Second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/5/2005 | 3.2 | $480.00 | Continue second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/5/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/5/2005 | 3.7 | $555.00 | Additional second quality control face review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/5/2005 | 2.6 | $286.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.2) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/5/2005 | 3.3 | $907.50 | Work on site re face review audit (1.1); preparation of documents for Cintani & Egan review (1.1); audit of product identification documentation (1.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/5/2005 | 2.3 | $632.50 | Meetings with K&E to discuss progress, status and next steps |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/5/2005 | 2.1 | $577.50 | Work with team to prepare documentation and for 9:00 pm call re audit process |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/5/2005 | 1.9 | $522.50 | Participate on all-hands status call |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/5/2005 | 0.2 | $55.00 | Follow up with J Friedland following call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 13 | $2,730.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/5/2005 | 2 | $420.00 | Conference call with J Friedland, review teams to discuss progress/process for claims review |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/5/2005 | 4 | $500.00 | First quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/6/2005 | 4 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/6/2005 | 4 | $600.00 | Continue second quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/6/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.9 | $682.50 | Work with K&E overtime help re process questions and document review database/entry into the system |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.7 | $647.50 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 2.4 | $420.00 | Level 3 review and analysis of property damage claims and documentation (1.4); preparation of cover sheets for additional review (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 4 | $840.00 | Work on claims audit (2.0) and claim preparation (2.0) projects |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 3.8 | $798.00 | Continue to work on claims audit (2.0) and claim preparation projects (1.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 2.2 | $462.00 | Working group meetings (1.0) and coordination of projects (1.2) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/6/2005 | 3 | $330.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/6/2005 | 3 | $330.00 | Continue first quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/6/2005 | 2.5 | $275.00 | Further first quality control face review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 4 | $840.00 | Conferences and correspondence with team re face review quality control (2.0); review materials re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 4 | $840.00 | Conferences with team re materials for experts (3.0); review files and prepare materials for shipping (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 2 | $420.00 | Prepare various status reports re product identification and expert materials |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/6/2005 | 4 | $600.00 | Second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/6/2005 | 3.2 | $480.00 | Continue second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/6/2005 | 3.5 | $525.00 | Further second quality control face review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/6/2005 | 1.8 | $495.00 | Review and mark documents for product identification and Cintani & Egan review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/6/2005 | 1.3 | $357.50 | Work with J Galyen re open issues and questions re process and deliverables and preparation of status |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/6/2005 | 1.1 | $302.50 | Work with M Grimmet re automation of claim assessment sheet form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/6/2005 | 10 | $2,100.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/7/2005 | 4 | $600.00 | Second quality control face review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/7/2005 | 2.5 | $375.00 | Continue second quality control face review of property damage claims |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 2.9 | $507.50 | Work with K&E overtime help re process questions and document review database/entry into the system |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.9 | $682.50 | Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.9) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.7 | $647.50 | Prepare (2.5) and finalize (1.2) audited claims for shipment to Cintani & Egan for review |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 4 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 4 | $840.00 | Work on claims audit (2.0) and claim preparation (2.0) projects |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 2.2 | $462.00 | Continue to work on claims audit (1.1) and claims preparation (1.1) projects |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/7/2005 | 3 | $330.00 | First quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/7/2005 | 2.5 | $275.00 | Further first quality control face review of property damage claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/7/2005 | 3 | $330.00 | Continue first quality control face review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 4 | $840.00 | Review materials re face review quality control (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 4 | $840.00 | Prepare materials for expert review (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 2.5 | $525.00 | Prepare status reports re face review and expert projects (1.3); conferences with S Kotarba re same (1.2) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/7/2005 | 2.9 | $435.00 | Second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/7/2005 | 3.8 | $570.00 | Continue second quality control face review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/7/2005 | 3.2 | $480.00 | Additional second quality control face review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/7/2005 | 3.4 | $935.00 | Work with team to finalize audit of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 9 | $1,890.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2005 | 1 | $210.00 | Discussion with J Galyen re programmatic corrections needed following face review audit |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.4 | $595.00 | Level 3 review and analysis of property damage claims and documentation (1.8); preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3 | $525.00 | Level 3 review and analysis of property damage claims and documentation (1.5); preparation of cover sheets for additional review (1.5) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 2.9 | $507.50 | Level 3 review and analysis of property damage claims and documentation (1.6); preparation of cover sheets for additional review (1.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 1.3 | $273.00 | Working group meetings re next steps (.7); follow up (.6) re same |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 4 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 3.5 | $735.00 | Further face review audit to determine accuracy and identify global issues for programmatic correction |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 4 | $840.00 | Final review of files for expert analysis (2.0); conferences with team re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 4 | $840.00 | Review and analysis of face review quality control (3.0); conferences with team re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 1.9 | $399.00 | Draft status update for client (1.0); conferences re same (.9) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/8/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re property damage claim analysis and document review project |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/8/2005 | 3.9 | $585.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.9) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/8/2005 | 3.8 | $570.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.9) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/8/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/8/2005 | 1.1 | $302.50 | Meeting with S Bianca, J Friedland and BMC team to discuss open issue and automation of claim assessment sheet form |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/8/2005 | 1.6 | $440.00 | Review product identification claims presenting unique issues (.8); prepare for further review by Cintani & Egan (.8) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/8/2005 | 1.2 | $330.00 | Respond to questions re automation of claim assessment sheet form |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/8/2005 | 1.6 | $440.00 | Work with J Galyen to address open deliverables including Cintani & Egan review documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2005 | 9.5 | $1,995.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.5 | $612.50 | Level 3 review and analysis of property damage claims and documentation (1.9); preparation of cover sheets for additional review (1.6) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.5 | $612.50 | Continue Level 3 review and analysis of property damage claims and documentation (2.0); preparation of cover sheets for additional review (1.