# BMC Group

### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/30/2005 | 0.4 | $44.00 | Read (.2) and reply (.2) to e-mails re data audit |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/30/2005 | 3.9 | $429.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/30/2005 | 3.7 | $407.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/30/2005 | 2.5 | $275.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/30/2005 | 0.6 | $99.00 | Review (.3) and reply (.3) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/30/2005 | 3.5 | $577.50 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/30/2005 | 2.8 | $462.00 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/30/2005 | 1.8 | $297.00 | Additional level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/30/2005 | 2.2 | $363.00 | Further level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 3.4 | $510.00 | Additional quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/30/2005 | 2.2 | $330.00 | Quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/30/2005 | 2.7 | $297.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/30/2005 | 3.9 | $429.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussions with F Zaremby re Speights & Runyan supplement shipment status (phone and e-mail) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with M Booth re status of claim assessment sheet audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.5 | $315.00 | Audit claim assessment sheet forms for accuracy of data and queries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1.5 | $315.00 | Prepare draft property damage objection notice |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Analyze and revise exhibits to claims objection (1.9); quality control review of exhibit data (1.0); prepare exhibit binders re same (.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Continue to analyze and revise exhibits to claims objection (1.8); quality control review of exhibit data (1.1); prepare exhibit binders re same (.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Further analysis and revision of exhibits to claims objection (1.7); quality control review of exhibit data (1.2); prepare exhibit binders re same (.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.4 | $510.00 | Additional analysis and revision of exhibits to claims objection (1.9); quality control review of exhibit data (.9); prepare exhibit binders re same (.6) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.2 | $672.00 | Audit draft objection exhibits |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.8 | $798.00 | Audit and quality control of draft objection exhibits |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.5 | $735.00 | Continue to audit draft objection exhibits |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 3.2 | $672.00 | Review (2.0) and revise (1.2) draft objection exhibits |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 1.5 | $315.00 | Audit objection exhibits (1.0); coordinate record-keeping re same (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/31/2005 | 3.5 | $385.00 | Face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2.2 | $242.00 | Additional face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/31/2005 | 1.8 | $198.00 | Continue face review of data for claim assessment sheet and property damage objection exhibits |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2 | $220.00 | Further face review of data for claim assessment sheet and property damage objection exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 2.5 | $275.00 | Quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 1.5 | $165.00 | Continue quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 3.5 | $385.00 | Further quality control check of exhibits to omni objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 2.5 | $275.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 1.2 | $132.00 | Prepare compilation of omni objection exhibit binder |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/31/2005 | 1.3 | $143.00 | Case assessment sheet quality control analysis |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/31/2005 | 3.7 | $610.50 | Finalize draft of custom objection exhibit (3.2); prepare memo to J Galyen re review of exhibits (.5) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/31/2005 | 3.8 | $627.00 | Work with F Visconti to prepare custom exhibit module for Omni 15 Objection (2.0); discuss required fields and location on exhibit (1.8) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/31/2005 | 3.9 | $643.50 | Analysis of property damage claims exhibits for Omni 15 Objection |
| JEFF MILLER - 3_MANAGER | | $165.00 | 8/31/2005 | 3.4 | $561.00 | Participate in conference call re service grouping issues related to service of Omni 15 Objection (1.4); review service parties breakouts and discuss with S Herrschaft (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.8 | $168.00 | Continue to prepare property damage objection exhibit materials |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 4 | $840.00 | Review comments and changes re objection exhibits (2.0); conferences with team and K&E re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 4 | $840.00 | Prepare revised property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 4 | $840.00 | Continue to prepare revised property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.4 | $84.00 | Conference with team re exhibit revisions and quality control re same |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/31/2005 | 0.6 | $66.00 | Read (.3) and reply (.3) to e-mails re data audit |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2.9 | $319.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/31/2005 | 3.2 | $352.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/31/2005 | 1.2 | $132.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/31/2005 | 3.2 | $528.00 | Level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/31/2005 | 1.3 | $214.50 | Continue level 3 analysis of data for claim assessment sheet and property damage objection exhibit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/31/2005 | 2.5 | $412.50 | Additional level 3 analysis of data for claim assessment sheet and property damage objection exhibit |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/31/2005 | 0.8 | $132.00 | Review (.4) and reply (.4) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 3.1 | $465.00 | Quality control review of property damage claims |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 8/31/2005 | 2.8 | $420.00 | Continue quality control review of property damage claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2.8 | $308.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2.7 | $297.00 | Face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2005 | 2.4 | $264.00 | Continue face audit data for claim assessment sheet and property damage objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2005 | 0.4 | $44.00 | Additional face audit data for claim assessment sheet and property damage objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/31/2005 | 4.5 | $1,237.50 | Continue revisions to exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/31/2005 | 2.4 | $660.00 | Attend meeting with K&E and WR Grace to discuss revision to exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/31/2005 | 4.6 | $1,265.00 | Continue to receive revisions on rolling basis (2.0); work to create newly requested exhibits (2.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 1 | $210.00 | Discussions with M Grimmett, J Galyen, S Kotarba re property damage claims not subject to Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.6 | $126.00 | Discussions with J Galyen, J Miller re draft Omni 15 Objection notice and preparation of custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussions with J Galyen, J Miller re format of custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussion with A Wick re reports of counsel and creditor parties for service of Omni 15 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.4 | $84.00 | Conference call (.2) and follow up discussions (.2) with A Wick, F Visconti, K Tan, J Miller re custom exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 1.2 | $252.00 | Prepare revised Omni 15 Objection notice per K&E, Pachulski comments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 2 | $420.00 | Review draft custom exhibits for accuracy (1.0); provide comments (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 1 | $210.00 | Audit claim assessment sheet forms for accuracy of data and queries |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.9 | $585.00 | Analyze and revise exhibits to claims objection (1.9); quality control audit of exhibit data (2.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.5 | $525.00 | Continue analysis and revision of exhibits to claims objection (1.5); quality control audit of exhibit data (2.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 3 | $450.00 | Further analysis and revision of exhibits to claims objection (2.0); quality control audit of exhibit data (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 4.4 | $660.00 | Additional analysis and revision of exhibits to claims objection (2.0); quality control audit of exhibit data (2.4) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.3 | $693.00 | Audit draft objection exhibits to omni objection |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.7 | $777.00 | Continue to audit draft exhibits to omni objection |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.9 | $819.00 | Additional audit of draft exhibits (3.0); consult with working group members re same (.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.5 | $735.00 | Further audit of draft exhibits to omni objection |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 1.5 | $315.00 | Continue to audit draft exhibits to omni objection (1.0);  consult with working group re same (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/1/2005 | 2.1 | $231.00 | Review and analyze revised claim assessment sheet per M Grimmett request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/1/2005 | 2.2 | $242.00 | Continue to review and analyze revised claim assessment sheet per M Grimmett request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/1/2005 | 3.7 | $407.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/1/2005 | 3.3 | $363.00 | Continue face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/1/2005 | 2.8 | $308.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 3.2 | $352.00 | Quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 2.4 | $264.00 | Continue quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 1.4 | $154.00 | Case assessment sheet quality control analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 2.5 | $275.00 | Further quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 1.5 | $165.00 | Additional quality control check of exhibits to omni objections and claims analysis |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/1/2005 | 2 | $220.00 | Finalize omni objection exhibits |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/1/2005 | 3.8 | $627.00 | Prepare custom exhibit related to service of Omni 15 Objection |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/1/2005 | 2 | $330.00 | Review (.7) and revise (1.3) notice to accompany Omni 15 Objection |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 4 | $840.00 | Multiple conferences with team and K&E re revisions to objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 4 | $840.00 | Review and analyze objection to property damage claims (2.0); review and analyze exhibits and criteria re same (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 4 | $840.00 | Review (2.0) and revise (2.0) property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 2 | $420.00 | Continue review (1.0) and revision (1.0) of property damage objection exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 1.5 | $247.50 | Review refreshed claim assessment sheet per M Grimmett request (.8); prepare comments (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 0.5 | $82.50 | Discussions with team re review issues related to claim assessment sheet and property damage objection exhibit quality control audit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 3.5 | $577.50 | Quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 1.7 | $280.50 | Continue quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 2.8 | $462.00 | Further quality control audit of property damage objection exhibits in preparation for filing of same per J Galyen request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/1/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet/property damage objection exhibit |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/1/2005 | 0.5 | $97.50 | Discussions with S Herrschaft and C Archer re personal injury and property damage documents, production and service issues (.3); discuss same with S Allen (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/1/2005 | 1 | $195.00 | Discussion with technology director, S Herrschaft and consultants re best practices solution for claims forms and exhibits production |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 4 | $600.00 | Quality control review of omni objection exhibits |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 2.7 | $405.00 | Continue quality control review of omni objection exhibits |
| SEAN REID - 4_SR_CONSULTANT | | $150.00 | 9/1/2005 | 3.4 | $510.00 | Additional quality control review of omnibus objection exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/1/2005 | 3.3 | $363.00 | Face review of property damage objection exhibits in preparation for filing of same per J Galyen request |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/1/2005 | 15 | $4,125.00 | Work on site to revise and prepare exhibits for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with A Wick re preparation of reports for quality control for Omni 15 Objection custom reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 3.5 | $735.00 | Review draft custom exhibits for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with F Visconti, J Miller re modifications to custom exhibits for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 1 | $210.00 | Complete revisions to Omni 15 Objection notice per K&E and Pachulski request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Review Omni 15 Objection filed documents |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 3.8 | $798.00 | Audit draft exhibits to omni objection |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 3 | $630.00 | Finalize exhibits to omni objection |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.3 | $273.00 | Continue to finalize exhibits to omni objection (.8); follow-up re same (.5) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/2/2005 | 2 | $220.00 | Finalize omni objection exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/2/2005 | 2 | $220.00 | Continue to finalize omni objection exhibits |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/2/2005 | 3.9 | $643.50 | Coordinate preparation of custom objection exhibit prep with C Maxwell and S Herrschaft |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/2/2005 | 3.7 | $610.50 | Review revised draft of custom objection exhibits (2.8); discuss data parameters with C Maxwell (.9) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 4 | $840.00 | Review (2.0) and revise (2.0) property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 4 | $840.00 | Continue review (1.8) and revision (2.2) of property damage objection exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.5 | $315.00 | Conferences with team re objection exhibits and revisions to same |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/2/2005 | 0.2 | $33.00 | Discussion with S Cohen re ongoing quality control analysis project |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/2/2005 | 0.3 | $58.50 | Discussion with S Herrschaft re possible weekend staffing for production and service of property damage claims documents |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Discussion with M Booth re ongoing quality control analysis project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/2/2005 | 11 | $3,025.00 | Continue to work on site to revise and prepare exhibits for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.7 | $147.00 | Discussion with J Miller, C Maxwell, D Hursey re slipsheet production for Omni 15 Objection custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Discussion with A Wick re queries for Omni 15 Objection custom exhibit quality control |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1 | $210.00 | Review queries for Omni 15 Objection custom exhibit quality control |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.6 | $126.00 | Discussions with B Rivera re test e-notice for Omni 15 Objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1 | $210.00 | Update claims information per omni orders |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/3/2005 | 3.2 | $528.00 | Confirm service plan and production preparation re Omni 15 Objection custom exhibits (2.0); discuss quality control steps with S Herrschaft (1.2) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/3/2005 | 4 | $1,100.00 | Work with K&E to revise objection exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/3/2005 | 0.4 | $110.00 | Discussion with J Friedland, S Bianca re exhibit revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 2 | $420.00 | Monitor progess of Omni 15 Objection exhibit preparation |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/4/2005 | 3.7 | $610.50 | Review final set of Omni 15 Objection custom exhibits (2.0); confirm exhibit counts and custom data preparation (1.7) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/4/2005 | 3.1 | $511.50 | Review filed exhibits (1.1); audit custom data/exhibit preparation (2.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/4/2005 | 4.5 | $1,237.50 | Meetings with K&E to discuss finalizing exhibits to conform to objection |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/4/2005 | 7.5 | $2,062.50 | Work with K&E and BMC team to revise exhibits per revisions requested |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/4/2005 | 3.5 | $962.50 | Review claims for inclusion in exhibits per search criteria |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Discussion with J Miller, S Kotarba re serivce of Omni 15 Objection to counsel parties representing over 100 creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.2 | $42.00 | Prepare e-mail to Pachulski office re coordination of Omni 15 Objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.8 | $168.00 | Discussions with B Rivera re Omni 15 Objection e-notice coordination |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 4 | $840.00 | Monitor progress of Omni 15 Objection exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.4 | $84.00 | Discussions with J Miller re coordination of exhibit preparation and service |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/5/2005 | 3.8 | $627.00 | Evaluate drafts of custom exhibits for Omni 15 Objection filing (1.8); confirm data logic (1.0); discuss parameters with C Maxwell (1.0) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/5/2005 | 3.3 | $544.50 | Review issues related to mapping of custom data for Omni 15 Objection custom exhibits |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 9/5/2005 | 3.5 | $472.50 | Quality control review and reconciliation of claim images to be filed with omni objections |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/5/2005 | 0.5 | $137.50 | Monitor e-mail and phone re last minute filing/service issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of Omni 15 Objection custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussion with C Maxwell re Omni 15 Objection custom exhibit preparation and data confirmation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with A Wick re update of creditor grouping list for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with M Grimmett re update of objection summary chart and discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with C Maxwell, A Wick, K Tan re creditor grouping for custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 2.5 | $525.00 | Investigation re objection counts for Omni 15 Objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.6 | $126.00 | Discussion with C Maxwell re test run of counsel custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussions with J Miller, K Martin re quality control for counsel exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 1 | $210.00 | Prepare documents for counsel exhibit quality control |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 3 | $630.00 | Review counsel custom exhibits for proper data capture |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Discussions with C Maxwell, J Miller re creditor custom exhibits and modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.2 | $42.00 | Prepare e-mail to L Ruppaner re upload instructions for Omni 13 Objection documents to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 1.5 | $315.00 | Review address sheets for counsel custom exhibits (.7); transfer to proper exhibit folders (.8) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/6/2005 | 2 | $220.00 | Review issues (1.0); conference with J Galyen re WR Grace war room strategy (1.0) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/6/2005 | 0.5 | $82.50 | Prepare for (.2) and participate in (.3) conference call re service of Omni 15 Objection with S Herrschaft, K Tan, A Wick and C Maxwell |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/6/2005 | 0.3 | $49.50 | Status call with S Herrschaft re service of Omni 15 Objection |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 2 | $420.00 | Review issues (1.0) and conference with H Montgomery (1.0) re WR Grace war room strategy |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.6 | $126.00 | Conferences with S Kotarba and K&E re WR Grace war room |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 9/6/2005 | 1.3 | $175.50 | Quality control review and reconciliation of claim images to be filed with omni objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussions with R Schulman re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 1 | $210.00 | Discussions with C Maxwell re creditor custom report production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Conference call with C Maxwell, J Miller, A Wick, K Tan re creditor custom report issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussion with K Martin, J Miller re creditor custom report quality control |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 1 | $210.00 | Review creditor custom reports for accurate data capture |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Confirmation to Pachulski, K&E re completion of service of Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Preparation of objection summary spreadsheet and e-mail list per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Communication to J Baer re objection summary spreadsheet and e-mail list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 5.5 | $1,155.00 | Oversee production of Omni 15 Objection custom packets and service |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/7/2005 | 2.5 | $375.00 | Analysis of documents forwarded from K&E |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/7/2005 | 2.8 | $420.00 | Continue analysis of documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/7/2005 | 3 | $330.