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 4 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 3.9 | $819.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 2.3 | $483.00 | Further face review audit to determine accuracy and identify global issues for programmatic correction |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 4 | $840.00 | Work with K&E to prepare for call with experts (1.5); review documents to prepare list of claims to send to experts (2.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 4 | $840.00 | Prepare file materials to be sent to WR Grace product experts |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 2.3 | $483.00 | Prepare claims for document review quality control audit (1.3); work with team to begin same (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/9/2005 | 1.7 | $255.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/9/2005 | 3.8 | $570.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.8) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/9/2005 | 2.1 | $315.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/9/2005 | 3 | $450.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/9/2005 | 2.3 | $345.00 | Additional level 2 review and analysis of property damage claims and supporting documentation (1.2); enter relevant information into database (1.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/9/2005 | 1.7 | $467.50 | Discussions with J Friedland (.7); revise docs and circulate in preparation for call with Dr Lee (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/9/2005 | 1.3 | $357.50 | Participate on (.6) and follow up (.7) re revised exhibits, calls to M Potter and R Rinke re Dr Lee review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/9/2005 | 2.6 | $715.00 | Work with J Galyen re preparation of final claims for Cintani & Egan review, claim review audit |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/9/2005 | 1.1 | $302.50 | Work with data team re automation of claim assessment sheet form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with J Kadish re property damage report modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 1 | $210.00 | Complete requested report modifications (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.1 | $21.00 | Prepare e-mail to J Kadish re revised report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.8 | $168.00 | Generate report of Virginia property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.1 | $21.00 | Prepare e-mail to A Hammond re Virginia claim report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 1.5 | $315.00 | Review CD containing Rust Consulting property damage supplements to identify non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 1 | $210.00 | Review supplements received 7/22/05 to identify non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 1.2 | $252.00 | Prepare spreadsheet of 8/8 and 7/22 supplements and summary of documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with J Galyen, S Kotarba re supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with T Feil re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.3 | $63.00 | Discussion with J Galyen, S Kotarba, M Grimmett re face review audit status and flags for programmatic changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with E Vrato re face review audit status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 3 | $630.00 | Conduct face review audit to determine accuracy and identify global issues for programatic correction |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/10/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/10/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/10/2005 | 1.5 | $187.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (.7); enter relevant information into database (.8) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 1.9 | $332.50 | Review (1.1) and print (.8) of new cover sheets per J Galyen, M Mortell request |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 4 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 3.7 | $777.00 | Coordinate issues related to audit (2.0); continue face review audit (1.7) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/10/2005 | 3.6 | $450.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 4 | $840.00 | Analyze results from face review quality control audit (1.5); prepare memo re same (1.0); work with team to make programmatic fixes (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 4 | $840.00 | Conferences and correspondence with team re document review quality control audit (1.5); draft report requests for various data issues (1.5); prepare materials to send to WR Grace product experts (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 2.5 | $525.00 | Continue review and analysis of quality control audit results in order to prepare programmatic fixes |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/10/2005 | 3.4 | $510.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.6) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/10/2005 | 2.9 | $435.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.4) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/10/2005 | 3.7 | $555.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/10/2005 | 4 | $600.00 | Continue to audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/10/2005 | 1.2 | $330.00 | Work re revising Dr Lee spreadsheet re reviewed reports, access |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/10/2005 | 1.4 | $385.00 | Work with audit team reviewing results of document review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/10/2005 | 1.6 | $440.00 | Work with data team re automation of claim assessment sheet |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/10/2005 | 2.2 | $605.00 | Respond to various requests re reports of claim types, status of filed claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/10/2005 | 1.9 | $522.50 | Work wth J Galyen re reporting on status of review, results and next steps re generation of objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Prepare e-mail to S Reid re additional notice party per claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with J Galyen re document audit status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Discussion with E Vrato re document audit process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Review document audit procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 2.5 | $525.00 | Perform document review audit to ensure proper indexing and flagging of supporting documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with R Finke re California State University/University of California claims and page counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with D Hursey re California State University/University of California report preparation |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.3 | $63.00 | Review California State University/University of California report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.1 | $21.00 | Prepare e-mail to R Finke re California State University/University of California  report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.7 | $147.00 | Review Canadian claims for correct capture of property address postal code |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 1 | $210.00 | Make corrections to mailing address/property address/attorney/additional notice parties per face review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/10/2005 | 1 | $185.00 | Level 3 analysis of property damage claims documentation (.5); revise property damage database re results of documentation analysis (.5) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/10/2005 | 2 | $370.00 | Continue level 3 analysis of property damage claims documentation (1.0); revise property damage database re results of documentation analysis (1.0) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/10/2005 | 0.2 | $37.00 | Update database showing claims that have been reviewed for quality control |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/10/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/11/2005 | 2 | $250.00 | Additional level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/11/2005 | 2 | $250.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (.9) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/11/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/11/2005 | 2.5 | $312.50 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 4 | $840.00 | Conduct face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 3.8 | $798.00 | Continue face review audit to determine accuracy and identify global issues for programmatic correction |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 1.5 | $315.00 | Coordinate issues related to audit |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 4 | $840.00 | Prepare for (1.5) and conference (1.0) with K&E re status of various issues; multiple conferences with team re same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 4 | $840.00 | Work with data team to prepare various audit reports (2.5); conferences with team re fixes based on same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 4 | $840.00 | Conferences with data team re preparation of materials for scientific experts (2.0); work with team re same (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/11/2005 | 3.2 | $480.