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/7/2005 | 2 | $220.00 | Discussion with J Galyen re WR Grace project deliverables and processes |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/7/2005 | 2.3 | $253.00 | Continue to analyze and organize documents forwarded from K&E |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/7/2005 | 1 | $165.00 | Review custom exhibit footers for data discrepancies (.7); provide summary to S Kotarba (.3) |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/7/2005 | 2.2 | $363.00 | Review objection summary and counsel service list reports prepared by S Herrschaft |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 2.4 | $504.00 | Work with team re preparation and organization of WR Grace war room on site at BMC office |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 2.7 | $567.00 | Correspondence with K&E re files transfer for on site war room (1.0); conference with H Montgomery re deliverables and process (1.7) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/7/2005 | 1.2 | $330.00 | Follow up on service confirmation (.6); additional requests from K&E re exhibits and file transfer issues (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with A Bosack re counsel inquiry related to Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with F Zaremby re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with J Miller re Omni 15 Objection service issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.1 | $21.00 | Prepare e-mail to Rust Consulting re Speights & Runyan supplements |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/8/2005 | 3.9 | $585.00 | Analysis of documents forwarded from K&E |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/8/2005 | 3.9 | $585.00 | Additional analysis of documents forwarded from K&E |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 2 | $420.00 | Administrative matters re inventory of claims and related documents |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/8/2005 | 3.4 | $374.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/8/2005 | 3.4 | $374.00 | Continue to analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/8/2005 | 4 | $440.00 | Further analysis and organization of documents forwarded from K&E |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 4 | $840.00 | Work with team re war room preparation (2.0); review of expert files (2.0) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 4 | $840.00 | Prepare materials for review of expert files (3.0); conferences with team re same (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Call with M Rice re Omni 15 Objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.5 | $105.00 | Investigation re B Johnson claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Prepare e-mail to K Phillips re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.6 | $126.00 | Investigation re Safety Kleen claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with R Schulman re Safety Kleen claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.3 | $63.00 | Discussion with J Myers re Omni 15 Objection Declaration of Service revision |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 1 | $210.00 | Review 8/29 hearing transcript re property damage issues |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/9/2005 | 3 | $450.00 | Analyze documents reviewed by Cintani & Egan (2.0); create spreadsheets re same (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/9/2005 | 3.4 | $510.00 | Continue to analyze documents reviewed by Cintani & Egan (1.7); create spreadsheets re same (1.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 3 | $630.00 | Coordinate inventory of claims and related matters |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/9/2005 | 2 | $220.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/9/2005 | 3.2 | $352.00 | Quality control check of expert witness documents received from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/9/2005 | 3.2 | $352.00 | Continue quality control check of expert witness documents received from K&E |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/9/2005 | 1.5 | $247.50 | Provide details re Omni 15 Objection service plan to J Galyen per inquiry from outside counsel |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 3.7 | $777.00 | Review and analyze various client data requests (2.0); conferences with data team re implementation of same (1.7) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 4 | $840.00 | Review and analyze various service issues (2.5); conferences (.7) and correspondence (.8) with team and client re same |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/9/2005 | 0.2 | $55.00 | Review e-mail re questions (.1); call with M Dierkes re same (.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/9/2005 | 0.2 | $55.00 | Follow up with J Galyen re responses to M Dierkes questions |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/9/2005 | 0.5 | $137.50 | Correspond with J Friedland re resolve questions re service of pleadings |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/9/2005 | 2.1 | $577.50 | Internal discussions and input re resolutions to various questions raised by K&E (1.1); calls with J Freidland and others re same (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.5 | $105.00 | Review revised Declaration of Service (.4); communicate changes to J Myers (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.4 | $84.00 | Review final draft of Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re Declaration of Service approval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.2 | $42.00 | Communication with J Miller re Declaration of Service status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.5 | $105.00 | Discussions with M Grimmett re custom exhibits and follow up |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/10/2005 | 2 | $420.00 | Correspondence with team re quality control (1.0); revise property damage claim objection exhibits (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/10/2005 | 1.9 | $522.50 | Correspond with J Friedland re questions re exhibits (.9); work with M Grimmett for answers re same (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/11/2005 | 3.6 | $756.00 | Conference calls (2.0) and correspondence (1.6) with team re exhibit quality control |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/11/2005 | 4 | $840.00 | Review (2.0) and revise (2.0) materials re property damage objection exhibit quality control |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/11/2005 | 0.6 | $165.00 | Discussion with J Galyen and M Grimmett re response to exhibit questions raised by M Browdy |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/11/2005 | 0.3 | $82.50 | Discussion with J Friedland re exhibit questions |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/11/2005 | 0.4 | $110.00 | Discussion with J Friedland and S Bianca re exhibit questions |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/11/2005 | 2.1 | $577.50 | Work with J Galyen, M Grimmett, S Bianca including numerous calls to draft response to exhibit questions and document quality control protocol |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/11/2005 | 1.4 | $385.00 | Respond to inquiries re exhibits, status of quality control and open issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2005 | 1 | $210.00 | Investigation re Speights & Runyan claims count discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2005 | 0.3 | $63.00 | Discussion with M Grimmett re Speights & Runyan exhibits |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/12/2005 | 3 | $450.00 | Analyze documents reviewed by Cintani & Egan (1.5); create spreadsheets re same (.8); draft report re same (.7) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/12/2005 | 3 | $450.00 | Continue to analyze documents reviewed by Cintani & Egan (1.6); create spreadsheets re same (.8); draft report re same (.6) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/12/2005 | 3 | $450.00 | Analyze documents reviewed by Cintani & Egan (1.5); create spreadsheets re same (.8); draft report re same (.7) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/12/2005 | 3.5 | $525.00 | Continue to analyze documents reviewed by Cintani & Egan (1.8); create spreadsheets re same (.9); draft report re same (.8) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.8 | $798.00 | Prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.7 | $777.00 | Continue to prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 3.9 | $819.00 | Further preparation of bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.8 | $168.00 | Confer with working group members re design of bWorx site (.3); follow-up re access for K&E and BMC working group (.5) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/12/2005 | 3.5 | $385.00 | Quality control check of expert witness documents received from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/12/2005 | 4 | $440.00 | Continue quality control check of expert witness documents received from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/12/2005 | 3.5 | $385.00 | Additional quality control check of expert witness documents received from K&E |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/12/2005 | 3.7 | $610.50 | Perform claim analysis pertaining to Cintani & Egan data |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/12/2005 | 2.8 | $462.00 | Continue analysis of claims related to Cintani & Egan analysis |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/12/2005 | 0.7 | $115.50 | Discuss preparation of Omni 15 Objection Declaration of Service with J Myers and S Herrschaft |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/12/2005 | 1.3 | $214.50 | Coordinate workspace site provisioning for posting of WR Grace property damage claims for mutilple user access (.8); discuss details with E Vrato (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 4 | $840.00 | Conference calls (2.0) and correspondence (2.0) with S Kotarba and team re exhibit quality control and query review |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 4 | $840.00 | Review (1.8) and revise (2.2) query reports and other related materials |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 4 | $840.00 | Work with team re preparation of bWorx site for claims listed on each exhibit (1.5); review claims for posting on bWorx site (2.0); upload reviewed claims to bWorx (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 2.3 | $483.00 | Continue review of claims for posting on bWorx (1.5); upload of claims to bWorx (.8) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 9/12/2005 | 2.2 | $297.00 | Upload property damage claims flagged for objections to bWorx site for review by counsel |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/12/2005 | 4 | $380.00 | Identify claims images related to individual objection exhibits (3.0); upload to b-Worx site (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with M Grimmett re Speights & Runyan amendments/supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Review revised Declaration of Service for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Communication with J Baer re Omni 15 Objection Declaration of Service approval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Communication with J Friedland re Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with J Miller re Omni 15 Objection revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.2 | $42.00 | Discussion with J Myers re Omni 15 Objection Declaration of Service revisions |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/13/2005 | 3 | $450.00 | Review and analyze documents forwarded by K&E (1.0); upload proof of claim files into database (2.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/13/2005 | 3.3 | $495.00 | Continue to review and analyze documents forwarded by K&E (1.1); upload proof of claim files into database (2.2) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 3.8 | $798.00 | Prepare bWorx site with omni exhibits and related proofs of claim |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 3.7 | $777.00 | Coordinate claims inventory (2.0); review of related documents (1.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.6 | $126.00 | Confer with working group members re inventory issues (.3); follow-up re same (.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 1 | $110.00 | Review and analyze Exhibit F-2 for duplicate claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 0.5 | $55.00 | Review and analyze Exhibit F-5 for duplicates |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 1 | $110.00 | Upload pdf files into b-Worx for exhibit requests |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 2.5 | $275.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 1.5 | $165.00 | Continue to analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/13/2005 | 2 | $220.00 | Further analysis and organization of documents forwarded from K&E |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/13/2005 | 1 | $165.00 | Review draft of Declaration of Service re Omni 15 Objection |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 4 | $840.00 | Review and revise query descriptions for each exhibit (2.5); conferences (1.0) and correspondence (.5) with team re same |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 4 | $840.00 | Review and revise amended exhibits (2.0); conferences (1.0) and correspondence (1.0) with team re same |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 4 | $840.00 | Continue review of claims for posting on bWorx per K&E request (2.5); upload requested claims to bWorx (1.5) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/13/2005 | 1.9 | $522.50 | Receive comments from K&E re exhibit revisions (1.0); discuss and review with K&E (.9) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/13/2005 | 2.2 | $605.00 | Assign tasks re exhibit revisions |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/13/2005 | 6.6 | $1,815.00 | Work with team to make required revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer, J Friedland re Omni 15 Objection Declaration of Service follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with J Baer re modifications to Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with J Myers re finalization of Omni 15 Objection Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.3 | $63.00 | Discussion with R Schulman re late filed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 1 | $210.00 | Prepare reports re late filed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 1.5 | $315.00 | Analysis of late filed claims by type and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re late filed reports and category counts |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/14/2005 | 3.4 | $510.00 | Analyze documents reviewed by Cintani & Egan (1.6); create spreadsheet re same (.8); review and analyze documents forwarded by K&E (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/14/2005 | 3.7 | $555.00 | Continue to analyze documents reviewed by Cintani & Egan (1.7); create spreadsheet re same (.9); review and analyze documents forwarded by K&E (1.1) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 3.8 | $798.00 | Follow-up issues re reconciliation of exhibits and supporting materials thereto |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 3.7 | $777.00 | Coordinate claims inventory (2.0); review of related documents re same (1.7) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Confer with working group members re inventory of claims and related documents |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/14/2005 | 3.5 | $385.00 | Review Cintani & Egan entries for product identification exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/14/2005 | 2 | $220.00 | Continue to review Cintani & Egan entries for product identification exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/14/2005 | 3.2 | $352.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/14/2005 | 1.3 | $143.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/14/2005 | 0.5 | $55.00 | Review Cintani & Egan entries for product identification exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 4 | $840.00 | Review Cintani & Egan audit results (2.8); prepare additional materials for K&E review (1.2) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 4 | $840.00 | Prepare materials for (1.8) and participate in conference call (1.0) with K&E re revisions to exhibits; conferences (.6) and correspondence (.6) with team re same |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 4 | $840.00 | Prepare report of analysis questions for M Dierkes (2.0); follow up work re same (2.0) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 9/14/2005 | 1.3 | $175.50 | Conversion of pdf Notice of Commencement to enable searching parties for service |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/14/2005 | 0.9 | $247.50 | Prepare for (.3) and participate (.6) on call re Exhibit E with R Witt and J Friedland |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/14/2005 | 5.5 | $1,512.50 | Prepare and circulate revised summaries of exhibit status, changes and revised exhibits |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/14/2005 | 1.3 | $357.50 | Discussion with J Friedland re exhibit issues (.5); J Galyen re product identification data (.5); coordinate information to be received from S Bianca (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 1 | $210.00 | Identify Monsanto schedules (.4); prepare spreadsheet (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re Monsanto claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/15/2005 | 3.9 | $585.00 | Analyze documents reviewed by Cintani & Egan (1.9); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/15/2005 | 3.9 | $585.00 | Continue to analyze documents reviewed by Cintani & Egan (2.0); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 4 | $840.00 | Coordinate claims inventory (2.0); revise database re particular issues (2.0) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/15/2005 | 3 | $330.00 | Review Cintani & Egan entries for production of product identification entries |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/15/2005 | 4 | $440.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/15/2005 | 2 | $220.00 | Review Cintani & Egan entries for product identification exhibits |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/15/2005 | 3 | $555.00 | Quality control analysis of Cintani & Egan data in b-Linx |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/15/2005 | 3.5 | $647.50 | Continue quality control analysis of Cintani & Egan data in b-Linx |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/15/2005 | 2 | $370.00 | Quality control analysis of data for amended omni objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with R Schulman re environmental, litigation, employee claims, vermiculite claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.7 | $147.00 | Prepare environmental claims reports per R Schulman request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.8 | $168.00 | Review environmental claims reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.7 | $147.00 | Prepare litigation claims reports per R Schulman request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.8 | $168.00 | Review litigation claims reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re litigation claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 1 | $210.00 | Preliminary review of employee claims for vermiculite |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to creditor re Omni 15 Objection exhibits |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/16/2005 | 3.8 | $570.00 | Analyze documents reviewed by Cintani & Egan (1.8); create spreadsheet re same (1.0); review and analyze documents forwarded by K&E (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.7 | $147.00 | Revise database (.4); follow-up re same (.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/16/2005 | 2 | $220.00 | Review Cintani & Egan entries for product identification exhibits |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/16/2005 | 3 | $330.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/16/2005 | 3.5 | $385.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/16/2005 | 3.3 | $544.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/16/2005 | 1.4 | $231.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/16/2005 | 3.5 | $647.50 | Analysis of amended omni objection exhibits for filing |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/16/2005 | 3.8 | $703.00 | Quality control analysis of data for amended omni objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 1 | $210.00 | Discussions with S Kotarba re custom notice preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with M Booth re review of employee claims for asbestos/vermiculite |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Coordinate with P Kinealy, B Daniel, C Maxwell, S Kotarba re custom exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 1 | $210.00 | Review draft custom exhibit reports for formatting issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.8 | $168.00 | Review final revised exhibits (.5); prepare file for CD production (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re quality control reports for custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Review quality control reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with J Miller re quality control process and custom exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare master spreadsheet of exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with P Kinealy re coordination of quality control review for custom exhibits |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/17/2005 | 2.2 | $363.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/17/2005 | 3.5 | $647.50 | Analysis of amended omni objection exhibits and supplemental omni objection exhibits for filing and service |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/17/2005 | 3.9 | $721.50 | Analysis of amended omni objection exhibits and supplemental omni objection exhibits for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 4 | $840.00 | Coordination of custom exhibit preparation with C Maxwell, B Daniel, P Kinealy, S Kotarba |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 0.5 | $105.00 | Conference call with T Feil, P Kinealy, S Kotarba, B Daniel re exhibits and service status and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.5 | $315.00 | Review draft custom exhibits (.7); provide comments and revisions (.8) |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1 | $210.00 | Review final custom exhibits (.7); approve and send to production (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/18/2005 | 2.2 | $363.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/18/2005 | 0.8 | $132.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/19/2005 | 2.7 | $405.00 | Review and analyze documents forwarded by K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/19/2005 | 1 | $110.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/19/2005 | 3 | $330.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/19/2005 | 2 | $220.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/19/2005 | 1.1 | $121.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/19/2005 | 2.9 | $319.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/19/2005 | 3.9 | $292.50 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/19/2005 | 1.2 | $90.00 | Continue to review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2005 | 2.1 | $346.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2005 | 1.7 | $280.50 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2005 | 2.7 | $445.50 | Further level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2005 | 1.9 | $209.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2005 | 0.4 | $44.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 2 | $420.00 | Review newly uploaded claims (1.0); check status, class and amending claims (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Discussion with S Cohen re review of additional claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with P Kinealy, S Kotarba re requested property damage reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 2 | $420.00 | Compile claims information for Dies Motion/LA claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re LA claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 2.5 | $525.00 | Compile information re property damage counsel and claimants per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re information re counsel and claimants |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/20/2005 | 3.1 | $465.00 | Review and analyze documents forwarded by K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/20/2005 | 2 | $220.00 | Analyze and organize documents forwarded from K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/20/2005 | 4 | $440.00 | Analyze and organize documents forwarded from K&E |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/20/2005 | 3.8 | $418.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/20/2005 | 3.3 | $363.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/20/2005 | 3.9 | $292.50 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/20/2005 | 0.4 | $66.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/20/2005 | 2.3 | $379.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/20/2005 | 3.1 | $511.50 | Additional level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/20/2005 | 2.1 | $388.50 | Review of unique claim counts for M Dierkes exhibit |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/20/2005 | 3.2 | $352.