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/11/2005 | 2.3 | $345.00 | Further audit of the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/11/2005 | 0.5 | $137.50 | Prepare for status meeting with J Friedland |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.6 | $126.00 | Update claim type for recently uploaded supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 4 | $840.00 | Perform document review audit to ensure proper indexing and flagging of supporting documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Scan (.3) and send (.2) completed audit sheets to J Galyen, E Vrato |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer, J Friedland, J Hughes re personal injury mailing list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 1.5 | $315.00 | Complete corrections to mailing addresses/property addresses/attorney/additional notice parties per face review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Discussion with S Kotarba, J Galyen re project status and schedule |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2005 | 1 | $185.00 | Level 3 analysis of property damage claims documentation (.5); revise property damage database re results of documentation analysis (.5) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2005 | 0.1 | $18.50 | Notify J Galyen re completion of assigned claims and availablity |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2005 | 1.2 | $222.00 | Level 3 analysis of property damage claims documentation (.6); revise property damage database re results of documentation analysis (.6) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2005 | 2 | $370.00 | Continue level 3 analysis of property damage claims documentation (1.1); revise property damage database re results of documentation analysis (.9) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 8/12/2005 | 2.1 | $199.50 | Continue analysis of property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (1.1) |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 8/12/2005 | 2.3 | $218.50 | Analyze property damage claims to ascertain zip codes (1.3); compile spreadsheet re same per S Herrschaft request (1.0) |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 8/12/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 4 | $840.00 | Working group meetings (2.0) and e-mail correspondence (1.0) re completion of audit; coordinate issues (1.0) re same |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 4 | $840.00 | Follow-up issues re audit (2.0); outline findings in order for reports to be generated re same (2.0) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/12/2005 | 0.4 | $50.00 | Coordinate review and analysis of property damage claims per E Vrato instructions |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 3.8 | $798.00 | Review and revise materials to send to experts (2.0); update status report memos (1.8) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.5 | $525.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.4 | $510.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.6); enter relevant information into database (1.8) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.6 | $540.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (1.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/12/2005 | 3.3 | $495.00 | Further level 2 review and analysis of property damage claims and supporting documentation (1.9); enter relevant information into database (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/12/2005 | 1.7 | $187.00 | Analyze property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/12/2005 | 1.6 | $176.00 | Continue to analyze property damage claims to ascertain zip codes (1.0); compile spreadsheet re same per S Herrschaft request (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/12/2005 | 0.6 | $66.00 | Analyze property damage claims to ascertain zip codes (.3); compile spreadsheet re same per S Herrschaft request (.3) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/12/2005 | 4.5 | $1,237.50 | Work on site re property damage claim review and automation of claim assessment sheet form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with A Wick re supplement report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 1.5 | $315.00 | Back end updates to mailing address/property address/attorney/additional notice parties per face review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with R Finke re Biersdorf claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.6 | $126.00 | Investigation re Biersdorf claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with D Hursey re Biersdorf claims report request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Review Biersdorf claims report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.1 | $21.00 | Prepare e-mail to R Finke re Biersdorf claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with R Finke re California State University/University of California claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 2.5 | $525.00 | Investigation re supporting documents for California State University/University of California claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.1 | $21.00 | Discussion with R Finke re status of California State University/University of California claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with D Hursey re report showing document dates for California State University/University of California claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Discussion with E Vrato re overview of document review audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.3 | $63.00 | Prepare packet of audit documents for E Vrato |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/12/2005 | 0.2 | $37.00 | Prepare claim audit forms after reviewing claims for accuracy |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/12/2005 | 0.2 | $37.00 | Prepare e-mail recapping issues found during quality control review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/12/2005 | 0.5 | $92.50 | Prepare claim audit forms based on actual review of assigned claims |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/12/2005 | 0.6 | $111.00 | Level 3 analysis of property damage claims documentation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/12/2005 | 1.3 | $240.50 | Level 3 analysis of property damage claims documentation (.7); revise property damage database re results of documentation analysis (.6) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/13/2005 | 2 | $420.00 | Review and analyze docket for objection to claims (1.0); download same and distribute (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/13/2005 | 2.3 | $345.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/13/2005 | 2.8 | $420.00 | Audit the review and tagging of descriptions/product identification of supporting documentation in database as requested by J Friedland to analyze responsiveness |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/13/2005 | 1.5 | $412.50 | Review claim assessment sheet information request and objection to Speights & Runyan claims to assign task of pulling necessary data |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/14/2005 | 1.2 | $180.00 | Quality control review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/14/2005 | 0.5 | $137.50 | Participate on call with data team re automation of claim assessment form |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/14/2005 | 2 | $550.00 | Work with M Mortell re pulling claim assessment sheet information for questions re Speights & Runyan objection and settled claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2005 | 2 | $420.00 | Review California State University/University of California claims report with document dates (1.0); review documents for relevancy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2005 | 0.1 | $21.00 | Discussion with S Kotarba re Speights & Runyan claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2005 | 0.5 | $105.00 | Review documents related to Speights & Runyan objections |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/15/2005 | 1 | $140.00 | Further level 2 review and analysis of property damage claims and supporting documentation (.5); enter relevant information into database (.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/15/2005 | 3 | $420.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.5); enter relevant information into database (1.5) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/15/2005 | 3.5 | $490.00 | Level 2 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 1.2 | $252.00 | Prepare for (.6) and attend (.6) working group meetings re analysis of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 2.5 | $525.00 | Further audit of quality control review of property damage supporting documentation |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/15/2005 | 0.6 | $66.00 | Level 1 review and analysis of property damage claims and supporting documentation (.3); enter relevant information into database (.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/15/2005 | 2.1 | $231.