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/20/2005 | 3.4 | $374.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/20/2005 | 0.7 | $77.00 | Additional review and analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.9 | $189.00 | Prepare list of counsel parties and pro se claimants served with Omni 15 Objection and counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re counsel parties and pro se claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.6 | $126.00 | Review draft Declaration of Service (.4); communicate modifications to Y Garcia (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.5 | $105.00 | Finalize Declaration of Service (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re final Declaration of Service for approval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 1 | $210.00 | Review Speights & Runyan, Steinmeyer list (.4); compare to b-Linx (.3); investigate source of discrepancy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.2 | $42.00 | Discussion with M Booth re status of employee claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.2 | $42.00 | Discussion with A Wick re current claims count for Steinmeyer, Speights & Runyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.5 | $105.00 | Complete corrections to additional notice parties for property damage claims |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/21/2005 | 1.8 | $270.00 | Review and analyze documents forwarded by K&E |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/21/2005 | 3.7 | $407.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/21/2005 | 2.7 | $297.00 | Further analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/21/2005 | 2.6 | $286.00 | Additional analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/21/2005 | 3 | $225.00 | Review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/21/2005 | 2.3 | $172.50 | Continue to review all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/21/2005 | 3.4 | $561.00 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/21/2005 | 2.6 | $429.00 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/21/2005 | 2.3 | $425.50 | Review of unique claim counts for M Dierkes exhibit |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/21/2005 | 0.4 | $74.00 | Review of 9/19/05 Court Order requesting summary claims charts |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/21/2005 | 3.9 | $721.50 | Analysis of summary chart of claims re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/21/2005 | 3.5 | $647.50 | Revise summary claims chart re Omni 15 Objections |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/21/2005 | 3.6 | $396.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/21/2005 | 3.8 | $418.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 1.5 | $315.00 | Review motions, orders re Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.1 | $21.00 | Discussion with R Schulman re exhibit preparation and status |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/22/2005 | 3.3 | $495.00 | Review and analyze documents forwarded by K&E |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Review Omni 13 exhibit summary spreadsheet |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/22/2005 | 3.2 | $352.00 | Analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/22/2005 | 2.4 | $264.00 | Continue to analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/22/2005 | 2.7 | $297.00 | Further analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/22/2005 | 3.1 | $511.50 | Level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/22/2005 | 2.3 | $379.50 | Continue level 2 analysis of all employee and former employee claims to identify any asbestos related evidence per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.7 | $684.50 | Analysis (2.0) and revision (1.7) of summary claims chart re Omni 15 Objections |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.9 | $721.50 | Continue analysis (2.0) and revision (1.9) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/22/2005 | 3.8 | $703.00 | Further analysis (2.0) and revision (1.8) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/22/2005 | 2.3 | $425.50 | Additional analysis (1.0) and revision (1.3) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/22/2005 | 2.1 | $388.50 | Prepare (1.1) and review (1.0) summary claims chart re Omni 13 Objections |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/22/2005 | · 3.7 | $407.00 | Review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request (3.0); draft follow-up memo to S Herrschaft re same (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/22/2005 | 2.8 | $308.00 | Continue to review and analyze all employee and former employee claims to identify any asbestos related evidence per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.6 | $126.00 | Review Omni 15 Objection Order and draft supplement chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with P Kinealy re supplemental chart and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Discussion with A Wick re property damage counsel list with phone numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.8 | $168.00 | Investigation re Perini claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Preparation of exhibit document for Perini claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re Perini claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.5 | $105.00 | Investigation re Omni 13 Objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Prepare e-mail to P Kinealy, R Witt re Omni 13 Objection exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re Omni 15 Objection returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.5 | $105.00 | Review Omni 15 Objection returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Phone call with creditor re Goodyear claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re investigation of Goodyear claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 1 | $210.00 | Review employee claims flagged as possible asbestos related |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/23/2005 | 3.7 | $555.00 | Prepare objection summary chart re Omni 13 Objection (1.4); review exhibits re same (1.0); quality control audit of objection summary chart for Omni 15 Objection (1.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/23/2005 | 2 | $220.00 | Prepare Omni 13 exhibit summary spreadsheet |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/23/2005 | 3.8 | $627.00 | Review data/reporting filters for creation of Omni 13 Objection summary report |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/23/2005 | 2.4 | $396.00 | Discuss data requirements for Omni 13 Objection summary report with P Kinealy and H Montgomery |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.1 | $573.50 | Analysis (2.0) and revision (1.1) of summary claims chart re Omni 13 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.3 | $610.50 | Analysis (1.8) and revision (1.5) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/23/2005 | 3.7 | $684.50 | Analysis (1.7) and revision (2.0) of summary claims chart re Omni 15 Objections |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/23/2005 | 2.2 | $407.50 | Analysis (1.0) and revision (1.2) of summary claims chart re Omni 15 Objections |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 9/24/2005 | 2.6 | $390.00 | Quality control audit re objection summary chart for Omni 15 Objection |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/24/2005 | 3.4 | $629.00 | Quality control analysis of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/24/2005 | 2.1 | $388.50 | Continue quality control analysis of summary claims chart re Omni 13 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/24/2005 | 2.3 | $425.50 | Revision of summary claims chart re Omni 15 Objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/25/2005 | 2 | $220.00 | Prepare Omni 15 exhibit summary spreadsheet |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/25/2005 | 3.8 | $703.00 | Analysis (2.0) and revision (1.8) of summary claims chart re Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/25/2005 | 1.7 | $314.50 | Continue analysis (1.0) and revision (.7) of summary claims chart re Omni 13 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/25/2005 | 3.9 | $721.50 | Continue analysis (1.9) and revision (2.0) of summary claims chart re Omni 15 Objections |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/25/2005 | 0.7 | $192.50 | Prepare for (.3) and participate in (.4) call with J Friedland, S Bianca and P Kinealy re summary chart per Court Order |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/25/2005 | 1.8 | $495.00 | Review of drafts (1.0); discussions with P Kinealy and others re revised spreadsheet per Court Order (.8) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 9/26/2005 | 1 | $110.00 | Organize property damage claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/26/2005 | 2.4 | $444.00 | Analysis (1.0) and revision (1.4) of summary claims chart re Omni 15 Objection |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/26/2005 | 0.8 | $148.00 | Analysis of service provisions re 9/19/05 Court Order |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/26/2005 | 1.2 | $222.00 | Analysis (.6) and revision (.6) of summary claims chart re Omni 13 Objections |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/26/2005 | 2.1 | $577.50 | Work with P Kinealy and S Herrschaft to finalize objection summary chart and complete mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 2 | $420.00 | Coordination with P Kinealy re service of summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.5 | $105.00 | Discussions with Y Garcia re service list and document coordination |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Property damage returned mail analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Complete updates to employee/former employee claims analysis spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Update Omni 15 Objection counts per additional notice parties list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Confirm new property damage supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Prepare supplement spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.8 | $168.00 | Update master supplement list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Prepare e-mail to K Phillips re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.4 | $84.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Discussion with Y Garcia re Declaration of Service for summary documents |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Review Declaration of Service for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Discussion with P Kinealy re Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.3 | $63.00 | Review order re Speights & Runyan claims withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.2 | $42.00 | Review orders re Seaton/One Beacon claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.1 | $21.00 | Discussion with J O'Neill re Weatherford claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 2.5 | $525.00 | Review Speights & Runyan withdrawn claims for accuracy (1.3); modify status and add notes as appropriate (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.6 | $126.00 | Prepare documents for service of Omni 5, 8, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Final review and approval of Omni 5, 8, 11 Objection documents for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Prepare instructions for Seaton/One Beacon updates per stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re Seaton/One Beacon updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Prepare e-mails to L Devault re claims request |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/29/2005 | 1.4 | $385.00 | Work with P Kinealy re upcoming deliverables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Investigation re property damage claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to L DeVault re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Prepare e-mail to R Schulman, J Rivenbark re Goodyear claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.7 | $147.00 | Review supplemental claims modifications for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with P Kinealy, S Kotarba re property damage supplements and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 1.5 | $315.00 | Complete status modifications to Speights & Runyan withdrawn claims per stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Prepare list of issues related to Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.2 | $42.00 | Prepare e-mail to P Kinealy re Speights & Runyan issues and withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re employee claims review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/30/2005 | 1 | $275.00 | Work with P Kinealy re claims reconciliation issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 1 | $210.00 | Review and flag Schantz claims for objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 1.5 | $315.00 | Investigation re supplemental documents and inquiry from counsel |

Asbestos Claims Total:   5345.9   $900,527.00

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/1/2005 | 0.2 | $9.00 | Prepare e-mail Alisa Mumola of Contrarian Capital re claim status of Baltimore Gas Electric |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/1/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/1/2005 | 2 | $190.00 | Provide detailed review of Court docket report (1.0); retreive over 100 new claims withdrawal requests from Speights & Runyan for further claims reporting purposes (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/1/2005 | 1 | $95.00 | Assist in tracking and reporting all new claims withdrawal notices and corresponding claim information in excel format per instructions from S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 1 | $210.00 | Complete claims updates for Omni 11 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.1 | $21.00 | Discussion with M Grimmett re updated claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.6 | $126.00 | Prepare and file documents for Omni 5, 8, 9, 10, 11 Objections noticing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.1 | $21.00 | Prepare e-mail to J Rivenbark re contract claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.3 | $63.00 | Review revised claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 2 | $420.00 | Prepare claims analysis spreadsheet for EV, LS, LI, TX, ML claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.5 | $105.00 | Review claims analysis for accuracy (.2); compare to claims summary (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.2 | $42.00 | Complete claims objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/1/2005 | 0.1 | $21.00 | Prepare e-mail to A Hammond re claims reconciliation modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 8 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 10 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 11 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 1 | $210.00 | Prepare e-mail to Notice Group re instructions for service of Omni 5, 8, 9, 10, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/4/2005 | 0.6 | $126.00 | Review Omni 5, 8, 9, 10, 11 Objection Orders for claims for service of documents |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/5/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/5/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Send e-mails to Notice Group re service of Omni 5, 8, 9, 10, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Review mailfiles for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.4 | $84.00 | Final review of documents and production sheets for service of omni orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Canadian claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Investigation re claims status per Longacre Management |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Prepare e-mail to M Wingate re status of requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.5 | $105.00 | Review Canadian claims report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.2 | $42.00 | Prepare e-mail to A Hammond re Canadian claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Discussion with J Kadish re product identification objection claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2005 | 1 | $210.00 | Trade claims reconciliation per WR Grace request |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8737 - 4th Continuation Order re 8th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8738 - Order re Omni 9 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8740 - Order re Omni 10 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 8741 - Order re Omni 11 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8741 - Order re Omni 11 Objections for service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8740 - Order re Omni 10 Objections for service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8738 - Order re Omni 9 Objections for service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8737 - 4th Continuation Order re 11th Omni Objections for service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/5/2005 | 0.6 | $54.00 | Preparation of Docket No 8737 - 10th Continuation Order re 5th Omni Objections for service |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8735 - 10th Continuation Order re 5th Omni Objection served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8737 - 4th Continuation Order re 8th Omni Objection served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8738 - Omni 9 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8740 - Omni 10 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/6/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 8741 - Omni 11 Objection Order served on 7/5/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 7/6/2005 | 0.2 | $35.00 | Prepare e-mail to M Grimmett re product analysis spreadsheet |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/6/2005 | 0.1 | $4.50 | Review public e-mail folders for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8735 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8737 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8738 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8740 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8741 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8735 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8737 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8738 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8740 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/6/2005 | 0.1 | $6.50 | Docket 8741 - electronically document notarized Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/6/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re BMC address change filing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/6/2005 | 2 | $300.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.4 | $84.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.1 | $21.00 | Prepare e-mail to L Devault re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with J Bush re population of creditor name into withdrawn claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 1.2 | $252.00 | Analyze populated creditor names (.7); flag discrepancies (.5) re withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 1.5 | $315.00 | Search property damage data for unknown claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.5 | $105.00 | Final review of withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with J Kadish re follow up on product identification claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 1 | $210.00 | Analyze spreadsheet of claims with attachments (.5); modify for product identification (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.2 | $42.00 | Discussion with M Grimmett re population of product identification and supplement information into spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2005 | 0.9 | $189.00 | Review/verify populated information re withdrawn claims |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/6/2005 | 0.5 | $45.00 | Draft Declaration of Service re Docket No 8735 - 10th Continuation Order re 5th Omni Objections served on 7/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8737 - 4th Continuation Order re 8th Omni Objections served on 7/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8738 - Order re Omni 9 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8740 - Order re Omni 10 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/6/2005 | 0.4 | $36.00 | Draft Declaration of Service re Docket No 8741 - Order re Omni 11 Objection |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/7/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/7/2005 | 1 | $95.00 | Provide detailed review of Court docket report (.5); retreive all new claims withdrawal notices from the past 3 business days (.5) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 7/7/2005 | 0.1 | $4.50 | Telephone with Francise Higgins at (860) 347-1647 re gave information re status of case |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.2 | $42.00 | Discussion with J Kadish re product identification report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.6 | $126.00 | Prepare spreadsheet for exclusions to product identification report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.2 | $42.00 | Discussion with M Grimmett re product identification spreadsheet finalization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 1 | $210.00 | Review hearing transcript for 6/27/05 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 2 | $420.00 | Update notice of intent to object spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.1 | $21.00 | Discussion with J Bush re property damage service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.1 | $21.00 | Discussion with J Baer re preparation of property damage service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2005 | 0.5 | $105.00 | Update 6/13/05 supplement spreadsheet |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/8/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/8/2005 | 1.5 | $142.50 | Work on claims transfer requests - research corresponding claims information (.4); prepare the BMC claims transfer notice (.6); serve notice on all affected parties (.3); electronically file notice with the Court (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.2 | $42.00 | Discussion with F Zaremby re supplemental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.2 | $42.00 | Discussion with M Grimmett re product identification objection report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.6 | $126.00 | Review product identification report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.1 | $21.00 | Prepare e-mail to J Kadish re product identification report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.3 | $63.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/8/2005 | 0.1 | $21.00 | Prepare mail to L Devault re claims request |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-2 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-3 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-4 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/8/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050701-5 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2005 | 1 | $210.00 | Prepare quarterly status report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2005 | 0.1 | $21.00 | Prepare e-mail to T Feil, S Kotarba re status report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2005 | 0.2 | $42.00 | Prepare e-mail to M Grimmett re supplemental claims CD production |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/11/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 7/11/2005 | 1.5 | $97.50 | Prepare 4 CDs containing property damage supplements and amendments and originals with supplements to claims per S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/11/2005 | 0.4 | $38.00 | Review Court docket reports for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.8 | $168.00 | Analysis of supplements and amendments in preparation for CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Discussion with A Wick re supplement CD production and file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Compile supplement/original/amendment claim numbers for CD file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Discussion with K Tan re claims list location for auto population |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.8 | $168.00 | Compile list of b-Linx modifications in preparation for data migration |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Discussion with A Wick re data migration and testing of data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.2 | $42.00 | Discussion with H Walker re production of supplemental claims CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.4 | $84.00 | Compile documents and cover letter for CDs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.9 | $189.00 | Review mailfile of property damage claimant and counsel for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/12/2005 | 2 | $90.