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (1.1) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/15/2005 | 2 | $220.00 | Perform quality control product identification review of property damage claims |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/15/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Further level 1 review and analysis of property damage claims and supporting documentation (1.4); enter relevant information into database (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 4 | $840.00 | Prepare for (1.5) and participate in (1.5) various conferences with team and K&E re status of various claims projects and next steps; conduct follow up re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 4 | $840.00 | Prepare list of quality control related projects (1.5); review reports re same (1.0); correspondence and conferences with team re same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 4 | $840.00 | Work with data team on automation of claim assessment sheet (2.5); prepare review materials for upper level quality control face review (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 3 | $630.00 | Prepare for (1.0) and attend conference call (1.0) with team and K&E re objection and exhibit preparation; follow up re same (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/15/2005 | 2.9 | $435.00 | Continue quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/15/2005 | 2.3 | $345.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2005 | 1.1 | $121.00 | Review supplemental images for correct matching and append original claim (.5); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2005 | 1.6 | $176.00 | Continue review of supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2005 | 1.4 | $154.00 | Additional review of supplemental images for correct matching and append original claim (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/15/2005 | 3.5 | $962.50 | Prepare for meeting re update on all issues re property damage claim analysis |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/15/2005 | 1 | $275.00 | Participate on call re claim assessment sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with D Hursey re confirmation of critera for California State University/University of California claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.1 | $21.00 | Discussion with R Finke re results of California State University/University of California analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with A Wick re new property damage supplements and claims count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 1 | $210.00 | Prepare supplements and instructions for review and appending images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 0.5 | $105.00 | Discussion with S Cohen re supplement review, flagging and appending images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2005 | 2 | $420.00 | Review Bates images for page counts prior to supplement addition |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Continue level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.3) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/15/2005 | 4 | $500.00 | Level 1 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/16/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/16/2005 | 1.8 | $270.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 4 | $840.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 2.7 | $567.00 | Continue to audit quality control review of property damage supporting documentation |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/16/2005 | 3.2 | $352.00 | Level 1 review and analysis of property damage claims and supporting documentation (1.8); enter relevant information into database (1.4) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 8/16/2005 | 1.9 | $237.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.0); enter relevant information into database (.9) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 4 | $840.00 | Conferences with team and K&E re expert issues (2.0); follow up re same (1.0); review materials re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 4 | $840.00 | Prepare various materials and logistics for full document review quality control (2.0); conferences and correspondence with team re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 4 | $840.00 | Review and revise claim assessment sheet (1.5); conferences with data team re same (1.5); conferences with S Kotarba re same (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/16/2005 | 4 | $600.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/16/2005 | 1.6 | $176.00 | Review supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/16/2005 | 1.3 | $143.00 | Continue review of supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/16/2005 | 0.5 | $137.50 | Prepare for call with Dr Lee on call with J Friedland |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/16/2005 | 1.3 | $357.50 | Participate on call with Dr Lee re air/dust sampling |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with J Galyen re update of supplements and timing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with J Galyen re Bates numbering project for new supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with B Bosack re Bates numbering project and software |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with C Archer re Bates numbering of new supplements and original claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.7 | $147.00 | Collect and compile documentation for preparation of affidavit re property damage claim review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with E Vrato re affidavit documentation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.5 | $105.00 | Review sample Bates numbered claim - approve for completion of project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.5 | $315.00 | Update notice of intent to object master spreadsheet with new supplements |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 1 | $210.00 | Update individual notice spreadsheets to include all supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.7 | $147.00 | Review draft affidavit re property damage review process (.3); provide comments (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.4 | $294.00 | Review images to be supplemented for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 1.5 | $315.00 | Review (.7) and prepare spreadsheet (.8) re new supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 2 | $420.00 | Review (1.0) and rename (1.0) non-Speights & Runyan supplements to reflect Bates numbering |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/16/2005 | 0.5 | $92.50 | Discussion with D Hursey, C Maxwell re ad hoc queries, reporting, and turnaround time |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 8/16/2005 | 2.1 | $262.50 | Level 1 review and analysis of property damage claims and supporting documentation (1.1); enter relevant information into database (1.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/17/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/17/2005 | 4 | $600.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/17/2005 | 1.5 | $225.00 | Further level 2 review and analysis of property damage claims and supporting documentation (.8); enter relevant information into database (.7) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2005 | 1.9 | $332.50 | Various meetings with R Witt, J Galyen re design and preparation of objection exhibits |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 4 | $840.00 | Audit documentation review of claims (2.0); follow-up re same (2.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 3.8 | $798.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 2.3 | $483.00 | Additional audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/17/2005 | 1 | $110.00 | Analyze document review database and related database for quality control review |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 4 | $840.00 | Prepare full quality control review materials (1.5); prepare team to begin full doc review quality control (1.5); conferences with team and K&E re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 4 | $840.00 | Prepare listing of draft objection exhibits (1.0); draft query parameters for same (2.0); conferences with team re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 4 | $840.00 | Review and revise draft affidavit re claim review process (2.5); conferences with S Kotarba and E Vrato re same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 2 | $420.00 | Follow up re supplemental claims (1.0); review and analyze various issues re claims objection (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/17/2005 | 3.4 | $510.