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/12/2005 | 2.4 | $264.00 | Analyze excel files converted from pdf exhibit per A Johnson for WR Grace name check to verify accuracy of converted data |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/12/2005 | 3.4 | $374.00 | Continue to analyze excel files converted from pdf exhibit per A Johnson for WR Grace name check to verify accuracy of converted data |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/12/2005 | 2 | $150.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/12/2005 | 2.7 | $202.50 | Continue to convert pdf exhibit to excel per A Johnson for WR Grace name check |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/12/2005 | 0.3 | $28.50 | Review Court docket reports for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/12/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.5); serve notices on all affected parties (.2); electronically file notices with the Court (.1) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Telephone with Jim Hawks of Goldman Promotions at (800) 844-3111 x 370 re gave information re scheduled dollar amount |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/12/2005 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/12/2005 | 2.9 | $188.50 | Continue conversion of pdf exhibit to excel per A Johnson for WR Grace name check |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/12/2005 | 2.6 | $169.00 | Convert pdf exhibit to excel per A Johnson for WR Grace name check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation support project planning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with M Grimmett re production of variance reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.3 | $63.00 | Meeting with S Allen, A Kemp, T Feil re litigation support project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re orders and exhibits for 7/17/05 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re new claims received from Rust Consulting |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/13/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2005 | 0.5 | $47.50 | Review Court docket reports for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with M Grimmett re variance report production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with F Zaremby re password reset |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Prepare e-mail to F Zaremby re withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 1.5 | $315.00 | Prepare quarterly claims summary (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with K Martin re instructions for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.1 | $21.00 | Discussion with A Kemp re property damage estimation process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with K Davis re new claims received |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/14/2005 | 0.5 | $75.00 | Create new account for H Montgomery on secure b-Worx site |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/14/2005 | 0.5 | $47.50 | Finalize all transfers for claims after expiration of 20 day period (.1); create notes in b-Linx (.2); update the transfer excel report after completion for further reporting purposes (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/14/2005 | 0.3 | $28.50 | Review Court docket reports for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/14/2005 | 2 | $190.00 | Retreive 110 litigation related claims and print (1.0); prepare documents for further review by the claims review team (1.0) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/14/2005 | 0.1 | $4.50 | Archive processed WR Grace COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with E Kratofil re creditor information |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/15/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.2 | $19.00 | Meet with S Herrschaft re status of case and upcoming discovery projects, clarification on other claim related items |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.2 | $19.00 | Call from counsel re request for claims information and claims register reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/15/2005 | 0.5 | $47.50 | Review Court docket for any updates to claims (.2); provide status report to S Herrschaft (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 0.3 | $63.00 | Discussion with S Kotarba re case management orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/15/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Call with J Baer re non-US claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims request by state |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.1 | $21.00 | Prepare e-mail to S Kotarba re claims request and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.5 | $105.00 | Review claims list for accuracy (.3); compare to b-Linx data (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.7 | $147.00 | Prepare and format report as requested by counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re addition of Speights & Runyan count for claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.5 | $105.00 | Review revised report with Speights & Runyan claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/16/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer re revised report |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Processed 5 pieces returned mail no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2005 | 0.5 | $47.50 | Work on claims transfer requests - research corresponding claims information (.1); prepare the BMC claims transfer notice (.2); serve notice on all affected parties (.1); electronically file notice with the Court (.1) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Telephone with Mrs Higgins at (860) 347-1647 re gave information re status of case |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/18/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 1 | $210.00 | Review counsel count for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with J Bush re property damage service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.8 | $168.00 | Review property damage service list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with J Baer re creditor and counsel list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 0.2 | $42.00 | Discussion with M Grimmett re creditor list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2005 | 3 | $630.00 | Case management and organization |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/19/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/19/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/19/2005 | 0.3 | $13.50 | Telephone with Richard Chasen at (415) 433-3202 re sent an offer to waive all claims for the County of Fresno, he sent it to Rust Consulting and hasn't heard anything, Rust told him to call BMC as they are not dealing with the case |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/19/2005 | 0.4 | $44.00 | Conference call with team re status of face and document claims review projects |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.2); provide status report to S Herrschaft re any new orders or updates to claims (.3) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/19/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/19/2005 | 0.5 | $75.00 | Conference call with claims review team to discuss the property damage claims analysis project |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/20/2005 | 0.2 | $9.00 | Telephone with Pattie Thayer of Fulbright at (713) 651-5361 re wanted to know who served the 5th Omni Objection to claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/20/2005 | 0.6 | $57.00 | Review Court docket report and pull all new request for transfers of filed and scheduled claims (.3); print all new transfer notices for future claims reporting purposes (.3) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Telephone with Clue Jamey at (713) 641-5581 re gave information re 5th Omni Objection |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/20/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with A Hammond re Maryland claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Generate report of Maryland claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Prepare e-mail to A Hammond re Maryland and Texas claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.3 | $273.00 | Review and file Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Investigation re claims transfer per Longacre Management |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to Longacre Management re claims transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re New Jersey claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.7 | $147.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re bar date notice |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 1.5 | $315.00 | Meeting with R Witt re WR Grace claims, database and custom module |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.3 | $63.00 | Review creditor list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.5 | $105.00 | Complete fomatting modifications to creditor list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 0.1 | $21.00 | Prepare e-mail to E Kratofil re creditor lists for conflicts check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2005 | 1 | $210.00 | Case management and organization |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9011 - 11th Continuation Order re 5th Omni Objection to the affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.5 | $22.50 | Prepare (.3) and serve (.2) Docket No 9011 - 11th Continuation Order re 5th Omni Objection |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9013 - Continuation Order re 9th Omni Objection to the affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.5 | $22.50 | Prepare (.3) and serve (.2) Docket No 9013 - Continuation Order re 9th Omni Objection |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objection served on 7/21/05 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/21/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objection served on 7/21/05 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Review 5th Continuation Order re 8th Omni Objections and Continuation Order re 11th Omni Objections for potential call center inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9010 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9012 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010 - review and respond to e-mail from S Herrshaft re transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9012 - review and respond to e-mail from S Herrshaft re transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010, 9012 - prepare e-mail to S Herrshaft re set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.1 | $6.50 | Docket 9010, 9012 - review e-mail from S Herrshaft approving service docs |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9010 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/21/2005 | 0.3 | $19.50 | Docket 9012 - prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/21/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the case calendar |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/21/2005 | 2.5 | $237.50 | Work on claims transfer requests - research corresponding claims information (.8); prepare the BMC claims transfer notice (1.2); serve notice on all affected parties (.4); electronically file notice with the Court (.1) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 7/21/2005 | 0.2 | $9.00 | Review 11th and 8th Omni Objection mailings for potential call center inquiries |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/21/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| ROY BAEZ - 11_CAS | | $65.00 | 7/21/2005 | 1 | $65.00 | Process and research returned mail without COA (.7); verify updates to b-Linx (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Follow up with S Burnett re claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.1 | $21.00 | Discussion with J Bush re mailfile preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 5 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 8 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Revise mail request form for Omni 9 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Prepare mail request form for Omni 11 Objection Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.5 | $105.00 | Communication with Notice Group re service of Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 1.5 | $315.00 | Review returned mail reports (.9); investigate discrepancies (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.3 | $63.00 | Discussion with R Baez re returned mail discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 2 | $420.00 | Review Notice of Intent to Object/Supplements records for accuracy (1.2); cross check against b-Linx (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 1.5 | $315.00 | Investigation re New Jersey claims (.7); prepare spreadsheet including all claims filed (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Communication with R Schulman re New Jersey claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 1 | $210.00 | Investigation re gateway database discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re gateway database discrepancy |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9012 - 5th Continuation Order re 8th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/21/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9010 - Continuation Order re 11th Omni Objections |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9010 - Continuation Order re 11th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9011 - 11th Continuation Order re 5th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9012 - 5th Continuation Order re 8th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 7/22/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9013 - Continuation Order re 9th Omni Objection served on 7/21/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Docket 9010 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Docket 9012 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.3 | $19.50 | Set up noticing system/production folder/instructions re 100 claims mailed to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Confer with S Herrshaft re noticing requirements re 100 claims mailed to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting proof of claims protocol document re 100 claims mailed to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting screen shots re 100 claims mailed to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting additional noticing instructions re 100 claims mailed to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting latest claims assessment sheet |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft transmitting sample 100 claims data spreadsheet |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2005 | 0.1 | $6.50 | Confer with L Solis re noticing requirements |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/22/2005 | 0.4 | $38.00 | Review Court docket reports for any updates to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/22/2005 | 0.5 | $47.50 | Review status of pending claim transfer requests and verify that all information listed in b-Linx corresponds to all pending transfer notices |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.8 | $168.00 | Review CD containing new claims/supplements from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussion with J Bush re upload of new claims and supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 1 | $210.00 | Review uploaded claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 1.5 | $315.00 | Verify address/docketing changes per Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussions with M Grimmett re claims/document compilation for K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Discussions with E Vrato re claims/document compilation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.3 | $63.00 | Coordination with J Myers re claims/document compilation for K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Review documents for FedEx packages for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Review claims list for Fed Ex packages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Discussions with A Wick re extraction of claims to file for production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.7 | $147.00 | Review FedEx packets for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/22/2005 | 0.5 | $105.00 | Discussions with production re preparation/shipping of packets, accuracy and timing |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9010 - Continuation Order re 11th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9012 - 5th Continuation order re 8th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9012 - 5th Continuation Order re 8th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9010 - Continuation Order re 11th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9013 - Continuation Order re 9th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/22/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9011 - 11th Continuation Order re 5th Omni Objections |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/25/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/25/2005 | 0.5 | $70.00 | Conference call with claims review team re claim review process and status |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/25/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/25/2005 | 0.5 | $55.00 | Conference call with team re status of face and document claims review projects |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/25/2005 | 0.3 | $33.00 | Additional conference call with team re status of face and document claims review projects |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/25/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/25/2005 | 0.5 | $82.50 | Team conference call to discuss status of face and document claims review projects |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/25/2005 | 0.4 | $66.00 | Review (.2) and reply (.2) to e-mails and correspondence re face and document claims review projects |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/25/2005 | 0.3 | $45.00 | Conference call with claims review team to discuss property damage claims review process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1 | $210.00 | Update claim type for property damage supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.7 | $147.00 | Review claims review project status report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.3 | $63.00 | Discussion with S Cohen re supplement verification project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, S Kotarba, M Grimmett re new supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato re claims review audit process and discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato re substantive objection waiver order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.6 | $126.00 | Investigation re personal injury claim on property damage form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, M Grimmett re protocol for personal injury claim on property damage form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 0.2 | $42.00 | Discussion with M Brown re 10Q reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1.2 | $252.00 | Prepare claims reports for 10Q disclosure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1 | $210.00 | Analyze new property damage supplements for appropriate flagging/matching |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 2 | $420.00 | Update master notice spreadsheet with new supplement information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2005 | 1 | $210.00 | Budget forecast preparation |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 7/25/2005 | 0.3 | $37.50 | Conference call with team re property damage claims review project |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.2 | $18.00 | Review e-mail from S Herrshaft re request for 5 packages of 20 Proof of Claims each with no supporting documents reviewed by consultants be sent to K&E via Saturday delivery |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-2 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-3 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050721-4 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 7/25/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050722-1 |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/26/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/26/2005 | 0.4 | $56.00 | Conference call with claims review team re claim review status |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/26/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/26/2005 | 0.4 | $44.00 | Conference call with team re status of face and document claims review projects |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/26/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/26/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 1.4 | $231.00 | Coordinate face claim review and assign groupings to analysts |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/26/2005 | 0.4 | $66.00 | Team conference call with K&E to discuss face review project |
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 7/26/2005 | 0.2 | $25.00 | Conference call with team (.1); correspondence (.1) re claim review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 1 | $210.00 | Finalize master notice/ supplement spreadsheet |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re master notice spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.7 | $147.00 | Investigation re tracking numbers on property damage claim forms |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Prepare e-mail to J Galyen re tracking numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Prepare e-mail to E Vrato, S Kotarba re master notice/supplement spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to E Vrato, S Kotarba re forcast/resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.2 | $252.00 | Analyze time estimates for preparation of forecast |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.8 | $168.00 | Revise amended claims spreadsheet with 7/22 supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 1.3 | $273.00 | Revise notice spreadsheet with 7/22 supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to J Galyen re amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.8 | $168.00 | Complete trade claims reconciliation per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re New Jersey claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare e-mail to Rust Consulting re new New Jersey claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re new claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 1 | $210.00 | Generate reports of potential new objections for filing (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2005 | 0.7 | $147.00 | Generate reports of claimants to receive personal injury questionnaire |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 7/27/2005 | 0.5 | $62.50 | Conference call with team re property damage claim review status |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 7/27/2005 | 0.7 | $98.00 | Conference call with claim review team re next step in review process |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/27/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/27/2005 | 0.7 | $77.00 | Conference call with team re property damage claim documentation review process |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/27/2005 | 0.6 | $66.00 | Conference call with team re property damage claim documentation review process |