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/17/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/17/2005 | 2.9 | $435.00 | Additional quality control review of property damage claims |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/17/2005 | 2 | $300.00 | Further quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2005 | 0.3 | $33.00 | Review supplemental images for correct matching and append original claim (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 1 | $210.00 | Replace updated images for non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.9 | $189.00 | Transfer Speights & Runyan images to be replaced |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Review and prepare spreadsheet re new supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 1.5 | $315.00 | Review affidavit re property damage review process (.6); provide input and comments (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with E Vrato re affidavit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with D Hursey re objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with J Galyen re objection exhibits and process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.8 | $168.00 | Populate draft numbers for 19 property damage objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.7 | $147.00 | Discussion with A Wick re claim dates for supplements and amendments for affidavit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 4 | $840.00 | Review (2.0)  and prepare spreadsheet (2.0) re new images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Follow up with D Hursey re objection exhibits |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/18/2005 | 4 | $600.00 | Level 2 review and analysis of property damage claims and supporting documentation (2.0); enter relevant information into database (2.0) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/18/2005 | 4 | $600.00 | Further level 2 review and analysis of property damage claims and supporting documentation (2.1); enter relevant information into database (1.9) |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/18/2005 | 2.3 | $345.00 | Continue level 2 review and analysis of property damage claims and supporting documentation (1.3); enter relevant information into database (1.0) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/18/2005 | 4 | $700.00 | Prepare objection exhibit drafts per J Galyen instructions |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/18/2005 | 3.8 | $665.00 | Analysis and review of objection exhibits and data |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 3 | $630.00 | Draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Continue to draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Outline (2.0) and draft (2.0) Affidavit of S Kotarba re claims reconciliation |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/18/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/18/2005 | 3.7 | $610.50 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/18/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/18/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Review and revise draft exhibits (2.5); conference with K&E and team re same (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Conferences with quality control review team and K&E re protocols and issues (2.0); conference with S Kotarba and K&E re project status and next steps (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Draft and revise affidavit re claim review process (3.0); conferences with S Kotarba re same (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 4 | $840.00 | Review and analyze claim assessment sheet (2.0); prepare packet of related materials for K&E review (1.0); revise claim assessment sheet per J Friedland request (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.5 | $525.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.8 | $570.00 | Additional quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/18/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/18/2005 | 2.5 | $375.00 | Continue quality control review of property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 2.5 | $525.00 | Review (1.0) and transfer (1.5) renumbered Speights & Runyan claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussions with F Zaremby re supplements spreadsheet and images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 6 | $1,260.00 | Review (2.5) and prepare spreadsheet (3.5) re new supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.3 | $63.00 | Discussions with J Galyen re update of supplemental claims and images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.5 | $105.00 | Prepare e-mail exchange with E Vrato re affidavit status and additional modifications |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/19/2005 | 4 | $600.00 | Further quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/19/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/19/2005 | 2.5 | $375.00 | Quality control review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 4 | $840.00 | Draft Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 4 | $840.00 | Further draft of Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 2 | $420.00 | Audit quality control review of property damage supporting documentation |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/19/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/19/2005 | 3.6 | $594.00 | Additional quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/19/2005 | 3.8 | $627.00 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 4 | $840.00 | Review (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 4 | $840.00 | Prepare (1.8) and revise (1.7) additional objection exhibits; distribute same to K&E (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 3 | $630.00 | Work with team re document review quality control |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/19/2005 | 2.5 | $375.00 | Continue quality control review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.9 | $585.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/19/2005 | 3.8 | $570.00 | Additonal quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/19/2005 | 0.6 | $66.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 5 | $1,050.00 | Review (2.0) and prepare spreadsheet (3.0) re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.6 | $126.00 | Review Biersdorf claims for supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Follow up with J Galyen re Biersdorf supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Discussion with F Zaremby re California State University/University of California claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Prepare e-mail exchange with C Maxwell re California State University/University of California claims info dowload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.7 | $147.00 | Review California State University/University of California spreadsheet (.4); communicate changes to C Maxwell (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 1.5 | $315.00 | Complete data clean up and format modifications to California State University/University of California spreadsheet |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/20/2005 | 1.7 | $255.00 | Further quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/20/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/20/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation (2.0); follow-up re same (1.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 1.7 | $357.00 | Revise Affidavit of S Kotarba re process and procedure of claims reconciliation audit |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/20/2005 | 3 | $330.00 | Analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/20/2005 | 4 | $440.00 | Continue to analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/20/2005 | 2 | $220.00 | Further analysis of document review database and related database for quality control review |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/20/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/20/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/20/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 4 | $840.00 | Work with team re document review quality control |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/20/2005 | 2 | $420.00 | Review Cintani & Egan notes (1.0); prepare database re info from Cintani & Egan notes (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/20/2005 | 3.6 | $540.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/20/2005 | 3.9 | $585.00 | Additional quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/20/2005 | 3.8 | $570.00 | Continue quality control review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/20/2005 | 2 | $550.00 | Work with team re audit and quality control of document reviewed property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/21/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/21/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/21/2005 | 1.7 | $255.00 | Further quality control review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 4 | $840.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 1.8 | $378.00 | Further audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/21/2005 | 3 | $330.00 | Analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/21/2005 | 2.5 | $275.00 | Continue to analyze document review database and related database for quality control review |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/21/2005 | 1 | $110.00 | Further analysis of document review database and related database for quality control review |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/21/2005 | 3.7 | $610.50 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/21/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/21/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 4 | $840.00 | Work with team re document review quality control |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/21/2005 | 1 | $210.00 | Review Cintani & Egan notes |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/21/2005 | 4 | $600.