| JAMES MYERS - 11_CAS | | $65.00 | 7/27/2005 | 0.1 | $6.50 | Confer with S Herrshaft re anticipated mailing for this fall re case management order and bar date notice |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/27/2005 | 0.5 | $37.50 | Conference call with J Galyen re face review project |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/27/2005 | 3 | $285.00 | Work on claims transfer requests - research corresponding claims information (.7); prepare the BMC claims transfer notice (1.6); serve notice on all affected parties (.5); electronically file notice with the Court (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/27/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2005 | 0.8 | $132.00 | Face review training with additional team members |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/27/2005 | 0.5 | $32.50 | Conference call with J Galyen re face document review project |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re new New Jersey claim numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to K&E, WR Grace re master notice/supplement spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.3 | $63.00 | Review status report/protocol re claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.3 | $63.00 | Discussion with M Grimmett re budget preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 1 | $210.00 | Budget forecast preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with K Davis re Rust Consulting tracking procedure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba re response to claims tracking questions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 2.5 | $525.00 | Analyze potential new objections report (1.7); verify objection types (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 1 | $210.00 | Analyze report of objections on hold for verification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re new objejctions to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.7 | $147.00 | Review unknown real estate claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Prepare e-mail to V Finkelstein re unknown real estate claims to determine status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.2 | $42.00 | Discussion with J Bush re property damage spreadsheet for mailfile preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2005 | 0.7 | $147.00 | Identify multi-claim creditors (.4); add to claims reconciliation spreadsheet (.3) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/28/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/28/2005 | 0.3 | $28.50 | Provide detailed review of Court docket report for any updates to claims or the 2002 List |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Analysis of memo from J Gaylen re revision to property damage document review protocol, changes forthcoming |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Analysis of memo from J Gaylen re status of revised protocol requested by K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare memo to J Gaylen re continuation pages and logging on property damage analysis project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 0.1 | $21.00 | Prepare memo to J Gaylen re availability for additional claims analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.2 | $42.00 | Follow up with J Rivenbark re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.3 | $63.00 | Review "No Product ID" report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re exclusion of ZAI from "No Product ID" report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.5 | $105.00 | Finalize budget forecast (.4); forward to T Feil (.1) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 7/29/2005 | 0.1 | $4.50 | Review public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/29/2005 | 0.1 | $4.50 | Process 6 pieces returned mail no COA |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 7/29/2005 | 0.1 | $6.50 | Update creditor addresses in CCRT per creditor letter request |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/29/2005 | 0.4 | $38.00 | Review all pending transfer requests and verify that claims database has been updated correctly for each new pending request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/29/2005 | 0.5 | $47.50 | Provide detailed review of the Court docket report (4.); transmit to S Herrschaft (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/29/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re claims over 100 status for analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.7 | $147.00 | Investigation re Xerox claim (.3); prepare spreadsheet with status (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.2 | $42.00 | Discussion with R Schulman re Xerox claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 0.8 | $168.00 | Review property damage sample mailfile for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/29/2005 | 1 | $210.00 | Court docket review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Prepare memo to J Galyen re claims over 100 pages and indexing inquiry |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re response to indexing inquiry on claims over 100 pages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re completing analysis of claims under 100 pages |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/1/2005 | 0.1 | $4.50 | Telephone with Virginia Thrash at (404) 241-3624 re status of case and her claim, provided number to Debtors counsel for additional information |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/1/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick re identificataion of undeliverable additional notice parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick re CCRT updates re additional notice parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 2 | $420.00 | Update registered agent information per notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 1 | $210.00 | Review returned mailfiles for open items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 0.3 | $63.00 | Discussion with A Wick, K Tan re powertool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2005 | 2 | $420.00 | Case management and organization |
| BELINDA RIVERA - 11_CAS | | $45.00 | 8/2/2005 | 3.1 | $139.50 | Print claims (2.0); package into boxes (.9); send out via DHL overnight to S Reid per request (.2) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2005 | 0.2 | $13.00 | Set up noticing system/production folder/instructions re claims to S Reid |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Discussion with C Archer re claims to be prepped and transmitted to S Reid |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Review e-mail from C Archer re noticing specs re claims to S Reid |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2005 | 0.1 | $6.50 | Confer with S Reid re claims transmission requirements |
| JOSH BERMAN - TECH | | $200.00 | 8/2/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/2/2005 | 0.2 | $19.00 | Call from K&E legal assistant re information about the 2002 List and the general service list |

    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/2/2005 | 0.3 | $28.50 | Create spreadsheet of the current 2002 List (.2); send to K&E legal assistant per her request (.1) |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 8/2/2005 | 3.1 | $139.50 | Print additional batch of claims (3.0); prepare DHL/Airborne package to S Reid per request (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 1.5 | $315.00 | Review additional notice party addresses and claims for discrepancies (.7); modify as needed (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.8 | $168.00 | Meeting with A Wick re b-Linx modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.2 | $42.00 | Discussion with R Schulman re notice of intent to object tracking sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.6 | $126.00 | Discussion with A Wick re WR Grace SQL migration project |
| BELINDA RIVERA - 11_CAS | | $45.00 | 8/3/2005 | 3 | $135.00 | Print claims per S Reid request (2.5); package into boxes (.4); send out via DHL overnight to S Reid (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/3/2005 | 1.2 | $240.00 | Various conference calls re staffing, data requirements and work product with J Berman, S Kotarba, D Hursey, M Grimmett and C Maxwell |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/3/2005 | 0.9 | $180.00 | Discussion with team leaders re project planning for data requirements for property damage claims project |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 2 | $250.00 | Meeting with team managers re project planning for next three weeks for objections, claim assessment sheet report, and discussed claims review project status |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 0.8 | $100.00 | Conference call with S Kotarba, M Grimmett re project status |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 8/3/2005 | 1 | $65.00 | Prepare requested claim images for printing per S Reid |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 3.5 | $700.00 | Project staffing, administration, e-mail review for WR Grace with D Hursey, C Maxwell, S Kotarba, G Kruse, A Wick |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/3/2005 | 0.5 | $47.50 | Review Court docket for any updates to claims or the 2002 List |
| MABEL SOTO - 11_CAS | | $45.00 | 8/3/2005 | 3.5 | $157.50 | Print claims per S Reid request (3.0); prep DHL/Airborne package to S Reid (.5) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/3/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 8/3/2005 | 3.8 | $171.00 | Print additional batch of claims (3.5); prepare claim packages for transmission to S Reid |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.5 | $105.00 | Investigation re late filed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.2 | $42.00 | Discussions with K Blood re late filed claims for 10 Q |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.5 | $105.00 | Investigation re bar date notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2005 | 0.2 | $42.00 | Discussion with R Schulman re bar date notice |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050802-1 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/4/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JOSH BERMAN - TECH | | $200.00 | 8/4/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba and M Grimmett |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/4/2005 | 0.5 | $47.50 | Review Court docket report for any update to claims or the 2002 List |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 8/4/2005 | 1.3 | $195.00 | Review Court docket for recent notices, motions and orders |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/4/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050803-1 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 1.8 | $225.00 | Discuss resource allocation and deliverable schedule for property damage project with M Grimmett |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 1.1 | $192.50 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, J Berman |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Additional project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Further project staffing, administration, e-mail review for WR Grace with C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.4 | $80.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with R Witt |
| JOSH BERMAN - TECH | | $200.00 | 8/5/2005 | 1.1 | $220.00 | Additional project staffing, administration, e-mail review for WR Grace with S Kotarba, M Grimmett |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/5/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 0.6 | $105.00 | Project staffing, administration, e-mail review for WR Grace with J Berman, C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with D Hursey, C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/6/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with M Grimmett |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/7/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with M Grimmett |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re 16th Qtrly BMC fee app |
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Jan 05 BMC fee app |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Feb 05 BMC fee app |
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2005 | 0.1 | $6.50 | Electronically document notarized proof of service re Mar 05 BMC fee app |
| JOSH BERMAN - TECH | | $200.00 | 8/9/2005 | 0.6 | $120.00 | Project staffing, administration, e-mail review for WR Grace with S Kotarba, C Maxwell, D Hursey |
| JOSH BERMAN - TECH | | $200.00 | 8/9/2005 | 1 | $200.00 | Resource review, project planning for WR Grace with S Kotarba and T Feil |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/9/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re schedule and coverage |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/10/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 8/10/2005 | 0.1 | $6.50 | Notarize revised 16th Qtrly BMC fee app |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2005 | 0.2 | $19.00 | Review all new case correspondence and respond as needed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.8 | $168.00 | Investigation re Mondavi claims and bar date notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re Mondavi claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review weekly returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.1 | $21.00 | Prepare e-mail to R Schulman re returned mail status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with K Davis re new claims upload and claims sequence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with K Davis re possible re-imaging of selected claims pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Discussion with J Berman re data resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.8 | $168.00 | Review 8/8/05 CD from Rust Consulting for proper document sequence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Discussion with A Wick re 8/8/05 Rust Consulting claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review claims pages to be reimaged |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/11/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | Follow up discussion with A Wick re claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Discussion with A Wick re property postal code identification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.3 | $63.00 | Discussion with C Maxwell re data team status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.2 | $42.00 | Discussion with T Feil re docket review analysis |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/12/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with A Wick re omitted postal code report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.9 | $189.00 | Review Rust Consulting change files (.4); make corrections as necessary (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.5 | $105.00 | Review omitted postal code report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/12/2005 | 0.2 | $42.00 | Discussion with S Cohen, A Mondor re analysis of omitted postal codes |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/14/2005 | 0.8 | $168.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/14/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 8/15/2005 | 0.2 | $9.00 | Telephone with Johnathan Sharp at (205) 328-9200 re status of claim, sent update by e-mail |
| CRAIG MAXWELL - 5_CONSULT_DATA | $125.00 | 8/15/2005 | 1.2 | $150.00 | Conference calls (.5) and follow up meetings (.7) with J Friedland and BMC team |
| JOSH BERMAN - TECH | $200.00 | 8/15/2005 | 0.6 | $120.00 | Continue project staffing, administration, e-mail review for WR Grace with S Kotarba, C Maxwell, D Hursey |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/15/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 2 | $420.00 | Meeting with J Rognerud re b-Linx usage and improvements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.2 | $42.00 | Communication with D Hursey re late filed claims and bar date |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with M John re affidavit sample document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.5 | $105.00 | Review BMC contract for language |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with C Archer re scanning of responses to Omni 2 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.8 | $168.00 | Review scanned Omni 2 Objections image for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with I Braude re server space and transfer of documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.3 | $63.00 | Communication with C Maxwell, D Hursey, R Witt re server space and transfer of documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.3 | $63.00 | Investigation re path for view image function |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.2 | $42.00 | Discussion with J Galyen re images to send to RR Donnelley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/15/2005 | 0.5 | $105.00 | Investigation re RR Donnelley images |
| TEMEKA CURTIS - 11_CAS | $65.00 | 8/15/2005 | 0.5 | $32.50 | Image documents for WR Grace case |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 8/16/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| JOSH BERMAN - TECH | $200.00 | 8/16/2005 | 1.1 | $220.00 | Project staffing, administration, e-mail review for WR Grace with C Maxwell, D Hursey |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/16/2005 | 0.2 | $19.00 | Review Court docket for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/16/2005 | 0.1 | $21.00 | Discussion with J Galyen re travel to Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/16/2005 | 0.5 | $105.00 | Discussion with E Vrato (.2) and investigation (.3) re BMC employment application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with A Wick re populating newly identified postal codes into backend tables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/16/2005 | 0.5 | $105.00 | Prepare e-mail exchange with data group re process for replacing images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/16/2005 | 0.2 | $42.00 | Discussion with R Schulman re requested claims images |
| JOSH BERMAN - TECH | $200.00 | 8/17/2005 | 0.6 | $120.00 | Resource review, project planning for WR Grace with C Maxwell, B Daniel |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/17/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims |
| LUCINA SOLIS - 10_CAS | $45.00 | 8/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 8/17/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |

Page 114 of 225                                    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with C Archer re images not in folder |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.5 | $105.00 | Prepare e-mail exchange with J Galyen, S Kotarba re revised property addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.3 | $63.00 | Discussion with A Wick re programmatic update of property address postal codes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.8 | $168.00 | Meet with J Bush re de-duping of claim number list for affidavit (.3); prepare list (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2005 | 0.2 | $42.00 | Discussion with C Archer re tif image conversion |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/18/2005 | 0.1 | $4.50 | Process 7 pieces returned mail NO COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/18/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/18/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/18/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with C Archer re image conversion to tif from pdf |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Prepare e-mail to Rust Consulting re supplement and amendment display on claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with J Baer re draft case management order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with J Bush re creation of sample mailfiles for case management oreder |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re approximate party counts for case management order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.8 | $168.00 | Investigation re claims objection and conflict check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.1 | $21.00 | Prepare e-mail to L Sinyan re results of investigation re conflict check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2005 | 0.2 | $42.00 | Discussion with S Cohen re follow up on claim 9911 image appending |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 8/19/2005 | 0.3 | $27.00 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 re called and requested copies of claim number 1647 and 1752; transmitted copies via e-mail |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/19/2005 | 0.1 | $4.50 | Check public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/19/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.5 | $105.00 | Review mailfile for case management order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Discussion with J Bush re modifications to mailfile |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.5 | $105.00 | Complete revisions to master notice spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.1 | $21.00 | Discussion/e-mail to F Zaremby re master notice spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Prepare mail request form for case management order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Communication to notice group re mail request form and instructions for service of case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.1 | $21.00 | Discussion with F Zaremby re requested reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Review documents for service (.1); forward to production (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Follow up discussions with S Bianca re document service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/19/2005 | 0.2 | $42.00 | Forward case management order documents to property damage committee parties per K&E request |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/19/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Case Management Order - Property Damage Objections and estimates |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/19/2005 | 0.9 | $81.00 | Preparation of Case Management Order for service |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/22/2005 | 0.2 | $9.00 | Telephone with Tracy of Debt Acquisition at (800) 400-5033 x107 re why they received a defective transfer notice, informed her they had tried to transfer a scheduled amount that had been matched to Emed Company's claimed amount |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Proofread Declaration of Service re Case Management Order |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Notarize Declaration of Service re Case Management Order |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2005 | 0.1 | $6.50 | Electronically document notarized Declaration of Service re Case Management Order |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 8/22/2005 | 0.1 | $4.50 | Telephone with Tracy of Debt Acquisition at (800) 400-5033 x107 re left message on voice-mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 1 | $210.00 | Transfer images of new supplements and original claims to file for CD preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with C Archer re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.5 | $105.