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/21/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/21/2005 | 3.9 | $585.00 | Additional quality control review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/21/2005 | 1.9 | $522.50 | Work with team re audit and quality control of document review |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/22/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/22/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/22/2005 | 3.5 | $525.00 | Additional quality control review of property damage claims |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/22/2005 | 1.3 | $227.50 | Review and recap of objection exhibits and activities with BMC team |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 2.5 | $525.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 2.3 | $483.00 | Additional audit of quality control review of property damage supporting documentation (1.0); follow-up re same (1.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/22/2005 | 3.5 | $385.00 | Analyze document review database and related database for quality control review |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/22/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/22/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/22/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/22/2005 | 2.5 | $412.50 | Continue quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Conferences with K&E and team re exhibits and status (2.0); prepare tracking charts re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) exhibits for objection |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Continue to prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Coordinate finalization of exhibits and insertion into binders (2.5); revise summary chart re same (1.5) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.9 | $585.00 | Continue quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.8 | $570.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/22/2005 | 3.7 | $555.00 | Further quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/22/2005 | 2.5 | $375.00 | Aadditional quality control review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/22/2005 | 1.5 | $412.50 | Prepare for (.5), participate in (.8)and follow up (.2) re status with K&E |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/22/2005 | 4.4 | $1,210.00 | Work to input information from Dr Lee, additional new information and to update exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 4 | $840.00 | Review (2.0) and prepare spreadsheet (2.0) re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with J Galyen re completion of indexing |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/23/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/23/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 4 | $840.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 1.5 | $315.00 | Audit quality control review of property damage supporting documentation (.5); follow-up re same (1.0) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/23/2005 | 3.7 | $610.50 | Quality control review of property damage claims |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/23/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/23/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/23/2005 | 2.3 | $379.50 | Additional quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 2.5 | $525.00 | Make final revisions to exhibit binders (2.0); send same to various attorneys for review (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 4 | $840.00 | Conferences with team re document review quality control and data audit (2.0); review numbers and tracking charts re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 4 | $840.00 | Conference with D Cole, S Kotarba re WR Grace overview and upcoming tasks (2.0); conferences with K&E re objection exhibits and additional tasks (2.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/23/2005 | 3.9 | $585.00 | Continue quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/23/2005 | 3.5 | $525.00 | Further quality control review of property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/23/2005 | 3.5 | $962.50 | Work with J Galyen and team re audit and quality control of property damage claim document review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/23/2005 | 2.1 | $577.50 | Prepare for (1.1) and participate in (1.0) meeting re automation of claim assessment form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Discussion with A Wick, K Tan re reporting capabilities for claim assessment sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re reporting capabilities for claim assessment sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.2 | $42.00 | Coordination of conference call re reporting capabilties for claim assessment sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 1 | $210.00 | Review claim assessment sheet initial analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.5 | $105.00 | Conference call re claim assessment sheet status and reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.4 | $84.00 | Follow up with M Satuloff re claim assessment sheet discussions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Follow up with M Grimmett re claim assessment sheet discussions and reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 4 | $840.00 | Data clean up in preparation for service of property damage objections |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/24/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/24/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/24/2005 | 2.3 | $345.00 | Additional quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/24/2005 | 1.6 | $240.00 | Review and revise exhibits to claims objection (1.3); review and analyze Delaware LocalRules re same (.3) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/24/2005 | 3.4 | $510.00 | Review and analyze Speights & Runyan claims (1.8); revise database re same (1.6) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/24/2005 | 3.5 | $525.00 | Continue review and analysis of Speights & Runyan claims (1.9); revise database re same (1.6) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.2 | $462.00 | Follow-up re record-keeping of audit and logistics with working group members re same |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/24/2005 | 3.7 | $610.50 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/24/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/24/2005 | 3.9 | $643.50 | Additional quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/24/2005 | 1.1 | $181.50 | Quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Conferences with team and K&E re revisions to objection exhibits (2.0); develop strategy to implement same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Continue to prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.7 | $567.00 | Conference with D Cole re Delaware Local Rules and impact on exhibits (1.0); review materials re same (1.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/24/2005 | 0.7 | $77.00 | Level 1 review and analysis of property damage claim supporting documentation (.4); enter relevant information into database (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/24/2005 | 1.6 | $176.00 | Review and analyze claim forms re counsel preparation of omni objections |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/24/2005 | 2.3 | $253.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/24/2005 | 0.2 | $33.00 | Discussion with S Cohen re audit analysis project per S Kotarba request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/24/2005 | 0.6 | $99.00 | Sample analysis and audit of data for claim assessment sheet and property damage objection exhibit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/24/2005 | 3 | $450.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/24/2005 | 2.8 | $420.00 | Additional quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2005 | 0.2 | $22.00 | Discussion with M Booth re audit analysis project per S Kotarba request |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/24/2005 | 1.1 | $302.50 | Meeting with J Galyen, G Kruse, R Witt re revisions to objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/24/2005 | 5.5 | $1,512.50 | Work on site with team to prepare objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/24/2005 | 1.4 | $385.00 | Prepare for (1.2) and participate in (1.2) strategy call with J Friedland and S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.2 | $42.00 | Discussion with J Galyen re document review audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.3 | $63.00 | Discussions with J Miller re dcoument review audit process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.5 | $105.00 | Discussions with J Miller, E Vrato re standardization for audit process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 4 | $840.00 | Upper level document review audit |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 2 | $420.00 | Review amendments and corresponding supplements for filed dates and proper matching |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 2.5 | $525.00 | Data clean up in preparation for service of property damage objections |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/25/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/25/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/25/2005 | 1.3 | $195.00 | Further quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.8 | $420.00 | Review and analyze Speights & Runyan claims (1.5); revise database re same (1.3) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.2 | $330.00 | Review and analyze Speights & Runyan claims (1.1); revise database re same (1.1) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.6 | $540.00 | Analyze and revise exhibits to claims objection (3.0); prepare exhibit binders re same (.6) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.6 | $540.00 | Continue analysis and revision of exhibits to claims objection (3.1); prepare exhibit binders re same (.