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.6 | $126.00 | Prepare spreadsheets for inclusion with CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with P Cleland re shipping of CD and documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.5 | $105.00 | Discussions with C Maxwell, R Witt re backend tables and missing property addresses (.3); review tables identified for population (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.2 | $42.00 | Discussion with A Wick re population of postal codes to Gateway tables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2005 | 0.6 | $126.00 | Identify new supplements for transfer to CD |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/22/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050819-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/22/2005 | 0.6 | $54.00 | Draft Declaration of Service re Case Management Order served on 8/19/05 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/23/2005 | 0.2 | $9.00 | Respond to e-mail inquiry regarding claim numbers 13963 and 15469 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Discussion with J Galyen re project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Review Case Management Order Declaration of Service for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.3 | $63.00 | Investigation re bar date notice service per L Sinanyan request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.1 | $21.00 | Prepare e-mail to L Sinanyan re bar date notice investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.1 | $21.00 | Discussion with J Baer re Case Management Order Declaration of Service filing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.2 | $42.00 | Communication with Rust Consulting re supplements and amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2005 | 0.5 | $105.00 | Review returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/24/2005 | 0.3 | $28.50 | Review Court docket report and pull all new claims transfer notices |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/24/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/24/2005 | 0.2 | $33.00 | Conference call with J Galyen and S Kotarba re available resources for upcoming audit review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/24/2005 | 0.3 | $49.50 | Review and reply to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.2 | $42.00 | Discussion with M Booth re claims review and resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.3 | $63.00 | Discussion with M Grimmett re supplements and amendments historical information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 0.3 | $63.00 | Discussions with J Galyen re resolution of amendment/supplement issue |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/25/2005 | 0.1 | $4.50 | Process 6 pieces returned mail NO COA and 1 piece COA |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2005 | 0.1 | $6.50 | Confer with S Herrschaft re Omni 8, 9, 12 Objections pdf procedures |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/25/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/25/2005 | 0.2 | $19.00 | Provide change of address updates to the 2002 List per recent notice listed on the Court docket |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 8/25/2005 | 0.1 | $4.50 | Telephone with Jenny of DKT Acquisitions re gave information re claim filed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/25/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/25/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/26/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re audit review of claim assessment sheet and property damage objection exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 0.3 | $63.00 | Discussions with M Grimmett re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/29/2005 | 0.1 | $4.50 | Telephone with Debra Price of Modern Process Equipment at (773) 254-3929 re status of claim |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 8/29/2005 | 0.2 | $9.00 | Telephone with John Imhof at (864) 281-0950 re status of claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss upcoming mailing and the details of completing this project with specific deadlines |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/29/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/29/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/29/2005 | 0.3 | $58.50 | Respond to inquiries from S Herrschaft re coordinating very large service project with multiple claimants/exhibits issues (.1); coordinate additional staff for project (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with J Galyen re property damage objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussions with J Galyen, S Kotarba re supplemental documents and review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.5 | $105.00 | Discussion with C Archer re objection service planning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with M John re resource planning for property damage objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.3 | $63.00 | Discussion with C Archer re vendors for personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with J Galyen re service timing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussions with J Bush, A Wick re sample mailfiles for property damage mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.8 | $168.00 | Review sample property damage mailfiles |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with J Galyen, S Kotarba re sample mailfiles |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 8/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/30/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/30/2005 | 0.2 | $19.00 | Meet with technology director to discuss issues related to posting the Court docket to the BMC website |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/30/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/30/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/30/2005 | 0.1 | $19.50 | Discussion with S Allen re claims objection fullfillment issues |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/30/2005 | 0.4 | $78.00 | Discussion with S Herrschaft re claims objections exhibits and other logical issues for service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/30/2005 | 0.2 | $39.00 | Respond to inquiries from S Herrschaft re personal injury questionnaire and service options |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Galyen re omnibus hearing and objection status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with S Allen, M Grimmett re property damage objection service and logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.4 | $84.00 | Discussions with C Archer re property damage objection service and logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussions with M John re property damage and personal injury service coordination and logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussions with J Miller re property damage matrix and process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Miller re preparation of sample objection and notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.5 | $105.00 | Discussion with C Archer re personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.6 | $126.00 | Review draft personal injury documents (.3); provide comments (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1 | $210.00 | Formulate draft plan for personal injury questionnaire service and options |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.2 | $42.00 | Discussion with J Miller re property damage case management orders and objection orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.3 | $63.00 | Discussion with J Miller re medical monitoring claims on property damage forms |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1 | $210.00 | Formulate draft plan, options and resources for property damage objection service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/30/2005 | 0.9 | $81.00 | Coordinate with C Archer and RR Donnelley to obtain quote for service of Asbestos Personal Injury Questionnaire mailing scheduled for 9/12/05 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review and respond to e-mail from S Herrshaft re Docket 9300/2 and transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Set up noticing system/production folder/instructions re Docket 9300 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare electronic version of document as served and transmit copy to Call Center re Docket 9300 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review production copy of document re Docket 9300 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Set up noticing system/production folder/instructions re Docket 9302 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare electronic version of document as served and transmit copy to Call Center re Docket 9302 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review production copy of document re Docket 9302 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Prepare e-mail to S Herrshaft transmitting service doc for review re Docket 9300/2 |
| JAMES MYERS - 11_CAS | | $65.00 | 8/31/2005 | 0.1 | $6.50 | Review e-mail from S Herrshaft approving service documents re Docket 9300/2 |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/31/2005 | 0.3 | $58.50 | Discussions with S Herrschaft re objection service issues, and personal injury claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | Prepare e-mail to J Baer, B Harding re production of personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.3 | $63.00 | Discussion with M Grimmett, J Berman re data resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | Discussion with J Baer re service of property damage case management orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Discussions with K&E re personal injury questionnaire, case management order and related documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.2 | $42.00 | Prepare e-mail to K&E re suspended addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 1 | $210.00 | Meet with A Wick re creditors without counsel list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 2 | $420.00 | Review draft mailing lists for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Prepare mail request form for property damage case management orders and related documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.3 | $63.00 | Discussion with Notice Group re instructions for service of case management orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2005 | 0.5 | $105.00 | Final review and approval of case management orders |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/31/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket 9300 - Case Management Order - Objection, and Docket 9303 - Case Management Order - Estimation |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/1/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9300 - Case Management Order Objection served on 8/31/05 (.2); e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/1/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9302 - Case Management Order Estimation served on 8/31/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - 11_CAS | | $65.00 | 9/1/2005 | 0.1 | $6.50 | Docket 9300 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/1/2005 | 0.1 | $6.50 | Docket 9302 - electronically document notarized Declaration of Service |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/1/2005 | 3.9 | $643.50 | Coordinate preparation of mailfiles and service documents associated with Omni 15 Objection |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/1/2005 | 3.6 | $594.00 | Review prepared mailfiles to confirm proper service to affected parties |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/1/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/1/2005 | 0.5 | $47.50 | Research (.2) and call (.3) creditor attorneys to obtain e-mail information in preparation of upcoming mailing to be sent via electronic mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/1/2005 | 0.6 | $57.00 | Review Court docket report (.2); retreive any missing omnibus objection files for future posting on the BMC website (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 2.5 | $525.00 | Conference call and related follow up discussions with BMC, K&E re Omni 15 Objection service issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with S Kotarba re Omni 14 Objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with G Kruse re e-notice preparation for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.6 | $126.00 | Discussion with J Miller, A Wick, K Tan re Omni 15 Objection service - documents and mailfile preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Prepare e-mails to NoticeGgroup re set up of WR Grace e-notice account |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with Pachulski office re Omni 14 Objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.7 | $147.00 | Prepare mail request form for Omni 15 Objection service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with J Miller re Omni 15 Objection service parties |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9302 - Case Management Order - Estimation served on 8/31/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9300 - Case Management Order - Objection served on 8/31/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9302 - Case Management Order - Estimation served on 8/31/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9300 - Case Management Order - Objection served on 8/31/05 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.2 | $18.00 | Calls with J Doherty of RR Donnelley to coordinate service of Asbestos Personal Injury Questionnaire |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050831-1 |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/2/2005 | 2 | $170.00 | Conference with L Ruppaner re weblinks to Omni 13 Objection documents (.8); review website and design (.6); revise webpage to set up links (.6) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/2/2005 | 0.2 | $13.00 | Docket 9315 - confer with A Wick re population of affected party mailfiles |
| JAMES MYERS - 11_CAS | | $65.00 | 9/2/2005 | 0.1 | $6.50 | Docket 9315 - confer with S Herrschaft re noticing requirements |
| JOSH BERMAN - TECH | | $200.00 | 9/2/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/2/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/2/2005 | 0.5 | $47.50 | Begin posting omnibus objection motions and exhibits to the BMC website per request from S Herrschaft |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 9/2/2005 | 0.1 | $4.50 | Telephone with George Wybeleria at (781) 398-8000 x257 re message |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/2/2005 | 1 | $45.00 | Assist with the mailings of WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussion with Notice Group re instructions for service of Omni 14 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1 | $210.00 | Discussions with C Maxwell, D Hursey, A Wick re mailfile set up for Omni 15 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.6 | $126.00 | Discussion with M Grimmett, A Wick re WR Grace data migration |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 37th Monthly Fee Application |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 38th Monthly Fee Application |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 39th Monthly Fee Application |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Notarize Affidavit of Service re 17th Qtrly Fee Application |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Docket No 9314 - Omni 14 Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.6 | $54.00 | Preparation and oversight of service of Docket No 9314 - Omni 14 Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/2/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Omni 15 Objection |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/3/2005 | 3.4 | $561.00 | Coordinate service preparation of Omni 15 Objection notices and custom exhibits (2.5); discuss shipping options with S Herrschaft (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.3 | $63.00 | Discussion with J Miller re next day couriers for holiday delivery |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.6 | $126.00 | Compile addresses for next day couriers for holiday delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to G Kruse re Omni 15 Objection exhibit posting to BMC website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt, A Wick re reports for no/suspended address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to J Doherty re suspended addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 1 | $210.00 | Prepare overnight packets for counsel representing more than 100 creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Prepare e-mail to J Hughes re confirmation of mailing list parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 1 | $210.00 | Prepare spreadsheets of counsel/creditor parties for custom exhibit quality control |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.5 | $315.00 | Review 8/29 hearing orders (.6); update information in b-Linx (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Discussion with C Archer re next day holiday courier |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 1.5 | $315.00 | Phone calls to next day couriers re cost estimate, delivery times for holiday delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.5 | $105.00 | Discussions with S Kotarba re next day couriers for holiday delivery |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/3/2005 | 0.2 | $55.00 | Review staffing and accounting issues for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Discussion with A Wick re update of no-suspended address information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Discussion with A Wick re creditor grouping and list update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.8 | $168.00 | Coordination with G Kruse re coordination of website document upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 1 | $210.00 | Review filed exhibits in e-notice and website for proper links and functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Confirmation of completed e-notice, website upload of Omni 15 Objection with K&E, Pachulski, BMC |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/5/2005 | 3.7 | $610.50 | Audit prepared mailfiles (1.7); coordinate preparation of custom exhibits (1.0); coordinate required grouping for service of Omni 15 Objection (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Discussions with S Kjontvedt re verification of mailfile information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2005 | 0.2 | $42.00 | Prepare e-mail to P Cleland re CD production for Omni 15 Objection exhibits |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Processed 7 pieces no COA and 2 pieces COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/6/2005 | 0.8 | $120.00 | Assist L Ruppaner in posting the Omni 13 Objections to the public case website |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/6/2005 | 0.5 | $82.50 | Telephone call with S Herrschaft re Omni 15 Objection service |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/6/2005 | 3.7 | $610.50 | Review mailfiles and production groupings per noticing service plan |
| JEFF MILLER - 3_MANAGER | | $165.00 | 9/6/2005 | 1.3 | $214.50 | Audit/review data preparation of custom slipsheet address form for Omni 15 Objection custom exhibit service |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/6/2005 | 1.5 | $142.50 | Finish posting the 13th Omnibus Objection and 39 separate exhibits per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/6/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/6/2005 | 1 | $95.00 | Provide updates to claims in the claims objection database module pursuant to Docket Nos 9295, 9296, 9297 and 9299 |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/6/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Communication with Notice Group re instructions for printing counsel custom packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.4 | $84.00 | Discussion with T Feil re project status update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Discussion with K Tan re creditor report tool modifications |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/6/2005 | 0.9 | $81.00 | Preparation (.5) and oversight (.4) of Omni 15 Objection with custom exhibits |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/6/2005 | 0.3 | $27.00 | Draft Declaration of Service re Docket No 9314 - Omni 14 Objection served on 9/2/05 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Telephone with Jamie Whalen of Motley Rice at (843) 216-9483 re needed exhibits for 15th Omni; forwarded request to S Herrschaft |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Prepare e-mail to S Herrschaft transmitting service document for review for service 9/7/05 |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Review e-mail from S Herrschaft approving service documents for service 9/7/05 |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 -set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9295 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9195 - review production copy of document |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9296 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9297 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9299 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2005 | 0.1 | $6.50 | Docket 9314 - electronically document notarized Declaration of Service |
| JOSH BERMAN - TECH | | $200.00 | 9/7/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/7/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 5th Omni Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 8th Omni Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 9th Omni Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare mail request form for service of Continuation Order re 11th Omni Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.6 | $126.00 | Prepare instructions to Notice Group re production and service of Omni 5, 8, 9, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Discussion with J Galyen, S Kotarba re counsel inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 1 | $210.00 | Discussion with A Wick re data issues and resolution |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/7/2005 | 0.2 | $55.00 | Production review for service of Docket Nos 9295, 9296, 9297, 9299 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9295 - 12th Continuation Order re 5th Omni Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9296 - 6th Continuation Order re 8th Omni Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9297 - 2nd Continuation Order re 9th Omni Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/7/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9299 - 2nd Continuation Order re 11th Omni Objection |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Telephone with Allen Katz at (714) 962-0551 re claims he is being excluded from the settlement because he lacked proof of product |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Telephone with Tricia Johnson at (478) 825-3510 re the number for Assurant |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9295 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9296 - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9297 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2005 | 0.1 | $6.50 | Docket 9299 - electronically document notarized Declaration of Service |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/8/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims, claim transfer notices or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/8/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.3 | $63.00 | Communication to S Kotarba re project planning and resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with M John re resources required for Labor Day weekend work |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2005 | 2 | $420.00 | Case management and organization |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9299 - 2nd Continuation Order re 11th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9297 - 2nd Continuation Order re 9th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9296 - 6th Continuation Order re 8th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 9295 - 12th Continuation Order re 5th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9299 - 2nd Continuation Order re 11th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9297 - 2nd Continuation Order re 9th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9296 - 6th Continuation Order re 8th Omni Objection served on 9/7/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/8/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9295 - 12th Continuation Order re 5th Omni Objection served on 9/7/05 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/9/2005 | 0.2 | $9.00 | Telephone with Anthony Pilavis of Olympus 555 Properties at (516) 680-3761 re status of his claim, received 15 Omni Objection |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/9/2005 | 0.2 | $9.00 | Processed 18 pieces no COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with J Miller re Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - review and respond to e-mail from S Herrschaft re changes to Declaration of Service address list |
| JAMES MYERS - 11_CAS | | $65.00 | 9/9/2005 | 0.1 | $6.50 | Omni 15 Objection - review and amend address list per instructions from S Herrschaft |