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.8 | $570.00 | Further analysis and revision of exhibits to claims objection (3.3); prepare exhibit binders re same (.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 4 | $840.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.9 | $819.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.8 | $798.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 2.6 | $546.00 | Further audit of claims (2.0); coordinate record-keeping and follow-up matters (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/25/2005 | 3.7 | $407.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/25/2005 | 2.8 | $308.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/25/2005 | 1.7 | $187.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/25/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/25/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/25/2005 | 3.9 | $643.50 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 4 | $840.00 | Review (2.0) and revise (2.0) reasons for disallowance and queries for objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 4 | $840.00 | Review (3.0) and revise (1.0) objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/25/2005 | 2.4 | $264.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/25/2005 | 0.4 | $44.00 | Read and reply to e-mails re data audit |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/25/2005 | 3.7 | $407.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/25/2005 | 3.5 | $385.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/25/2005 | 1.5 | $247.50 | Sample analysis and quality control audit of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/25/2005 | 0.5 | $82.50 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 3.1 | $465.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/25/2005 | 2.3 | $345.00 | Further quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2005 | 3.8 | $418.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2005 | 3.2 | $352.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2005 | 1.1 | $121.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/25/2005 | 0.8 | $220.00 | Work with team re objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/25/2005 | 2.2 | $605.00 | Work with K&E re narrative section of objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/25/2005 | 6.6 | $1,815.00 | Work with team to revise exhibits per e-mail instructions and notes from calls with K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.1 | $21.00 | Discussion with J Galyen re document audit status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | Discussion with J Galyen re ZAI claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 3.5 | $735.00 | Upper level document review audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | Discussion with J Galyen re service of property damage objections |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/26/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/26/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/26/2005 | 2.2 | $330.00 | Additional quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.9 | $585.00 | Analyze and revise exhibits to claims objection (3.5); prepare exhibit binders re same (.4) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.9 | $585.00 | Continue analysis and revision of exhibits to claims objection (3.0); prepare exhibit binders re same (.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.9 | $819.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 1.2 | $252.00 | Follow-up with working group members re status and recordkeeping of audit |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 2 | $420.00 | Further audit of claims (1.4); attention to record-keeping re same (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/26/2005 | 3.1 | $341.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/26/2005 | 2.8 | $308.00 | Additional face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/26/2005 | 2.1 | $231.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/26/2005 | 3.8 | $627.00 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/26/2005 | 1.5 | $247.50 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/26/2005 | 3.7 | $610.50 | Further quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/26/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 4 | $840.00 | Multiple lengthy conferences with team and K&E re status of objection exhibits and related changes |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 4 | $840.00 | Review exhibits (2.0) and make related revisions (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 4 | $840.00 | Work with document review and data quality control teams to continue quality control efforts |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 4 | $840.00 | Prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 1 | $210.00 | Prepare materials re status and upcoming issues |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/26/2005 | 3.6 | $396.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/26/2005 | 2.9 | $319.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/26/2005 | 1.5 | $165.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/26/2005 | 0.6 | $99.00 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/26/2005 | 3.5 | $525.00 | Continue quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/26/2005 | 1.4 | $210.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/26/2005 | 3 | $450.00 | Additional quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/26/2005 | 2.4 | $264.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/26/2005 | 3.1 | $341.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/27/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/27/2005 | 1.7 | $255.00 | Quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/27/2005 | 3.1 | $465.00 | Audit section 7 of claim assessment sheet (2.0); create spreadsheet re same (1.1) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 3.8 | $798.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.3 | $483.00 | Telephone calls and e-mail correspondence re audit of claim assessment sheet (1.0); further audit of claims (1.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/27/2005 | 3 | $330.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/27/2005 | 3.7 | $610.50 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/27/2005 | 3.9 | $643.50 | Continue quality control review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/27/2005 | 2.4 | $396.00 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 4 | $840.00 | Continue to prepare (2.5) and revise (1.5) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.5 | $525.00 | Conferences with K&E re status of exhibits and next round of revisions |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 3 | $630.00 | Review (1.0) and revise (1.5) exhibit summary chart; distribute same (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 1.5 | $315.00 | Conferences with data audit team re process and status |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/27/2005 | 2.5 | $525.00 | Prepare revisions for objection exhibits (1.5); conferences with team re same (1.0) |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/27/2005 | 3.5 | $525.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2005 | 0.8 | $88.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/27/2005 | 5.8 | $1,595.00 | Work with J Galyen and BMC team to incorporate M Dierkes and other K&E comments to exhibits, create summary chart, status call |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/28/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/28/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/28/2005 | 3.3 | $495.00 | Audit sections 7 and 12 of claim assessment sheet (2.0); create spreadsheet re same (1.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 3.8 | $798.00 | Further audit of quality control review of property damage supporting documentation |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/28/2005 | 3 | $330.