| JOSH BERMAN - TECH | | $200.00 | 9/9/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/9/2005 | 1 | $95.00 | Print out all new transfer notice requests (.2); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve transfer notice (.1); electronically file BMC transfer notice with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/9/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/9/2005 | 0.1 | $21.00 | Prepare e-mail to C Archer re page counts for exhibit service |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/9/2005 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re mailfile of supplemental addresses for the mailing of the personal injury forms |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/9/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050902-1 |
| JOSH BERMAN - TECH | | $200.00 | 9/10/2005 | 1.1 | $220.00 | Project coordination/staffing with S Kotarba |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/12/2005 | 2 | $170.00 | Identify claims images re individual objection exhibits (1.0); upload to bWorx site (1.0) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/12/2005 | 2 | $170.00 | Further identification of claims images re individual objection exhibits (.9); upload to bWorx site (1.1) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/12/2005 | 1.2 | $102.00 | Continue identification of claims images re individual objection exhibits (.6); upload to bWorx site (.6) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/12/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrshaft re changes to Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/12/2005 | 0.3 | $19.50 | Omni 15 Objection - review (.1) and revise (.2) Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/12/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrschaft re changes to Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 1 | $210.00 | Review newly uploaded claims for additional docketing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.3 | $63.00 | Discussion with S Cohen re additional docketing of newly uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 0.5 | $105.00 | Discussion with J Galyen re coordination of resources re bWorks upload project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 4 | $840.00 | Upload Omni 15 Objection claims images to bWorx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2005 | 4 | $840.00 | Case management and organization |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/13/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9315 - Omni 15 Objections served on 9/6/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - confer with S Herrschaft re counsel requested revisions to Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - prepare final revisions to Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2005 | 0.1 | $6.50 | Omni 15 Objection - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/13/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/13/2005 | 0.2 | $9.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 2 | $420.00 | Review transcript of 8/29 hearing re personal injury case management order and issues |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with T Feil re WR Grace project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with L Ruppaner, J Bartlett re bWorx upload project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2005 | 1.5 | $315.00 | Prepare notes/documents for project planning meeting |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Telephone with Anthony at (516) 680-3761 re inquiry referred to S Herrschaft |
| JOSH BERMAN - TECH | | $200.00 | 9/14/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/14/2005 | 2.5 | $237.50 | Assist in reviewing the Certificate of Commencement for any listing of the State of New Jersey pursuant to request from K&E |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/14/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/14/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| ROY BAEZ - 11_CAS | | $65.00 | 9/14/2005 | 0.3 | $19.50 | Coordinate processing returned mail with and without COA |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 2 | $420.00 | Review Bar Date Notice Declaration of Service to identify State of New Jersey parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 1 | $210.00 | Compile document of State of New Jersey parties served with Bar Date Notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.5 | $315.00 | Review Notice of Commencement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Discussion with K Martin re process for scan/OCR of Notice of Commencement Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.4 | $84.00 | Discussion with P Cleland re scanning/OCR of Notice of Commencement Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.8 | $168.00 | Project planning meeting preparation |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/14/2005 | 0.4 | $110.00 | Conference with S Herrschaft re staffing requirements and review of work in progress |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/14/2005 | 0.2 | $18.00 | Prepare third supplemental mailfile for personal injury form mailing per S Kjontvedt request |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-2 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-3 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/14/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050907-4 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/15/2005 | 0.1 | $9.00 | Telephone with Anthony Pilavas at (516) 680-3761 re request that S Herrschaft e-mail objection to him, forwarded request to S Herrschaft |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/15/2005 | 0.1 | $9.00 | Telephone with Anthony at (516) 680-3761 re prior discussion with S Herrschaft re Omni 5 Objection |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re 38th Monthly Fee Application of BMC Group |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re 39th Monthly Fee Application of BMC Group |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 9/15/2005 | 0.1 | $8.50 | Notarize Verification re Quarterly Fee Application for 17th Quarter of BMC Group |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/15/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/15/2005 | 0.2 | $19.00 | Respond to call from creditor re information on filed and scheduled records for party represented by attorney |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/15/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/15/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims/objections review and reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Discussion with A Bosack re creditor call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Coordinate service of documents with S Mitchell |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.5 | $105.00 | Review documents, mail request forms, production sheets, checklists (.3); forward to Notice Group (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 1 | $210.00 | Prepare mailfiles for C8 Administrative Bar Date service |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/15/2005 | 0.4 | $110.00 | Review (.2) and discussion (.2) with accounting staff and M Araki re fee application process |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/16/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Primeshares at (212) 889-5866 re returned call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/16/2005 | 3 | $135.00 | Processed 690 pieces no COA and 6 pieces COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - review and respond to e-mail from S Herrschaft re upcoming mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/16/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - confer with S Herrschaft re noticing instructions |
| JOSH BERMAN - TECH | | $200.00 | 9/16/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/16/2005 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); check all new claim updates in b-Linx to verify the most recent transfer notices are updated in the system (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/16/2005 | 1 | $95.00 | Post all new Amended Exhibits to the 15th Omnibus Objections on the BMC website per request from S Herrschaft |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/16/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/16/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/16/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/16/2005 | 1.5 | $67.50 | Assist with the mailings of WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/16/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/16/2005 | 2.9 | $319.00 | Extract table from database identifiying list of changes to schedules for affected vendors from database per B Daniel |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/16/2005 | 2.5 | $462.50 | Review of notice requirements (1.0); work with S Herrschaft re same (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Communication to Notice Group re upcoming mailings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussions with J Bush re new claims upload from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with A Wick re spreadsheet of Omni 15 Objection mailfiles |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare Omni 15 Objection mailfile spreadsheet (.5); forward to J Baer, S Kotarba (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with P Cleland re CD production for service of revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussions with A Wick, J Bush re mailfile preparation for revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.6 | $126.00 | Prepare mail request form and instructions for service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Communication to Notice Group re instructions for service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Coordination with J O'Neill re service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Review contents of CDs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.3 | $63.00 | Discussion with A Wick re counsel party lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 1 | $210.00 | Review counsel party lists (.7); compile instructions for modifications (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.5 | $105.00 | Discussion with T Feil re coordination and status of service |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/16/2005 | 0.4 | $110.00 | Correspond with J O'Neill re filing of amended exhibits (.2); oversee CD and service (.2) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/16/2005 | 1 | $275.00 | Review production and service of certain Omni 15 Objection documents and CDs |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/16/2005 | 0.2 | $55.00 | Prepare correspondence to J ONeill re after hours filing of Omni 15 Objection documents |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/16/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Omni 15 Objection Notice of Amended Exhibits |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/16/2005 | 2.5 | $225.00 | Preparation (1.0) and oversight (1.5) of service of Amended Omni 15 Objection Notice |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/17/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.2) e-notice re Omni 15 Amended Exhibits; monitor e-mails re success rate (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1 | $210.00 | Coordination with Notice Group re production and service of Notice of Revised Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1 | $210.00 | Review list of counsel parties (.5); format for quality review (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1 | $210.00 | Review completed counsel packets for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 1.5 | $315.00 | Review master spreadsheet for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 0.3 | $63.00 | Prepare e-mail to K&E, Pachulski confirming completion of service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2005 | 0.5 | $105.00 | Discussion with A Wick re confirmation of mailfiles and service parties |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/17/2005 | 2.5 | $687.50 | Review and coordinate weekend production and service of Omni 15 Objection Notices |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/17/2005 | 3.5 | $315.00 | Preparation (1.5) and oversight (2.0) of service of Amended Omni 15 Objection custom notices to counsel and affected parties |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/17/2005 | 3.3 | $297.00 | Preparation (1.3) and oversight (2.0) of service of Amended Omni 15 Objection custom notices to counsel and affected parties |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/19/2005 | 1.7 | $255.00 | Back up site image of secure bWorx, claims and quality assurance sites in prep for migration to a new web server |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.8 | $76.00 | Replace posted amended exhibits with new updated amended exhibits to the 15th Omnibus Objections on the BMC website per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2005 | 0.5 | $47.50 | Print out all new transfer notice requests (.1); research all applicable claims in claims database (.1); update claims database to reflect transfer request made pursuant to Rule 3001(e)(1) (.1); create BMC courtesy transfer notice (.1); make copies of the notice and serve on all effected parties (.1) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 9/19/2005 | 0.1 | $4.50 | Telephone with Verna Dobson of Richardson Patrick at (803) 541-7843 re information re mailing. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/19/2005 | 1.5 | $67.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/19/2005 | 2 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/19/2005 | 2 | $90.00 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/19/2005 | 0.7 | $129.50 | Review of service results (.3) and Declaration of Service (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re upload of replacement exhibits to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Review links to uploaded documents for proper functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with Y Garcia re preparation of Declaration of Service for revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.1 | $21.00 | Discussion with P Kinealy, S Kotarba re Declaration of Service |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/20/2005 | 4 | $180.00 | Processed 1000 pieces no COA returned mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/20/2005 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/20/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/20/2005 | 1 | $45.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2005 | 1 | $45.00 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2005 | 2 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/20/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 9/20/2005 | 0.5 | $92.50 | Review Declaration of Service re omni objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 1 | $210.00 | Investigation re citations for motion preparation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 0.2 | $42.00 | Prepare e-mail to L DeVault re requested information for motion preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 1 | $210.00 | Investigation re counsel parties and claims counts per K&E request |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/20/2005 | 1.5 | $135.00 | Draft Declaration of Service re Omni 15 Revised Notice and Exhibits re Docket Nos 9450, 9451 and 9452 with service commencing on 9/16/05 and concluding on 9/17/05 (1.2); forward to P Kinealy for review and approval (.3) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/21/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declarations of Service for Docket Nos 9450 through 9452 - Omni 15 Amended Exhibits served on 9/16/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/21/2005 | 3 | $135.00 | Processed 245 pieces no COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/21/2005 | 1.5 | $225.00 | Restore secure bWorx, claims and quality assurance sites to new web server (1.0); test site URL and external connectivity (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/21/2005 | 0.2 | $30.00 | Update left navigation bar and graphics on newly migrated bWorx site (.1); set site user permissions (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/21/2005 | 0.1 | $6.50 | Omni 15 Objection Amended Exhibits - electronically document notarized Declaration of Service |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 9/21/2005 | 0.1 | $4.50 | Telephone with Elizabeth Lee at (406) 293-4781 re status of case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/21/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/21/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.2 | $42.00 | Meet with Y Garcia re notarizing Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 3 | $630.00 | Case management and organization |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/21/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Omni 15 Objection Revised Exhibits served on 9/17/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/21/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re supplemental service of asbestos personal injury packets |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/21/2005 | 0.3 | $27.00 | Preparation of supplemental service of asbestos personal injury packets |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/22/2005 | 1 | $45.00 | Processed 100 pieces no COA returned mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/22/2005 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/22/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/22/2005 | 0.7 | $66.50 | Research issue related to claim filed on 9/10/01 by Goodyear Tire & Rubber with the Colorado Bankruptcy Court (.3); call Colorado Court Clerk to verify information (.2); and S Herrschaft with all findings including supporting docket reports (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/22/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/22/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/22/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re revised claims counts for counsel parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 1.5 | $315.00 | Investigation re counsel party claims counts discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussion with A Wick re counsel party discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.8 | $168.00 | Complete counsel list clean up after resolution of discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.3 | $63.00 | Discussions with P Kinealy, Y Garcia, P Cleland re production of CDs for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Preparation of mail request form for supplemental charts/CD (.1); send to production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 1 | $210.00 | Case management and organization |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/22/2005 | 0.3 | $27.00 | Review (.1) and respond (.2) to e-mail from S Herrschaft re service of 15th Omni Objection Supplemental Charts for service on Monday 9/26/05 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Processed 50 pieces no COA returned mail |
| JOSH BERMAN - TECH | | $200.00 | 9/23/2005 | 0.6 | $120.00 | Managerial review of data requirements and work product |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 9/23/2005 | 0.1 | $4.50 | Telephone with Matt Hoover at (989) 274-5678 re clarification on form received from Rust Consulting |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/23/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/23/2005 | 0.2 | $9.00 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/23/2005 | 2 | $90.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/23/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/23/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re project related review of employee and former employee claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.1 | $21.00 | Discussion with P Kinealy re status of documents for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.1 | $21.00 | Discussion with P Cleland re status of documents for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.3 | $63.00 | Assist WR Grace user with database access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/24/2005 | 0.3 | $63.00 | Discussions with P Kinealy re status of documents for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/24/2005 | 0.3 | $63.00 | Discussions with P Cleland re status of documents |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/24/2005 | 0.8 | $72.00 | Check status of documents for 15th Omni Objection Supplemental Charts from P Kinealy (.4); need at least title for labels to be able to begin production for service of 270 CDs on Monday (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.2 | $42.00 | Discussions with P Kinealy re status of documents and label for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.2 | $42.00 | Discussions with P Cleland re status of documents and label for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.5 | $105.00 | Review label for CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 0.5 | $105.00 | Coordination of noticing activities |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2005 | 1.5 | $315.00 | Prepare task lists for property damage, personal injury, non-asbestos |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/26/2005 | 0.3 | $27.00 | Telephone with Virginia Thrasher at (404) 241-3624 re wanted to find out why she received the 15th Omni, did not agree with the objection, she has WR Grace siding - referred her to K&E phone number on pleading |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/26/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.2) e-notice re 15th Omnibus Supplemental Charts; monitor e-mails re success rate (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/26/2005 | 1.5 | $67.50 | Processed 150 pieces no COA and 2 pieces COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence including e-mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2005 | 0.4 | $38.00 | Post Notice of Filing of Summary Charts in support of 15th Omnibus Objections and supporting exhibits to the BMC website per request from S Herrschaft |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 9/26/2005 | 0.1 | $4.50 | Telephone with Sara Tefanicas at (212) 878-8569 re claim nos 13932 and 13933; e-mailed copy of filed claims |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/26/2005 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/26/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/26/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/26/2005 | 0.1 | $19.50 | Respond to inquiry from S Herrschaft re Goodyear Tire claim filed in the wrong court (Colorado Bankruptcy Court) |