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/28/2005 | 2.5 | $275.00 | Continue case assessment sheet quality control analysis |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/28/2005 | 3.8 | $627.00 | Additional quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/28/2005 | 3.9 | $643.50 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/28/2005 | 2.1 | $346.50 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 4 | $840.00 | Prepare (1.5) and revise (2.5) objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 4 | $840.00 | Continue to revise objection exhibits (3.5); distribute same (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 1.5 | $315.00 | Correspondence with team and K&E re objection exhibit issues |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/28/2005 | 5.5 | $1,512.50 | Continued work to revise exhibits, update calles, discussions re queries |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/29/2005 | 4 | $600.00 | Quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/29/2005 | 4 | $600.00 | Continue quality control review of property damage claims |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/29/2005 | 2.5 | $375.00 | Additional quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Audit sections 8 and 12 of claim assessment sheet (2.5); create spreadsheet re same (1.0) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Continue to audit sections 8 and 12 of claim assessment sheet (2.3); create spreadsheet re same (1.2) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.5 | $525.00 | Further audit of sections 8 and 12 of claim assessment sheet (2.4); create spreadsheet re same (1.1) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.8 | $570.00 | Continue to audit sections 8 and 12 of claim assessment sheet (2.5); create spreadsheet re same (1.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.8 | $798.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 3.9 | $819.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.8 | $168.00 | Follow-up re documents marked by WR Grace employees Centani & Egan |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.1 | $231.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/29/2005 | 3.4 | $374.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/29/2005 | 4 | $440.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/29/2005 | 3.9 | $643.50 | Outline draft of custom exhibits to Omni 15 Objection filing |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/29/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/29/2005 | 3.6 | $594.00 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/29/2005 | 3.2 | $528.00 | Further quality control review of property damage claims |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 4 | $840.00 | Multiple conferences with team and K&E re objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 4 | $840.00 | Prepare (2.0) and revise (2.0) multiple exhibits for property damage claim objection |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 4 | $840.00 | Continue to prepare multiple property damage objection exhibit |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 4 | $840.00 | Finalize current round of multiple property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/29/2005 | 0.3 | $33.00 | Prepare recap data audit (.2) and e-mail to M Grimmett, J Galyen and S Kotarba (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.3 | $253.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.7 | $297.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/29/2005 | 0.3 | $33.00 | Read and reply to e-mails re data audit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/29/2005 | 2.5 | $412.50 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/29/2005 | 0.6 | $99.00 | Review (.3) and reply (.3) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/29/2005 | 3.6 | $594.00 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.9 | $585.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 4 | $600.00 | Further quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/29/2005 | 3.7 | $555.00 | Continue quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.9 | $319.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2005 | 0.2 | $22.00 | Discussion with M Booth re ongoing claim assessment sheet audit |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.2 | $242.00 | Continue face audit data for claim assessment sheet and property damage objection exhibit |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2005 | 2.6 | $286.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2005 | 0.8 | $88.00 | Further face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/29/2005 | 8.8 | $2,420.00 | Receive new data and incorporate into revised exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/29/2005 | 1.3 | $357.50 | Work on isssues re coordination of service |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/29/2005 | 2.3 | $632.50 | Internal meetings with K&E and BMC re status, open issues, new data, etc |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/29/2005 | 3.1 | $852.50 | Obtain final approval on exhibit drafts and revise as necessary |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 8/29/2005 | 3 | $450.00 | Level 3 analysis of response continuation pages of property damage claim forms to capture additional response(s) provided (2.0); revise database as necessary (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re Speights & Runyan supplemental shipment contents and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with S Kotarba, J Galyen re contents and status of Speights & Runyan supplemental shipment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.7 | $147.00 | Discussion with J Galyen re objection exhibits review and comments and research of asbestos school litigation claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett, J Galyen re claim assessment sheet review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 1 | $210.00 | Review property damage objection matrix (.6); add page numbers for each exhibit (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.5 | $105.00 | Discussion with M Booth re claim assessment sheet audit issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 1 | $210.00 | Review claim assessment sheet for audit issues and questions |
| AMY OSWALD - 99_CONTRACTOR | | $150.00 | 8/30/2005 | 3.8 | $570.00 | Quality control review of property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Analyze and revise exhibits to claims objection (1.3); quality control review of exhibit data (1.0); prepare exhibit binders re same (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Continue to analyze and revise exhibits to claims objection (1.5); quality control review of exhibit data (1.0); prepare exhibit binders re same (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Additional analysis and revision of exhibits to claims objection (1.4); quality control review of exhibit data (1.1); prepare exhibit binders re same (.8) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.3 | $495.00 | Further analysis and revision of exhibits to claims objection (1.2); quality control review of exhibit data (1.2); prepare exhibit binders re same (.9) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.1 | $465.00 | Analyze and revise exhibits to claims objection (1.8); quality control review of exhibit data (.8); prepare exhibit binders re same (.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.9 | $819.00 | Audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.7 | $777.00 | Further audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.2 | $672.00 | Additional audit of quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 3.2 | $672.00 | Continue to audit quality control review of property damage supporting documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.4 | $294.00 | Follow-up re record-keeping re claims audit (.5); coordinate matters re audit of exhibits (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/30/2005 | 3.3 | $363.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/30/2005 | 2.7 | $297.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/30/2005 | 3 | $330.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/30/2005 | 2 | $220.00 | Quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/30/2005 | 4 | $440.00 | Further quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/30/2005 | 2 | $220.00 | Additional quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/30/2005 | 4 | $440.00 | Continue quality control check of exhibits to omni objections |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/30/2005 | 3.8 | $627.00 | Quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/30/2005 | 3.8 | $627.00 | Continue quality control review of property damage claims |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/30/2005 | 3.9 | $643.50 | Review service protocol (1.0); outline service parties and documents to be served for Omni 15 Objection (2.9) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/30/2005 | 1.8 | $297.00 | Discussions with S Herrschaft re service protocols and custom exhibits |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/30/2005 | 1 | $165.00 | Prepare e-mail to J Friedland re provide set of claims images associated with Omni 15 Objection Exhibit A-2 |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 4 | $840.00 | Review status of property damage objection exhibits (1.5); analyze comments from K&E (2.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 4 | $840.00 | Revise exhibit binders (3.0); prepare for distribution (1.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 4 | $840.00 | Prepare (2.5) and revise (1.5) new version of multiple property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 4 | $840.00 | Continue to revise property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 2.5 | $525.00 | Conferences with team and K&E re exhibit issues |

EXHIBIT 1