| PATRICK CLELAND - 11_CAS | | $65.00 | 9/26/2005 | 8 | $520.00 | Continue to prepare 310 CDs with summary charts for mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.5 | $105.00 | Discussions with J O'Neill re coordination of service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 1 | $210.00 | Discussions with P Cleland re documents and production of CDs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.3 | $63.00 | Prepare revised mail request form for service of summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 3 | $630.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 1 | $210.00 | Review assembled mail packets for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re posting summary charts to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 0.2 | $42.00 | Review documents on website for proper link functioning |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2005 | 1.5 | $315.00 | Case management and organization |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/26/2005 | 0.2 | $55.00 | Review Court order re additional service, charts and documents |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/26/2005 | 2.1 | $189.00 | Preparation (1.0) and oversight (1.1) of service of Notice of 15th Omni Objection Supplemental Charts with CDs |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/26/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re supplemental mailfile for Committee counsel members for service of Notice re 15th Omni Objection Supplemental Charts |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/26/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Notice of 15th Omni Objection Supplemental Charts with CDs |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/27/2005 | 1.5 | $67.50 | Processed 182 pieces no COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/27/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.3); send docket report to S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/27/2005 | 0.2 | $19.00 | Provide updates to the 2002 List per recent Notices of Appearance listed on the Court docket |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/27/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/27/2005 | 2 | $90.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 1 | $210.00 | Update additional notice party information in b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.3 | $63.00 | Prepare mail request forms for Omni 5, 8, 11 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/27/2005 | 0.7 | $63.00 | Draft Declaration of Service re Notice re 15th Omni Objection Supplemental Charts with CD of Exhibits A through C served on 9/26/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/27/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050916-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/27/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050917-1 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Telephone with Virginia Thrasher at (404) 241-3624 re returned call - reminded her I spoke to her previously and any specific questions re omni objection must be directed to counsel on pleading, she might need to file a response to the objection |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/28/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9511 - 15th Omnibus Supplemental Charts served on 9/26/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket 9515 - 7th Continuation Order re 8th Omni Objection to the affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/28/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.3) Docket 9515 - 7th Continuation Order re 8th Omni Objection |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Docket No 9516 - 3rd Continuation Order re 11th Omni Objection to the affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/28/2005 | 0.5 | $22.50 | Prepare (.2) and serve (.3) Docket 9516 - 3rd Continuation Order re 11th Omni Objection |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.3 | $19.50 | Docket 9514 - prepare draft of Declaration of Service |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9511 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare e-mail to J Bush requesting population of affected parties mailfile |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review and respond to e-mail from J Bush confirming population of affected parties mailfile |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2005 | 0.1 | $6.50 | Docket 9514 - review production copy of document |
| JOSH BERMAN - TECH | | $200.00 | 9/28/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2005 | 1.5 | $142.50 | Provide updates to 124 claims per stipulations and Court orders for Docket Nos 9518 and 9519 which indicate claims have been deemed to be timely filed (1.0); coordinate appending claims with the corresponding pleading for future reporting purposes (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2005 | 0.5 | $47.50 | Provide updates to the general case information posted on the BMC website (.3); provide links for attorney biography information where needed (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/28/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/28/2005 | 1.5 | $67.50 | Assist with the mailings of WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Meet with Y Garcia re Declaration of Service notarization for summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Communications to Notice Group re instructions for service of Omni 5, 8, 11 Objection Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.3 | $63.00 | Review website change requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re website changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.2 | $42.00 | Review website changes for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re completion of website changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 1 | $210.00 | Case management and organization |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 9511 - Notice re 15th Omni Objection Supplemental Charts with CD of Exhibits A through C served on 9/26/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9514 - 13th Continuation Order re 5th Omni Objection |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9515 - 7th Continuation Order re 8th Omni Objection |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 9/28/2005 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Docket No 9516 - 3rd Continuation Order re 11th Omni Objection |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/29/2005 | 0.2 | $9.00 | Telephone with Bob Asperger of State of California General Services at (916) 327-7852 re confirming receipt of supplemental document sent in a day after all claims filed - forwarded info to S Herrschaft for follow up |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/29/2005 | 1 | $45.00 | Processed 100 pieces no COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2005 | 0.2 | $19.00 | Call to US Trustee to verify contact name and phone number prior to posting all updated information to the BMC website |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2005 | 0.6 | $57.00 | Provide updates to the BMC website with attorney and US Trustee information including biography links (.3); verify each link is working correctly (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2005 | 0.3 | $28.50 | Complete transfer updates on claims after the 20 day objection deadline has expired (.1); create notes in claims database to correctly identify the change in claim ownership (.1); review status of all pending transfers for claims audit purposes (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2005 | 0.2 | $19.00 | Call to US Trustee to verify contact information for posting on the BMC website |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/29/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/29/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re additional website modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Review website modifications for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to J Baer re completion of website modifications |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 9/29/2005 | 1 | $65.00 | Image 62 stipulations and orders re proof of claims of Seaton Insurance Company |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 9/29/2005 | 2 | $130.00 | Continue to image 62 stipulations and orders re proofs of claims for OneBeacon America Insurance |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket 9516 - 3rd Continuation Order re 11th Omni Objection served on 9/28/05 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Docket 9515 - 7th Continuation Order re 8th Omni Objection served on 9/28/05 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 9/30/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Docket No 9515 - 7th Continuation Order re 8th Omni Objection and Docket No 9516 - 3rd Continuation Order re 11th Omni Objection served on 9/28/05; e-mail scanned copy to P Cuniff, S Herrschaft and Y Hassman |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 9/30/2005 | 0.1 | $4.50 | Telephone with Jessica at (212) 446-4018 re scheduled dollar amount |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/30/2005 | 1 | $45.00 | Processed 88 pieces no COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9515 - electronically document notarized proof of service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2005 | 0.1 | $6.50 | Docket 9516 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.2 | $19.00 | Call from US Trustee's Office to verify contact information for posting to the BMC website |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.3 | $28.50 | Provide updates to the 2002 List per recent requests listed on the Court docket report (.2); call attorney for clarification on missing information (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/30/2005 | 0.5 | $47.50 | Read (.3) and respond (.2) to all new case correspondence as needed including searching for any new items from N Cook at Casino Vaughn Law Firm |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/30/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/30/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/30/2005 | 1.5 | $67.50 | Continue to assist with the mailings of WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/30/2005 | 1 | $45.00 | Assist with the mailings of WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 1 | $210.00 | Prepare 3rd quarter project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.5 | $105.00 | Discussion with M John re project planning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 2.5 | $525.00 | Case management and organization |

Case Administration Total:  582.300   $85,562.50

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 7/1/2005 | 1.3 | $162.50 | Discuss database project with M Grimmett (.6); discuss database project with J Berman (.7) re asbestos claims review and data support |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.9 | $682.50 | Work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.0); update review user databases as needed (.5); work with K&E to process data gathered by review team (2.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.6 | $630.00 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.0); update review user databases as needed (.4); work with K&E to process data gathered by review team (2.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 3.2 | $560.00 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (.7); update review user databases as needed (.3); work with K&E to process data gathered by review team (2.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2005 | 1.9 | $332.50 | Continue to work at K&E to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (.6); update review user databases as needed (.3); work with K&E to process data gathered by review team (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/1/2005 | 2.6 | $325.00 | Review data and database design requirements per conference with M Grimmett re Gateway analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/1/2005 | 2.7 | $337.50 | Continue to review data and database design requirements per conference with M Grimmett re Gateway analysis |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2005 | 3.8 | $665.00 | Update claim assessment sheet with required changes (2.3); prepare for conference call with WR Grace team (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2005 | 3.5 | $612.50 | Continue to update claim assessment sheet with required changes (2.0); continue to prepare for conference call with WR Grace team (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2005 | 3.7 | $647.50 | Conference call with S Kotarba, J Friedland, and S Bianca re property damage claims review project/assessment sheet updates |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2005 | 2.1 | $367.50 | Continue to update claim assessment sheet with required changes (1.1); continue to prepare for conference call with WR Grace team (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/3/2005 | 3.8 | $665.00 | Update claim assessment sheet with required changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/3/2005 | 1.8 | $315.00 | Continue to update claim assessment sheet with required changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/3/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14707 with affected parties for service of Omni 5 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14708 with affected parties for service of Omni 8 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14709 with affected parties for service of Omni 9 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14710 with affected parties for service of Omni 10 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/5/2005 | 0.1 | $9.50 | Populate mailfile 14711 with affected parties for service of Omni 11 Order |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/5/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/5/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/5/2005 | 2.8 | $350.00 | Review data and database design requirements per conference with M Grimmett re Gateway analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/5/2005 | 2.4 | $300.00 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/6/2005 | 0.5 | $47.50 | Obtain creditor filed names in b-Linx for claims listed on "Speights-Withdrawn Claims.xls" (.4); forward to project manager (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/6/2005 | 0.3 | $28.50 | Verify and update creditor address records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/6/2005 | 0.3 | $28.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/6/2005 | 2.8 | $490.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/6/2005 | 3.1 | $387.50 | Review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/6/2005 | 2.7 | $337.50 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/7/2005 | 1 | $110.00 | Confer with team on data transformation status for b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/7/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/7/2005 | 3.5 | $525.00 | Prepare new secure online workspace site for property damage claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 2.8 | $490.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/7/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/7/2005 | 3.4 | $425.00 | Review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/7/2005 | 3.1 | $387.50 | Continue to review data and database design requirements per M Grimmett instruction re Gateway analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/8/2005 | 1.5 | $142.50 | Review and prepare sample property damage service list for upcoming mailing to exclude duplicate records and creditors represented by attorneys (1.3); forward report to project manager (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/8/2005 | 1.2 | $114.00 | Continue review and preparation of sample property damage service list for upcoming mailing to exclude duplicate records and creditors represented by attorneys (1.0); forward report to project manager (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/8/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/8/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/8/2005 | 1.5 | $187.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/8/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/8/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/8/2005 | 1.7 | $212.50 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/9/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/10/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Assist S Herrschaft with claims image folder set up |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Research estimated amount record at request of S Herrschaft from liability report (S119476) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/11/2005 | 0.1 | $11.00 | Confer with S Herrschaft re preparation of CDs with claims images for supplemental claims based on claims number list to be provided |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/11/2005 | 3.5 | $525.00 | Data Conversion - create set of claims images from list from S Herrschaft (3.0); copy images to specified area of system (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/11/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/11/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/11/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/11/2005 | 1.7 | $212.50 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/11/2005 | 1.5 | $187.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/11/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/12/2005 | 2 | $250.00 | Review and normalize property damage data |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 7/12/2005 | 1.3 | $162.50 | Continue review and normalization of property damage data |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/12/2005 | 0.5 | $75.00 | Data Conversion - create set of claims images from list provided by S Herrschaft (.3); copy images to data file (.2) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/12/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/12/2005 | 2.5 | $312.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/12/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/13/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/14/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/14/2005 | 3.2 | $400.00 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/15/2005 | 0.7 | $105.00 | b-Linx auto update - revise relinking to b-Linx tables |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/15/2005 | 1 | $150.00 | Noticing System - revise client mailfile audit system |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/15/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/16/2005 | 2.7 | $472.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/17/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2005 | 0.3 | $33.00 | Check call log for valid category and action entries for this client |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2005 | 0.5 | $47.50 | Review and confirm property damage claim numbers for specific attorneys (.4); forward report to project manager (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2005 | 1.2 | $114.00 | Review and prepare reports re the property damage mailfile records for further analysis by project manager |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/18/2005 | 3.2 | $480.00 | CCRT - revise audit data application to streamline process |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/18/2005 | 3 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/18/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/18/2005 | 2.4 | $300.00 | Continue to update claim assessment sheet specs and data set (1.1); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.3) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/18/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/18/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 7/18/2005 | 1.5 | $412.50 | Work with team to respond to data/reporting issues as needed re 7/19 hearing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/19/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/19/2005 | 1.5 | $225.00 | Noticing System - review logs (.5); revise analysis of client data process per user requests |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2005 | 3 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2005 | 2 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/20/2005 | 1.5 | $187.50 | Review WR Grace custom b-Linx with M Grimmett |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/20/2005 | 1 | $125.00 | Meeting with S Herrschaft re asbestos claims analysis project and data requirements |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/20/2005 | 0.7 | $87.50 | Review property damage claim forms |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/20/2005 | 0.8 | $100.00 | Review medical monitoring claim form |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/21/2005 | 0.2 | $22.00 | Assist with changes of address in b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14879 with affected parties for service of 5th Continuation Order re 8th Omni Objection |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14880 with affected parties for service of Continuation Order re 9th Omni Objection |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14878 with affected parties for service of Continuation Order re 5th Omni Objection |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/21/2005 | 0.1 | $9.50 | Populate mailfile 14881 with affected parties for service of Continuation Order re 11th Omni Objection |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2005 | 3 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/21/2005 | 1.2 | $150.00 | Prepare active property damage claims query (.6); test same (.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/21/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/21/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set (1.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/21/2005 | 3.6 | $450.00 | Continue to update claim assessment sheet specs and data set (1.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/21/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/22/2005 | 0.1 | $11.00 | Update mailfile data to master service list database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/22/2005 | 0.2 | $22.00 | Copy claims images to folder based on claims list provided by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/22/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Migrate property damage claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |

## BMC Group
WR GRACE
Quarterly Invoice

### 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Append property damage claims data to for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Prepare report of supplemental claim information for project manager |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/22/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/22/2005 | 2.2 | $330.00 | Noticing System - revise returned mail data updates to b-Linx data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/22/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/22/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/22/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/22/2005 | 3 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/22/2005 | 2.6 | $325.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/22/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/23/2005 | 2.6 | $325.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/23/2005 | 1.6 | $200.00 | Continue to update claim assessment sheet specs and data set (.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2005 | 2 | $220.00 | Prepare screens shots of custom b-Linx tool forms for 10 claims based on list provided by M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2005 | 0.2 | $22.00 | Combine 10 word documents to one as requested for printing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2005 | 0.3 | $33.00 | Confer with M Grimmett on application screen shot project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2005 | 1.5 | $262.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/25/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/25/2005 | 0.1 | $11.00 | Set up two user accounts for b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/25/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/25/2005 | 0.5 | $75.00 | Claims Upload - revise b-Linx claims upload tool to speed up process |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/25/2005 | 0.6 | $75.00 | Document revisions to "NewChecklist_V5" per M Grimmett |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/25/2005 | 2.1 | $262.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/25/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set (.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/26/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.9 | $112.50 | Verify results of withdrawn claims analysis per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.4 | $50.00 | Copy proposed new active claims list to Excel per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Create new table in database of active claims after valid withdrawn claims were removed per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.6 | $75.00 | Create list of claim numbers to be updated to withdrawn status per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Create list of withdrawn claims with valid claim numbers per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.9 | $112.50 | Remove claims with creditor name discrepancies from list of claims to be updated to withdrawn status per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Revise claim assessment sheet with changes per M Grimmett and J Friedland |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.2 | $25.00 | Conference call with J Galyen re document review status |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.8 | $100.00 | Distribute results of reporting request with explanation of results per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 0.5 | $62.50 | Revise "NewChecklist_v8" per M Grimmett |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 1.3 | $162.50 | Prepare "Document NewChecklist_v7" per M Grimmett |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (1.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/26/2005 | 1.1 | $137.50 | Continue to update claim assessment sheet specs and data set (.5); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1