# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/27/2005 | 0.7 | $140.00 | Prepare updates to claim review |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/27/2005 | 0.5 | $47.50 | Prepare and review report of creditors with counsel in preparation of property damage mailing |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/27/2005 | 1.5 | $225.00 | CCRT - revise claims to contracts linkage |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 2.2 | $385.00 | Conference call with K&E re status and audit of claim assessment sheet/document review/face review data and procedures |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2005 | 1.3 | $227.50 | Convert spreadsheet of document review index for import |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.4 | $50.00 | Prepare for conference call with J Friedland |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 1 | $125.00 | Review and document response types in claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.8 | $100.00 | Review and document questions on claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.6 | $75.00 | Compare claim image to claim assessment sheet to see mapping |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.8 | $100.00 | Reviewe field mapping from claim image to database |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.7 | $87.50 | Reviewe fields in claim assessment sheet for spelling and grammatical errors |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 1 | $125.00 | Document all fields in claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 0.4 | $50.00 | Provide further breakdown of document review page counts per E Vrato request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (1.9); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/27/2005 | 2 | $250.00 | Conference call with J Galyen and review team re status of document review, next steps |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/28/2005 | 1.2 | $240.00 | Prepare revisions to claim review tool |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/28/2005 | 0.7 | $66.50 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/28/2005 | 0.5 | $47.50 | Prepare and review report of creditors with counsel in preparation of property damage mailing (.4); forward to project manager for further review (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/28/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set (2.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set (2.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set (1.8); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 0.5 | $62.50 | Build active claims query to populate b-Linx form for property damage review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 1 | $125.00 | Modify Gateway claims part 1 query for document review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/28/2005 | 0.4 | $50.00 | Test new Gateway claims part 1 form for document review project |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/29/2005 | 2 | $300.00 | CCRT - revise claim data analysis tool |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 7/29/2005 | 1.5 | $225.00 | CCRT - review logs (.5); revise claim and creditor data analysis tools |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/29/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/29/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set (1.6); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 2.7 | $337.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.7 | $87.50 | Meeting with data team re document review screenshots and data capture |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.3 | $37.50 | Prepare document review claim assignment re-allocation in database per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.9 | $112.50 | Modify forms to include non-responsive data capture per J Friedland |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Review priorities with S Kotarba and J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Prepare document review status reporting per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.6 | $75.00 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/29/2005 | 0.5 | $62.50 | Analyze document review table with J Galyen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/30/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Revise document review status report per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 3.6 | $450.00 | Continue to update claim assessment sheet specs and data set (1.7); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 1.4 | $175.00 | Continue to update claim assessment sheet specs and data set (.4); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 2.9 | $362.50 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 0.5 | $62.50 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 0.4 | $50.00 | Prepare document review claim assignment snapshot per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/30/2005 | 0.5 | $62.50 | Continue to prepare document review status reporting per J Galyen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, document review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/31/2005 | 1.5 | $187.50 | Continue to prepare document review status reporting per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/31/2005 | 3.3 | $412.50 | Continue to update claim assessment sheet specs and data set (1.3); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (2.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 7/31/2005 | 2.8 | $350.00 | Continue to update claim assessment sheet specs and data set (1.0); update database design and data for Gateway objection tools (claim assessment sheet, document review database, claims review and analysis database, custom b-Linx) for property damage claims (1.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2005 | 0.2 | $22.00 | Confer with S Herrschaft re noticing excluding undeliverable creditor records but including additional notice party (counsel) records |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Prepare list of undeliverable additional notice party records at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/1/2005 | 2 | $220.00 | Prepare documentation database re result of claim documentation analysis |
| JOSH BERMAN - TECH | | $200.00 | 8/1/2005 | 0.8 | $160.00 | Managerial review of data requirements and work product for property damage project with A Wick and S Kotarba |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/1/2005 | 3 | $450.00 | CCRT - prepare update to allow for docket flag searches per request |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/1/2005 | 2 | $300.00 | CCRT - revise tool to aid analysis of claim data per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2005 | 0.9 | $157.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of claims with outer markings field checked per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of Speights & Runyan claims with continuation pages |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Prepare document review report of non-Speights & Runyan claims with continuation pages per S Kotarba request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Analyze tables in document review database to start mapping fields for claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Convert report of 85 sample claims to pdf per M Grimmett and J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.7 | $87.50 | Conference call with S Kotarba, J Gaylen re sample claims and related reports |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.4 | $50.00 | Continue to prepare document review status report per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Fixed error in document review Kansas City claims form |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.3 | $37.50 | Provide additional detail re claim review assignments for reallocation per J Galyen request |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 0.6 | $75.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/1/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/2/2005 | 0.1 | $11.00 | Update list of undeliverable additional notice party records to include claims numbers at request of S Herrschaft |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/2/2005 | 1.1 | $165.00 | Customization of WR Grace b-Worx site task list to accommodate property damage team and tasks |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 8/2/2005 | 2.8 | $308.00 | Prepare documentation database re result of claim documentation analysis |
| JOSH BERMAN - TECH | | $200.00 | 8/2/2005 | 0.8 | $160.00 | Managerial review of data requirements and work product for property damage project with S Kotarba |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/2/2005 | 2 | $300.00 | CCRT - prepare update to powertool to add docket flag searchability per S Herrschaft request |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/2/2005 | 2.5 | $375.00 | CCRT - revise powertool to allow users to analyze additional notice party data |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/2/2005 | 1.8 | $270.00 | CCRT - prepare update to display the creditor type |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/2/2005 | 0.3 | $45.00 | Production Billing - reviewed logs and revise per user requests |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/2/2005 | 1 | $150.00 | CCRT - revise powertool to allow users to analyze additional notice party data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - 11_CAS | | $65.00 | 8/2/2005 | 3 | $195.00 | Prepare eight CDs with claims images per S Herrschaft request (2.7); prepare transmittal and Fed Ex of CDs to K&E (.3) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.6 | $75.00 | Assign claims to be audited for property damage document review in database per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.4 | $50.00 | Create claim file folder labels mail merge document for Cintani & Egan claim review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.4 | $50.00 | Prepare document review status report per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.5 | $62.50 | Assign remaining claims to be reviewed by team per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.5 | $62.50 | Prepare list of claim numbers that have both lab report and product identifications |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.6 | $75.00 | Prepare list of all claims with documents indexed as invoices |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 0.5 | $62.50 | Normalize data in document index/locate misspellings of "invoice" and other possible exclusions |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 3.4 | $425.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/2/2005 | 2.3 | $287.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/3/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 2 | $400.00 | Managerial review of data requirements and work product with C Maxwell, D Hursey, S Kotarba, M Grimmett and B Daniel |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product with D Hursey, C Maxwell |
| JOSH BERMAN - TECH | | $200.00 | 8/3/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product with S Kotarba, M Grimmett, G Kruse and C Maxwell |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/3/2005 | 2 | $300.00 | CCRT - update powertool to add docket flag searchability function per request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/3/2005 | 1 | $150.00 | CCRT - prepare update to powertool re objections and claims linking |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - 11_CAS | | $65.00 | 8/3/2005 | 4 | $260.00 | Prepare additional claim images per S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/3/2005 | 1.9 | $237.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/4/2005 | 0.7 | $77.00 | CCRT - test changes and tool fatal error on change of client |
| JOSH BERMAN - TECH | | $200.00 | 8/4/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product with G Kruse, A Wick |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/4/2005 | 1.5 | $225.00 | Noticing System - revise 2002 list entry population tool |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/4/2005 | 2.5 | $375.00 | CCRT - update powertool to implement additional audits during objection record entries into b-Linx data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/4/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/4/2005 | 3.8 | $475.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/4/2005 | 3.7 | $462.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/4/2005 | 0.8 | $100.00 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 8/5/2005 | 4 | $360.00 | Verify property damage document review data with sold to/ship to addresses from attached invoices input into system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/5/2005 | 3 | $330.00 | Normalize sold to/ship to address data entered into property damage document review database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/5/2005 | 2.5 | $275.00 | Continue to normalize sold to/ship to address data entered into property damage document review database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/5/2005 | 1 | $110.00 | Confer with M Grimmett re claims invoice shipping and billing address data entry project |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/5/2005 | 1.5 | $165.00 | Organize additional data analysts (.5); prepare database and query for each user to enter ship to and sale to address information (1.0) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 8/5/2005 | 3 | $135.00 | Enter sold to/ship to addresses from invoices into property damage document review database |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/5/2005 | 3 | $420.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (2.0); revise as necessary (1.0) |
| CHRIS BARNICLE - 5_CONSULT_DATA | | $140.00 | 8/5/2005 | 3.5 | $490.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (2.5); revise data as necessary (1.0) |

EXHIBIT 1

# BMC Group

### WR GRACE

### Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/5/2005 | 4 | $180.00 | Enter sold to/ship to addresses from invoices into property damage document review database |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/5/2005 | 4 | $180.00 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 2.6 | $325.00 | Prepare 54 claims for Cintani & Egan review (.8); prepare edits (1.0); prepare review sheet for each claim (.8) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 3.9 | $487.50 | Prepare 90 claims for Cintani & Egan review (1.4); prepare edits (1.3); prepare review sheet for each claim (1.2) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 3.8 | $475.00 | Prepare 87 claims for Cintani & Egan review (1.0); prepare edits (1.8); prepare review sheet for each claim (1.0) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 3.7 | $462.50 | Review claim assessment sheet report format and business requirements with R Witt and M Grimmett in preparation for coding and report generation |
| ERIKA VELAZQUEZ - 11_CAS | | $65.00 | 8/5/2005 | 3.5 | $227.50 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| ERIKA VELAZQUEZ - 11_CAS | | $65.00 | 8/5/2005 | 3.5 | $227.50 | Continue to update property damage document review data with sold to/ship to addresses from attached invoices |
| ERIKA VELAZQUEZ - 11_CAS | | $65.00 | 8/5/2005 | 1 | $65.00 | Additional update to property damage document review data with sold to/ship to addresses from attached invoices |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/5/2005 | 4 | $600.00 | Audit property damage document review data with sold to/ship to addresses from attached invoices entered into system (3.0); revise as necessary (1.0) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/5/2005 | 0.8 | $52.00 | Continue to update property document review data with sold to/ship to addresses from attached invoices |
| JAMES MYERS - 11_CAS | | $65.00 | 8/5/2005 | 2 | $130.00 | Update property damage document review data with sold to/ship to addresses from attached invoices |
| MABEL SOTO - 11_CAS | | $45.00 | 8/5/2005 | 3.5 | $157.50 | Enter sold to/ship to addresses from invoices into property damage document review database |
| MABEL SOTO - 11_CAS | | $45.00 | 8/5/2005 | 3.5 | $157.50 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/5/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/5/2005 | 3.5 | $437.50 | Train K&E overtime help on process and document review database entry into system |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/5/2005 | 1.5 | $97.50 | Enter sold to/ship to addresses from invoices into property damage document review database |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/5/2005 | 2 | $130.00 | Continue to enter sold to/ship to addresses from invoices into property damage document review database |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 8/5/2005 | 0.5 | $45.00 | Verify property damage document review data with sold to/ship to addresses from attached invoices input into system |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/6/2005 | 2.9 | $362.50 | Prepare 65 claims for Cintani & Egan review (1.0); prepare edits (1.0); prepare review sheet for each claim (.9) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/6/2005 | 3.4 | $425.00 | Prepare 70 claims for Cintani & Egan review (1.2); prepare edits (1.1); prepare review sheet for each claim (1.1) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/6/2005 | 3.8 | $475.00 | Prepare 82 claims for Cintani & Egan review (1.5); prepare edits (1.2); prepare review sheet for each claim (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2005 | 3.4 | $595.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/6/2005 | 3.7 | $462.50 | Train K&E overtime help on process and document review database entry into system |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/6/2005 | 3.9 | $487.50 | Continue to update claim assessment sheet specs and data set, database design and data for Gateway objection tools (claim assessment sheet, doc review database, claims review and analysis database, custom b-Linx) for asbestos property damage claims |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 3.6 | $450.00 | Prepare data queries and sub queries for insufficient documentation section of claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 1.4 | $175.00 | Continu to prepare data queries and sub queries re question 7 of claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 3.9 | $487.50 | Prepare 80 claims for Cintani & Egan review (1.5); prepare edits (1.2); prepare review sheet for each claim (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 3.4 | $425.00 | Prepare reports re document review status per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 2.6 | $325.00 | Train new users on document review database for data entry |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 0.3 | $37.50 | Clarify data to be entered based on reviewer remarks on cover sheet for data entry resources |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/7/2005 | 2.7 | $337.50 | Work on queries driving the claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 3.1 | $387.50 | Create user interface with multiple options for running claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 3.8 | $475.00 | Split queries for each question into separate fields for mapping to claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 3.6 | $450.00 | Create process flow for data flow through database to claim assessment sheet report (1.2); review with BMC data personnel (1.0); assign tasks for claim assessment sheet completion (1.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/8/2005 | 0.5 | $75.00 | Review data administration procedures for property damage project from M Grimmett |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2005 | 2 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 3.8 | $475.00 | Map fields in claim assessment sheet report for sections 5 and 6 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 1.3 | $162.50 | Align fields on claim assessment sheet report for sections 4-8 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 3.2 | $400.00 | Work on queries driving the claim assessment sheet report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 2.3 | $287.50 | Create field mapping document for additional resources on claim assessment sheet project to locate data necessary to populate claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/8/2005 | 0.9 | $112.50 | Prepare updated cover sheets for Cintani & Egan review |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 1.9 | $237.50 | Commence construction of table housing data to support claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 2.7 | $337.50 | Create list of missing data for claim assessment sheet along with timeframes for edits to form for review by claims review team |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 3.6 | $450.00 | Create queries from claim assessment sheet data for ad hoc reporting and turnaround |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 2.7 | $337.50 | Assist M Grimmett with ad hoc report for all claims with no description for 3-C-22 |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/9/2005 | 2 | $300.00 | CCRT - implement adding notes during b-Linx objection record entry |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2005 | 1.7 | $297.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 3.3 | $412.50 | Create queries to populate section 8a of claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 3.6 | $450.00 | Prepare ad hoc reports for document review status |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 2.4 | $300.00 | Perform analysis for section 8b of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/9/2005 | 1.2 | $150.00 | Reformat fields in sections 8-10 of claim assessment sheet |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/10/2005 | 0.7 | $98.00 | Update property damange document questions 3-C-23 and 3-C-17 |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 8/10/2005 | 3 | $420.00 | Continue to update property damage document questions 3-C-23 and 3-C-17 |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 3.6 | $450.00 | Research issues (2.0) and upgrade (1.6) printing function on document review database |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (1.0) and test (.7) update query for claim assessment sheet question 4a |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) update query for claim assessment sheet question 4ai |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiB |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) update query for claim assessment sheet question 4aii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.7 | $212.50 | Develop (1.0) and test (.7) update query for claim assessment sheet question 4aiiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.9 | $237.50 | Develop (1.0) and test (.9) update query for claim assessment sheet question 4aiiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.4 | $175.00 | Develop (.7) and test (.7) update query for claim assessment sheet question 4aiii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.8 | $225.00 | Develop (1.0) and test (.8) update query for claim assessment sheet question 4aiiiB |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 3.7 | $462.50 | Develop form and underlying database for lab report claims review (3.0); establish user set up for 6 users (.7) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.1 | $367.50 | Document review database maintenance |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 0.9 | $157.50 | Call with G Kruse re capture of data from Dr Lee review documents for update |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.5 | $437.50 | Evaluation of Gateway data for report request from J Galyen |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/10/2005 | 1 | $150.00 | Transfer claim numbers from pdf letter copies to excel |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 3.1 | $542.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - 11_CAS | | $65.00 | 8/10/2005 | 0.5 | $32.50 | Transfer claim numbers from pdf letter copies to excel |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 2.7 | $337.50 | Update (1.7) and distribute (1.0) status of data still required to populate claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 3.3 | $412.50 | Assist M Grimmett to determine best course of action in updating claim assessment sheet data |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 0.7 | $87.50 | Verify list of category II claims per J Galyen, M Grimmett request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 3.2 | $400.00 | Create data format request for section 9 of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/10/2005 | 1.6 | $200.00 | Assist C Maxwell in locating data needed to populate section 10 of claim assessment sheet |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Upload property damage and bankruptcy claims image file to b-Linx |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.2 | $22.00 | Extract, process, reformat property damage claims data to migrate data to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Extract, process, reformat bankruptcy claims data to migrate data to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Continue to reformat bankruptcy claims modified record data files in preparation in migration to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/11/2005 | 0.1 | $11.00 | Research property records missing zip codes at request of S Herrschaft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Add 37 fields to source data table for claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) queries for flagging claims for no authorization objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Develop (1.2) and test (1.0) queries for flagging claims for facially incomplete objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Develop (.9) and test (.7) queries for flagging claims for no documentation objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Develop (.8) and test (.8) queries for flagging claims for insufficient documentation objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 0.9 | $112.50 | Develop (.5) and test (.4) queries for flagging claims for previously settled objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 0.8 | $100.00 | Continue to develop (.4) and test (.4) queries for flagging claims for previously adjudicated objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 0.9 | $112.50 | Develop (.5) and test (.4) queries for flagging claims for no product identification objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.6 | $200.00 | Continue to develop (.9) and test (.7) queries for flagging claims for insufficient product identification objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.7 | $212.50 | Develop (.9) and test (.8) queries for flagging claims for insufficient air sampling objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.4 | $300.00 | Coordinate CD production for professional lab report review team |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 2.9 | $507.50 | Prepare claims audit report for counts on claims and applicable questions per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 0.9 | $157.50 | Prepare claims audit report showing documents indexed per request J Galyen |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 1.9 | $332.50 | Claims data audit and validation with G Kruse |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2005 | 2 | $350.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - 11_CAS | | $65.00 | 8/11/2005 | 6 | $390.00 | Prepare 15 CDs with claims images and covers detailing all claims (5.1); prepare transmittal and Fed Ex of CDs to K&E (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.7 | $337.50 | Update list of claims to be sent to RLG for lab report analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.2 | $275.00 | Create and populate folder of claim images of claims with lab reports for RLG |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 1.3 | $162.50 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.7 | $337.50 | Assist C Maxwell in creating mde file for RLG to view claims in separate database from document review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 0.8 | $100.00 | Prepare WR Grace objection checklist reports for claims 1413, 1419, 11660, 6784, 6777, 6695, 11614, 11660, 6723, 6851, 12128, 12226, 12241, 12215, 12087 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/11/2005 | 2.6 | $325.00 | Create table in document review database to track status of documents sent to RLG |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/12/2005 | 0.2 | $22.00 | Prepare report of property damage claims loaded 8/11/05 including original claim number at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/12/2005 | 0.2 | $22.00 | Prepare report of property damage claims with missing zip code for property address |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 3.1 | $387.50 | Update claim assessment sheet report form with recently added query fields |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 3.2 | $400.00 | Develop (1.9) and test (1.3) queries for question 2 on claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 2.2 | $275.00 | Develop (1.2) and test (1.0) queries for question 3 on claim assessment sheet report |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2005 | 1.2 | $210.00 | Analysis (.4), preparation (.5) and validation (.3) of report showing claims from T Lewis per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2005 | 0.5 | $87.50 | Analysis (.2), preparation (.2) and validation (.1) of report showing claims from Biersdorf per S Herrschaft request |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/12/2005 | 2.5 | $375.00 | BERT - revise tool to more efficiently audit b-Linx records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2005 | 3 | $525.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 3.2 | $400.00 | Assist D Hursey in preparation of ad hoc reports re claimants with non-responsive answers per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 2.6 | $325.00 | Create list of claim numbers to be included on document review audit (1.3); additional status reporting of audit per J Galyen and E Vrato request (1.3) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 2.4 | $300.00 | Create data format request spreadsheet to send to K&E to populate sections 1, 5, 6 and 8c of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/12/2005 | 2.3 | $287.50 | Identify and analyze issue re differing opinions resulting from Cintani & Egan review of documents identifying WR Grace product |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 2.7 | $337.50 | Review (1.5) and update (1.2) queries for insufficient documentation objections |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 3.1 | $387.50 | Coordinate work assignment between data team (1.0); instruct data managers on query development and outputs (1.0); review work as completed (1.1) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 3.4 | $425.00 | Upgrade (1.8) and test (1.6) automated form to produce claim assessment sheet report to add required coding for recent completed queries to update procedure |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 2.9 | $362.50 | Combine all data personnel work completed into single database for use in claim assessment sheet report |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2005 | 3.2 | $560.00 | Analysis (1.0), design (1.2) and code (1.0) of queries for claim assessment sheet report |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2005 | 2.9 | $507.50 | Analysis of data for section 8 of claim assessment sheet |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/13/2005 | 0.5 | $75.00 | Conference call with property damage data group |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/13/2005 | 0.5 | $75.00 | Conference call with R Witt re the formatting of checklist report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/13/2005 | 4 | $600.00 | Claims audit report authoring and formatting |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 3.7 | $462.50 | Create queries for section 8 of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/13/2005 | 3.3 | $412.50 | Update field mapping and placement of fields on claim assessment sheet |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 1.7 | $212.50 | Coordinate work assignment between data team (.4); instruct data managers on query development and outputs (.4); review work as completed (.9) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 2.4 | $300.00 | Combine all data personnel work completed into single database for use in claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 2.9 | $362.50 | Add fields to claim assessment sheet table for newly added queries (1.3); test claim assessment sheet forms and reports to ensure output accuracy (1.6) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 3.2 | $400.00 | Prepare query defining 44 query fields and combine together to create text field of all questions not answered in claims review |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 2.8 | $350.00 | Test automation script following addition of new queries added to database |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 3.4 | $595.00 | Analysis (2.0) and code (1.4) of queries for section 1 of claim assessment sheet |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.1 | $367.50 | Analysis (1.0) and code (1.1) of queries for section 5 of claim assessment sheet |

EXHIBIT 1

# BMC Group

**WR GRACE**

Quarterly Invoice

### 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.4 | $420.00 | Analysis (1.2) and code (1.2) of queries for section 6 of claim assessment sheet |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2005 | 2.8 | $490.00 | Analysis (1.5) and code (1.3) of queries for section 8c of claim assessment sheet |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/14/2005 | 2 | $300.00 | Claims audit report authoring and formatting |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/14/2005 | 0.5 | $75.00 | Conference call with property damage data group |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 3.4 | $425.00 | Assist M Mortell re obtaining and uploading data for sections 1, 5 and 6 of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 3.1 | $387.50 | Document data sources and query logic for claim assessment sheet v8 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 2.2 | $275.00 | Create updated status report and list of data still required for claim assessment sheet for S Kotarba |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/14/2005 | 3.3 | $412.50 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/15/2005 | 0.2 | $22.00 | Review property damage claims uploaded report at request of S Herrschaft, report 17093 doesn't have an original objection detail claim number listed |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 3.8 | $475.00 | Develop queries to determine section 10a through 10cviii statute of limitations responses |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 1.4 | $175.00 | Coordinate work assignment between data team (.5); instruct data managers on query development and outputs (.3); review work as completed (.6) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 2.7 | $337.50 | Develop queries to determine section 4bi through 4biii responses |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 3.1 | $387.50 | Update (1.8) and test (1.3) underlying code for user interface pulling single and all claims |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 2.1 | $262.50 | Develop (1.1) and test (1.0) queries for section 10d |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 1.1 | $137.50 | Update objection flagging query for claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 2.9 | $362.50 | Develop (1.5) and test (1.4) queries for 11_a and 11_b on the claim assessment sheet form |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 3.2 | $560.00 | Tested queries for sections 1, 5, 6 & 8 for claim assessment sheet data |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.7 | $472.50 | Follow up on database maintenance to ensure proper data results and response |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.8 | $490.00 | Analysis (.9), code (1.0) and test (.9) of queries to populate section 12 of claim assessment sheet data |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 2.7 | $472.50 | Analysis (.8), code (1.0) and test (.9) of queries to populate section 13 of claim assessment sheet data |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 1.1 | $192.50 | Analysis (.5) and preparation (.6) of report for responses to questions 3-C-16, 3-C-18, 3-C-26 per J Galy3n request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.4) and preparation (.5) of report for abatement documents per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (4.) and preparation (.4) of report for responses to 3-C and 3-D questions per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (.5) and preparation (.3) of report on non-Speights & Runyan claims per J Galyen request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.5) and preparation (.4) of report for claims with no document typed per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.9 | $157.50 | Analysis (.5) and preparation (.4) of report for claims with non responsive answers per J Galyen request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.7 | $122.50 | Analysis (.3) and preparation (.4) of report on Speights & Runyan claims where 3A6 and 3A7 listed as not answered per request J Galyen |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2005 | 0.8 | $140.00 | Analysis (.4) and preparation (.4) of report on Speights & Runyan claims where 3C26 is "yes" and 3C28 listed as not answered per request J Galyen |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/15/2005 | 1.5 | $225.00 | Assist D Espalin in restoring a previous version of the claims review database |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/15/2005 | 4 | $600.00 | Claims audit report authoring and formatting |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 3.8 | $475.00 | Analyze data received from S Bianca re product identification on proof of claim forms, which questions it will answer and how to load into the database |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 0.3 | $37.50 | Prepare copies of updated claim assessment sheet form per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 2.2 | $275.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 2.4 | $300.00 | Continue to prepare ad hoc reports as requested by J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 3.1 | $387.50 | Design queries driving claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/15/2005 | 3.2 | $400.00 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 3.7 | $462.50 | Work with R Witt on claim assessment sheet report edits for K&E |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 2.8 | $350.00 | Edit queries for statute of repose questions on claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 2.7 | $337.50 | Edit queries for statute of limitations questions on claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 3.2 | $400.00 | Rewrite code underlying the claim assessment sheet report to accommodate the changes in statute of limitation queries and the statute of repose queries |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2005 | 1.5 | $262.50 | Review (.8) and backup (.7) of claims images to be replaced with additional documents per S Herrschaft request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2005 | 1.8 | $315.00 | Analysis of data required for section 11 per C Maxwell request |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2005 | 1.7 | $297.50 | Review (.7) and testing (1.0) of queries on various sections of claim assessment sheet report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/16/2005 | 3 | $450.00 | Claims audit report authoring and formatting |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/16/2005 | 2 | $300.00 | Claims audit report authoring and formatting (1.0); check all report controls, ensure all controls are linked to the right fields, move updated report to production version of claims review database (1.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/16/2005 | 0.5 | $47.50 | Review and analysis of proofs of claim docket data in b-Linx application at the request of data consultant |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/16/2005 | 1 | $150.00 | Noticing System- revise how mailfile extracts are generated |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 3.8 | $475.00 | Modify claim assessment sheet report design to move document index to top of page 2 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 2.6 | $325.00 | Assist C Maxwell, D Hursey, G Kruse re claim assessment sheet queries |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 3.8 | $475.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 2.2 | $275.00 | Format and upload data from S Bianca to provide answer to section 08a of claim assessment sheet |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/16/2005 | 1.1 | $137.50 | Modify claim assessment sheet report design to accommodate longer answer for section 8a |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/17/2005 | 0.3 | $33.00 | Update postal codes for property damage properties to b-Linx database at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/17/2005 | 0.3 | $33.00 | Provide claim date for amended claims list "Speights & Runyan Amended.xls" |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 2.7 | $337.50 | Begin requirements gathering for claim assessment sheet criteria selection tool for claim assessment sheet reporting |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 3.2 | $400.00 | Create mockup of claim assessment sheet criteria selection tool for claim assessment sheet reporting |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 2.8 | $350.00 | Rework data collection query for question 12 of claim assessment sheet report per K&E feedback |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 2.1 | $262.50 | Adjust queries for question 3 and 4 of claim assessment sheet report  to reflect relationship between answers to questions |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 1.7 | $212.50 | Upload data on settled claims (1.0); update data for question 5 on claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 2.1 | $262.50 | Upload new data for adjudicated claims for the claim assessment sheet report (1.1);  updated claim assessment sheet data upon completion of upload (1.0) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2005 | 4 | $700.00 | Analysis (1.2), design (1.4) and set up (1.4) of objection database to prepare initial drafts of objection exhibits |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2005 | 2.8 | $490.00 | Design and preparation of queries to pull data for objection to previously settled adjudicated claims (Exhibit B1) and previously settled claims (Exhibit B2) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2005 | 2.9 | $507.50 | Analysis of criteria needed for other objections listed by J Galyen |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/17/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/17/2005 | 0.5 | $47.50 | Continue to confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/17/2005 | 0.2 | $19.00 | Update report "Supplemented_Claims_8-17-05.xls" per S Herrschaft request |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/17/2005 | 3 | $450.00 | Prepare claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 3.9 | $487.50 | Review (1.9) and implement (2.0) changes in the claim assessment sheet report per reviews by S Bianca, J Friedland, J Galyen and S Kotarba |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 3.6 | $450.00 | Modify claim assessment sheet report design to move continuation of section 2 answers to page 2 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 2.8 | $350.00 | Prepare ad hoc reports for face review audit per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/17/2005 | 3.8 | $475.00 | Prepare document review analysis reports as requested by J Galyen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/18/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/18/2005 | 0.2 | $22.00 | Search for address with Bear Stearns or Bear Sterns in it at request of S Herrschaft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 2.6 | $325.00 | Update all underlying queries for question 5 on the claim assessment sheet report |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 3.1 | $387.50 | Rework objection exhibit to specifications laid out by J Friedland |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 2.4 | $300.00 | Test claim criteria selection form for developers (1.5); revise criteria as necessary (.9) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/18/2005 | 3.9 | $682.50 | Identification (2.0) and documentation (1.9) of criteria for remaining Objections |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/18/2005 | 4 | $600.00 | Work on site claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/18/2005 | 4 | $600.00 | Continue work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/18/2005 | 4 | $600.00 | Additional work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/18/2005 | 3 | $450.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Confer with data consultants regarding claim assessment sheet, objections and reporting deliverables |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.7 | $66.50 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.8 | $76.00 | Confer with data consultant regarding objections exhibits preparation |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Preparation of objection exhibit reports for claims lacking information re ownership of building |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 0.5 | $47.50 | Prepare and verify mailing lists for property damage claims mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 2 | $190.00 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 2 | $190.00 | Continue review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 1 | $95.00 | Review and analysis of property addresses to further verify claimants who failed to identify building address with enough specificity |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/18/2005 | 1.5 | $142.50 | Prepare and verify mailing lists for property damage claims mailing |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/18/2005 | 1 | $150.00 | Prepare claim assessment sheet report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/18/2005 | 4 | $600.00 | Continue to prepare claim assessment sheet report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 3.8 | $475.00 | Create separate reporting tool for objection exhibits to accommodate custom templates |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 3.7 | $462.50 | Prepare first round of objection exhibits (A-3, B-1, B-2, C-1(a), C-1(b), C-1(d), C-3(a), D-1-1, D-1-2, D-3, D-5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 3.9 | $487.50 | Determine (2.0) and review (1.9) requirements with K Tan for form to view and print claim assessment sheet based on selected criteria |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/18/2005 | 3.1 | $387.50 | Prepare 30 claim assessment sheet sample reports for data review per J Galyen |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 3.1 | $387.50 | Prepare data for 4 exhibits (1.5); write underlying queries and modified existing queries to ensure data integrity of exhibits (1.6) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 2.9 | $362.50 | Conference call with data managers re objection exhibit preparation (1.4); work through query design with other data personnel for objection exhibit preparation (1.5) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 2.3 | $287.50 | Develop code for individual objection exhibit customization of header and footer language |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 8/19/2005 | 1.1 | $192.50 | Various meetings (.5) and conf calls (.6) with data team re objection exhibits, data criteria |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/19/2005 | 4 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/19/2005 | 4 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/19/2005 | 4 | $600.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15172 with affected parties for service of Case Management Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15173 with affected parties for service of Case Management Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.1 | $9.50 | Populate mailfile 15174 with affected parties for service of Case Management Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 1 | $95.00 | Prepare reports of affected parties in preparation of the property damage mailing (.9); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 1.5 | $142.50 | Assist data consultant with preparation of objection exhibits (.8); review and update claims data in b-Linx application (.7) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | Prepare reports of affected parties in preparation for the property damage mailing (.4); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | Assist data consultant with preparation of objection exhibits (.3); review and update claims data in b-Linx application (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/19/2005 | 0.5 | $47.50 | b-Linx - review and verify claims data in b-Linx application |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 3.8 | $475.00 | Prepare objection exhibits (A-3, B-1, B-2, C-1(a), C-1(b), C-1(d), C-3(a), D-1-1, D-1-2, D-3, D-5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 3.7 | $462.50 | Create (3.2) and distribute (.5) new data format request for RLG to coincide with changes to section 9 of claim assessment sheet report per S Kotarba |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 3.6 | $450.00 | Implement changes to claim assessment sheet section 9 per J Friedland, S Bianca and J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/19/2005 | 2.4 | $300.00 | Draft omni objection summary report per J Galyen request |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/20/2005 | 4 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/20/2005 | 4 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/20/2005 | 2 | $300.00 | Claims review and reconciliation data analysis and reporting |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/21/2005 | 4 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/21/2005 | 4 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/22/2005 | 2.7 | $337.50 | Review claim assessment sheet query status with M Grimmett (1.0); work on edits per audit of 10% of records (1.7) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/22/2005 | 3.3 | $412.50 | Repair underlying code to claim assessment sheet report to eliminate query errors during update procedure calls (2.0); test and review with project team to ensure data integrity (1.3) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/22/2005 | 1.2 | $150.00 | Prepare objection summary report (.6); review results with R Witt in preparation for submission to K&E (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/22/2005 | 4 | $600.00 | Work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/22/2005 | 4 | $600.00 | Continue to work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/22/2005 | 3 | $450.00 | Further work on site re claims objection reporting query authoring, report formatting and running draft reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/22/2005 | 2 | $300.00 | Prepare objection exhibits for submission to reviewers |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/22/2005 | 0.5 | $47.50 | CCRT - review and verify docket and objection records claim data in CCRT application |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/22/2005 | 0.1 | $9.50 | Update mailfile data to master service list |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/22/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| PATRICK CLELAND - 11_CAS | | $65.00 | 8/22/2005 | 2 | $130.00 | Download 340 tiff images (1.0); prepare CD with tiff images with CD label (.9); prepare transmittal and Fed Ex of CDs to K&E (.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/22/2005 | 2.8 | $350.00 | Create queries re objection exhibits (.6); verify queries (.4); upload data (.6); prepare objection reports (1.2) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/22/2005 | 3.5 | $437.50 | Continue to create queries re objection exhibits (.9), verify queries (.7); upload data (.8); prepare objection reports (1.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | $125.00 | 8/22/2005 | 2.8 | $350.00 | Additional creation of queries re objection exhibits (.7), verify queries (.4), upload data (.6); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | $125.00 | 8/22/2005 | 3.4 | $425.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.1 | $11.00 | Remove and archive replica files of b-Linx for all users |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.5 | $55.00 | Conference call re claim assessment sheet report possibilities, data extracts, report requests |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part1_1stPart as requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part2 as requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/23/2005 | 0.3 | $33.00 | Update property zip codes missing from docketing to tblGatewayAnswers_Part3 as requested by S Herrschaft |
| CRAIG MAXWELL - 5_CONSULT_DATA | $125.00 | 8/23/2005 | 1.9 | $237.50 | Review code for update procedures of claim assessment sheet report with M Grimmett (1.0); audit order of queries to create data for report (.9) |
| CRAIG MAXWELL - 5_CONSULT_DATA | $125.00 | 8/23/2005 | 2.1 | $262.50 | Edit queries for claim assessment sheet to include additional data requests from counsel |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 8/23/2005 | 4 | $600.00 | Work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 8/23/2005 | 4 | $600.00 | Continue to work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 8/23/2005 | 2 | $300.00 | Further work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 8/23/2005 | 0.3 | $28.50 | CCRT - review and verify docket and objection records claim data in CCRT application |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 8/23/2005 | 0.2 | $19.00 | Correspondence with data consultants re preparation of objection exhibits |
| KONG TAN - 6_SR_ANALYST | $150.00 | 8/23/2005 | 1.25 | $187.50 | Prepare claim assessment sheet reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/23/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/23/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/23/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/23/2005 | 1 | $175.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/23/2005 | 3.5 | $437.50 | Create queries re objection exhibits (1.0); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/23/2005 | 2.6 | $325.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/23/2005 | 2.4 | $300.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/23/2005 | 3.9 | $487.50 | Perform analysis of claim assessment sheet answers (2.0); document current logic used to answer each question (1.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/23/2005 | 1.7 | $212.50 | Update (1.2) and distribute (.5) current list of exhibits and production tracking spreadshee to M Grimmett, G Kruse, C Maxwell and J Bush |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 0.8 | $100.00 | Review (.4) and edit (.4)the underlying query for claim assessment sheet question 4a |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.3 | $162.50 | Review (.7) and edit (.6 the underlying query for claim assessment sheet question 4ai |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 4aiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.7 | $212.50 | Review (.9) and edit (.8) the underlying query for claim assessment sheet question 4aiB |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 0.7 | $87.50 | Review (.4) and edit (.3) the underlying query for claim assessment sheet question 4aii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4aiiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.3 | $162.50 | Review (.6) and edit (.7) the underlying query for claim assessment sheet question 4aiii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 4aiiiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.4 | $175.00 | Review (.7) and edit (.7) the underlying query for claim assessment sheet question 4aiiiB |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/24/2005 | 4 | $600.00 | Continue to work on site revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/24/2005 | 4 | $600.00 | Work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/24/2005 | 4 | $600.00 | Additional work on site re revising exhibit list query authoring, report authoring, formatting, and draft printing |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/24/2005 | 3 | $450.00 | Further work on site re revised exhibit list query authoring, report authoring, formatting, and draft printing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/24/2005 | 0.3 | $28.50 | CCRT - continue review and verification of docket and objection records claim data in CCRT application |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/24/2005 | 0.2 | $19.00 | Review and verify creditor address records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/24/2005 | 0.5 | $47.50 | BERT - update and verify docket reports to confirm claims amount data integrity information in b-Linx application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 3.7 | $462.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 3.9 | $487.50 | Create queries re objection exhibits B-1, B-2, C-1(a), C-1(b) and C-2(b) (1.8); verify queries (.6); upload data (.5); prepare reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 3.8 | $475.00 | Create queries re objection exhibits A-1, A-2 and A-3 (1.7); verify queries (.8); upload data (.5); prepare reports (.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 3.1 | $387.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 0.7 | $87.50 | Prepare report of all claims listing a "Speights Index" for documentation per J Galyen request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 1.8 | $225.00 | Create document listing all current exhibits and queries used to obtain data for each |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/24/2005 | 2.4 | $300.00 | Analyze data received from RLG/Dr Lee to determine method of upload into database and section 9 of claim assessment sheet |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 0.8 | $100.00 | Review (.4) and edit (.4) the underlying query for claim assessment sheet question 4b |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 4bi |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.6 | $200.00 | Review (.8) and edit (.8) the underlying query for claim assessment sheet question 4bii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 4biiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4biiB |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.3 | $162.50 | Review (.7) and edit (.6) the underlying query for claim assessment sheet question 4biii |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.4 | $175.00 | Review (.7) and edit (.7) the underlying query for claim assessment sheet question 4biiiA |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.1 | $137.50 | Review (.6) and edit (.5) the underlying query for claim assessment sheet question 4biiiB |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.2 | $150.00 | Review (.6) and edit (.6) the underlying query for claim assessment sheet question 10a |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.7 | $212.50 | Review (.9) and edit (.8) the underlying query for claim assessment sheet question 10b |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 0.9 | $112.50 | Review (.5) and edit (.4) the underlying query for claim assessment sheet question 11a |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 1.3 | $162.50 | Review (.7) and edit (.6) the underlying query for claim assessment sheet question 11b |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/25/2005 | 4 | $600.00 | Query authoring, report authoring and formatting (2.0); prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/25/2005 | 4 | $600.00 | Continue query authoring, report authoring and formatting (2.0); continue to prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/25/2005 | 4 | $600.00 | Further query authoring, report authoring and formatting (2.0); prep 41 total objection exhibits for second draft submission to litigators (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/25/2005 | 4 | $600.00 | Query authoring, report authoring and formatting (2.5); print and binding of 41 total objection exhibits for second draft submission to litigators (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/25/2005 | 4 | $600.00 | Continue query authoring, report authoring and formatting (2.3); continue print and binding of 41 total objection exhibits for second draft submission to litigators (1.7) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/25/2005 | 1.5 | $142.50 | Assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/25/2005 | 2 | $190.00 | Continue to assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/25/2005 | 1.8 | $171.00 | Provide further assistance to data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/25/2005 | 1.1 | $104.50 | Provide additional assistance to data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/25/2005 | 0.7 | $66.50 | Prepare correspondence to project team re preparation of the objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2005 | 3.2 | $560.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 3.8 | $475.00 | Upload RLG/Dr Lee's data for section 9 of claim assessment sheet and exhibits E1-4 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 3.4 | $425.00 | Create queries re objection exhibits D-1(a) (revised), D-3, F-1, F-3, and F-6 (1.4); verify queries (.7); upload data (.6); prepare reports (.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 3.6 | $450.00 | Revise objection exhibits C-2(c), D-1(c), D-1(b), D-1(a), D-3, A-3, and A-1 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.5); verify queries (.7); upload data (.7); prepare reports (.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 3.3 | $412.50 | Create queries re objection exhibit C-2(c), D-1(a), D-1(b), D-1(c) (1.3); verify queries (.6); upload data (.5); prepare reports (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 2.9 | $362.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/25/2005 | 2.3 | $287.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 1.3 | $162.50 | Work through issues re claim assessment sheet question 8 with data team |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 1.6 | $200.00 | Work with E Dors re file retrieval and update project |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/26/2005 | 4 | $600.00 | Revised query authoring, report authoring and formatting (2.8); submission of revised pdf versions for review by litigators (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/26/2005 | 4 | $600.00 | Continue revised query authoring, report authoring and formatting (2.0); submission of revised pdf versions for review by litigators (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/26/2005 | 4 | $600.00 | Further revised query authoring, report authoring and formatting (2.2); submission of revised pdf versions for review by litigators (1.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/26/2005 | 4 | $600.00 | Additional revised query authoring, report authoring and formatting (2.0); submission of revised pdf versions for review by litigators (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/26/2005 | 4 | $600.00 | Make revised query authoring, report authoring and formatting (1.9); submission of revised pdf versions for review by litigators (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/26/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 3.8 | $475.00 | Create queries re objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 3.7 | $462.50 | Create queries re objection exhibits E-1, E-2, E-3, E-4 (1.8); verify queries (.7); upload data (.5); prepare reports (.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 3.8 | $475.00 | Receive additional data from RLG/Dr Lee (1.2); upload into database (1.2); revise exhibits E-1 through E-4 (1.4) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 3.4 | $425.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 1.9 | $237.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/26/2005 | 1.4 | $175.00 | Revise objection exhibit E-4 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/27/2005 | 3.5 | $525.00 | Revise queries for section D exhibits (1.5), remove old exhibit records (.9); re-upload to system (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2005 | 1 | $175.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/27/2005 | 3.4 | $425.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/27/2005 | 2.4 | $300.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/27/2005 | 3.9 | $487.50 | Create reports of all current exhibits as data was updated per J Galyen |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/27/2005 | 2.2 | $275.00 | Create form in asbestos objections database to allow other to update exhibit revisions not involving data (titles, reasons for disallowance) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/27/2005 | 0.7 | $87.50 | Provide requirements for custom reporting tool to expedite production of custom exhibits to M Grimmett |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/28/2005 | 4 | $600.00 | Revisions to all exhibit queries and report formatting per comments from J Friedland (2.0); update query results (1.3); re-run exhibit reports (.7) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/28/2005 | 4 | $600.00 | Continue revisions to all exhibit queries and report formatting per comments from J Friedland (1.5); update query results (1.5); re-run exhibit reports (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/28/2005 | 1 | $150.00 | Revisions to all exhibit queries and report formatting per comments from J Friedland (.4); update query results (.3); re-run exhibit reports (.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/28/2005 | 3.3 | $412.50 | Create queries re objection exhibits (1.0); verify queries (.6); upload data (.6); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/28/2005 | 2.3 | $287.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/28/2005 | 2.4 | $300.00 | Create queries re objection exhibits (.8); verify queries (.5); upload data (.4); prepare objection reports (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2005 | 0.5 | $55.00 | Query list mail list for all property damage claimants and additional parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2005 | 1.2 | $132.00 | Make flat file of property damage parties including additional notice parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2005 | 0.5 | $55.00 | Review mailfile check duplicates, request clarification on parties to exclude as duplicates from S Herrschaft |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/29/2005 | 4 | $600.00 | Updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/29/2005 | 4 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.5); refine exhibit queries and format custom exhibit reports per comments from K&E (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/29/2005 | 4 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per revision comments from K&E (2.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/29/2005 | 2 | $300.00 | Additional updates and edits to new iterations of the property damage exhibits (1.0); refine exhibit queries and format custom exhibit reports per comments from K&E (1.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/29/2005 | 0.5 | $47.50 | Preparation of report verifying proofs of claim docket, amount, and image information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 3.9 | $487.50 | Create queries re objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 2.9 | $362.50 | Create queries re objection exhibits (1.0); verify queries (.5); upload data (.4); prepare objection reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 3.2 | $400.00 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 3.6 | $450.00 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/29/2005 | 2.7 | $337.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/30/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/30/2005 | 0.1 | $11.00 | Confer with D George and M Grimmett on time frame for migration of b-Linx to sequel server |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/30/2005 | 0.2 | $22.00 | Confer with print production, S Herrschaft and M Grimmett re organizing property damage objection notice mailfiles |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/30/2005 | 4 | $600.00 | Updates and edits to new iterations of the property damage exhibits (2.1); refine exhibit queries and format custom exhibit reports per comments from K&E (1.9) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/30/2005 | 4 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/30/2005 | 4 | $600.00 | Additional updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per revision from K&E (2.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/30/2005 | 4 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/30/2005 | 2 | $300.00 | Prep updates and edits to new iterations of the PD exhibits (1.0). Refine exhibit queries and format custom exhibit reports as per revision comments from K&E (1.0). |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/30/2005 | 0.2 | $19.00 | Preparation of report verifying proofs of claim creditor and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/30/2005 | 0.5 | $47.50 | Verify and update creditor address records |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/30/2005 | 2.5 | $375.00 | Data Conversion - revise how mai files are created using b-Linx records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2005 | 2.9 | $507.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/30/2005 | 2.2 | $275.00 | Conference call with J Friedland, J Christensen re exhibits E-1 through E-4 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/30/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/30/2005 | 3.8 | $475.00 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/30/2005 | 3.5 | $437.50 | Create queries re objection exhibits (1.1); verify queries (.7); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/30/2005 | 3.3 | $412.50 | Create queries re objection exhibits (1.0); verify queries (.7); upload data (.6); prepare objection reports (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.1 | $11.00 | Check returned mail for mailfiles 15172, 15173 and 15282 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15280 with property damage counsel records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Prepare updated list of parties to be noticed in mailfiles 15280-15282 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Confer with S Herrschaft and K Tan re possible report to file print of exhibit report by claimant for objection exhibit |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15280 with affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15281 with affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Populate mailfile 15282 with affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.5 | $55.00 | Conference call on property damage objections notice, report details, organize mailfiles and data set up |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Query creditors per additional notice party count at request of S Herrschaft (.1); prepare report (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.3 | $33.00 | Confer with S Herrschaft on property damage creditors with no counsel to be noticed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Prepare report of flagged records based on USPS suspension of standard mail alert caused by Hurricane Katrina for counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2005 | 0.2 | $22.00 | Flag records not deliverable based on USPS suspension of standard mail alert caused by Hurricane Katrina |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 8/31/2005 | 3.9 | $487.50 | Create asbestos property damage objections report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 8/31/2005 | 2.6 | $325.00 | Update asbestos property damage objections report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/31/2005 | 4 | $600.00 | Updates and edits to new iterations of the property damage exhibits (1.9); refine exhibit queries and format custom exhibit reports per comments from K&E (2.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/31/2005 | 4 | $600.00 | Further updates and edits to new iterations of the property damage exhibits (2.0); refine exhibit queries and format custom exhibit reports per comments from K&E (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/31/2005 | 4 | $600.00 | Continue updates and edits to new iterations of the property damage exhibits (2.2); refine exhibit queries and format custom exhibit reports per comments from K&E (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/31/2005 | 4 | $600.00 | Additional updates and edits to new iterations of the property damage exhibits (2.1); refine exhibit queries and format custom exhibit reports per comments from K&E (1.9) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/31/2005 | 3 | $450.00 | Prep updates and edits to new iterations of the property damage exhibits (1.6); refine exhibit queries and format custom exhibit reports per comments from K&E (1.4) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/31/2005 | 1.5 | $142.50 | Assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/31/2005 | 2 | $190.00 | Continue to assist data consultants with the preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/31/2005 | 1 | $95.00 | Provide further assistance to data consultants with the preparation of objection exhibits |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 8/31/2005 | 1.1 | $165.00 | Prepare custom asbestos property damage exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2005 | 1.1 | $192.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/31/2005 | 3.7 | $462.50 | Create queries re objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/31/2005 | 3.9 | $487.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 8/31/2005 | 3.4 | $425.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.4 | $44.00 | Analyze property damage objection data (.2); update claim numbers to table for reporting (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Prepare report of list of claims associated with each additional notice parties as request by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Prepare report of list that shows the number of additional notice parties for each claim as request by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 2 | $220.00 | Analyze the property damage objection claim records without counsel (1.0); locate claimants with multiple claims (1.0) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.3 | $33.00 | Conference call on custom exhibit property damage report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.4 | $44.00 | Change report queries per S Herrschafts specifications |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.5 | $55.00 | Create all mailfiles records for property damage counsel (84) objection notice 9/1/05 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.5 | $55.00 | Create all mailfiles records for property damage objection creditors (187) notice 9/1/05 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 3 | $330.00 | Populate mailfiles (84) for property damage counsel notice with affected party records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 3.5 | $385.00 | Populate mailfiles (187) for property damage no counsel notice with affected party records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.5 | $62.50 | Discuss resource allocation with project team |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 1.7 | $212.50 | Update (1.0) and edit (.7) underlying queries for customized objection exhibits |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 1.6 | $200.00 | Complete exhibit service reports |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit exhibit G-1 template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit exhibit G-2 template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.2 | $25.00 | Edit exhibit G-3 template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required property address exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit earliest date of completion exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit Dr Lee data exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required building date exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit required product info exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required property address exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit required signature info exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.4 | $50.00 | Edit required signature info exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 0.3 | $37.50 | Edit previously settled or adjudicated exhibit template for final draft |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 1.1 | $137.50 | Develop drill down queries to identify and correct claims assigned to incorrect objection types |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/1/2005 | 6 | $900.00 | Updates and edits to new iterations of the property damage exhibits (3.0); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/1/2005 | 5.4 | $810.00 | Continue updates and edits to new iterations of the property damage exhibits (3.2); refine exhibit queries and format custom exhibit reports per revision comments from K&E (2.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/1/2005 | 6.1 | $915.00 | Further updates and edits to new iterations of the property damage exhibits (3.0); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/1/2005 | 5.5 | $825.00 | Additional updates and edits to new iterations of the property damage exhibits (2.5); refine exhibit queries and format custom exhibit reports per revision comments from K&E (3.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/1/2005 | 1.2 | $114.00 | Assist data consultants with preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/1/2005 | 1 | $95.00 | Continue to assist data consultants with preparation of objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/1/2005 | 0.7 | $66.50 | Update and modify Exhibits G-2 and G-3 to omni objections |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/1/2005 | 3.5 | $525.00 | Prepare custom asbestos property damage exhibits |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/1/2005 | 2 | $300.00 | Continue preparation of custom asbestos property damage exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 3.4 | $425.00 | Prepare objection exhibits (1.1); verify queries (.6); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 3.6 | $450.00 | Prepare objection exhibits (1.1); verify queries (.8); upload data (.7); prepare objection reports (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 3.3 | $412.50 | Modify custom report templates for exhibits requiring additional detail in reason for disallowance |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 2.9 | $362.50 | Continue to prepare objection exhibits (.9); verify queries (.6); upload data (.5); prepare objection reports (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 3.8 | $475.00 | Prepare objection exhibits (1.3); verify queries (.7); upload data (.7); prepare objection reports (1.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/1/2005 | 2.8 | $350.00 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Confer with noticing team on Omni 14 and 15 Objection mailfiles needed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.4 | $44.00 | Move all mailfiles and documents to todays date (.2); update all mailfiles date of service (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Populate mailfile 15594 with Omni 14 Objection parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.3 | $33.00 | Check all Omni 15 Objection mailfiles for records with service suspended caused Hurricane Katrina |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Check all Omni 14 Objection mailfiles for records with service suspended caused Hurricane Katrina |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | De-dupe mailfile 15594 at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Copy "GraceASBBIVendorAddressPartyInfo.mdb" to source file folder for review of data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.8 | $88.00 | Review "GraceASBBIVendorAddressPartyInfo" combined table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.8 | $88.00 | Clean up data exceptions and normalize vendor data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Confer with S Kjontvedt and M Grimmett re barcode to be used for form mailing notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.3 | $33.00 | Update reports to include name fields at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.2 | $22.00 | Populate mailfile 15590 with e-notice parties for Omni 15 Objection |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 1 | $110.00 | Review mailfiles 15400 - 15 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/2/2005 | 0.1 | $11.00 | Query Omni 14 Objection notice parties |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 2.4 | $300.00 | Create customized address sheets with barcoding for claims to combine mailings for each distinct claimant with counsel |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 2.1 | $262.50 | Create customized address sheets with barcoding for claims to combine mailings for each distinct claimant with no counsel |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 2.3 | $287.50 | Update (1.0) and reproduce (1.3) summary of objections report for all claims |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 1.7 | $212.50 | Develop solution for programmatically adding single address to consolidated objections for single claimants |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 3.9 | $682.50 | Prepare data process for noticing on objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/2/2005 | 1.5 | $142.50 | Prepare reports in pdf format of objection exhibits (1.3); forward final copies to project team (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/2/2005 | 1.7 | $161.50 | Continue preparation of reports in pdf format of objection exhibits (1.5); forward final copies to project team (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 2.4 | $420.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 2.1 | $367.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/2/2005 | 2.9 | $319.00 | Merge multiple mailfiles into one combined table per D Hursey |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/2/2005 | 2.7 | $297.00 | Create individual slipsheets for parties with counsel per D Hursey and C Maxwell |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/2/2005 | 2.8 | $308.00 | Isolate specific mailing groups and create mailing labels for each per D Hursey |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 3.3 | $412.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 4 | $500.00 | Prepare objection exhibits (1.3); verify queries (.8); upload data (.7); prepare objection reports (1.2) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/2/2005 | 3.8 | $475.00 | Prepare objection exhibits (1.2); verify queries (.7); upload data (.7); prepare objection reports (1.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Discuss details of new b-Linx database set up for personal injury claims data, noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 1 | $110.00 | Create b-Linx database client identification 103 personal injury WR Grace |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.8 | $88.00 | Set up default values, debtor table values |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.3 | $33.00 | Set up debtor table, case table and file matrix for personal injury WR Grace data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 1.8 | $198.00 | Prepare address records for upload to in preparation of upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.2 | $22.00 | Clarify address records specifications and normalization with S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Append records to tblUpload |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 2.5 | $275.00 | De-dupe vendor records (1.1); update incomplete addresses with missing zip codes (1.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/3/2005 | 0.5 | $55.00 | Flag and report incomplete addresses and service suspended due to Hurricane Katrina |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/3/2005 | 3 | $450.00 | Begin final pre-file iteration of property damage exhibits (1.5); prepare final edits and revisions to exhibits query and reports (1.5) |
| JOSH BERMAN - TECH | | $200.00 | 9/3/2005 | 1.1 | $220.00 | Project coordination and technology planning with M Grimmett, R Witt, G Kruse |
| MARK AUSTIN - 6_SR_ANALYST | | $150.00 | 9/3/2005 | 2.5 | $375.00 | Assist A Wick with personal injury vendor data upload |
| MARK AUSTIN - 6_SR_ANALYST | | $150.00 | 9/3/2005 | 3.5 | $525.00 | Assist A Wick with personal injury update upload tools re de-dupe handling |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.6 | $630.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.5 | $612.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2005 | 3.3 | $577.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2005 | 4 | $440.00 | Update de-duped records to b-Linx (176815 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2005 | 0.3 | $33.00 | Review multiple e-mails regarding Omni 15 Objection exhibit reports and personal injury notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2005 | 1 | $110.00 | Prepare detailed report on incomplete addresses at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2005 | 0.3 | $33.00 | Confer with S Herrschaft on subfolder format for property damage exhibit reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2005 | 2.5 | $275.00 | Prepare data exception report (1.0); update undeliverable records flag for records without full address (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/4/2005 | 4 | $600.00 | Continue to prepare final pre-file iteration of property damage exhibits (2.5); continue to prepare final edits and revisions to exhibits query and reports (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/4/2005 | 3.5 | $525.00 | Prepare final pre-file iteration of property damage exhibits (2.0); prepare final edits and revisions to exhibits query and reports (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/4/2005 | 4.5 | $675.00 | Further preparation of final pre-file iteration of property damage exhibits (2.5); further preparation of final edits and revisions to exhibits query and reports (2.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/4/2005 | 1.7 | $255.00 | Prepare Omni 15 Objections webpage with exhibits and post to public case website |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2005 | 3.7 | $647.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/4/2005 | 1.5 | $187.50 | Assist M Grimmett and G Kruse re creation of final drafts of exhibits, summary reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Update report "21_ListClaimAssociatedtoeachadditional notice parties.xls" |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2005 | 0.8 | $88.00 | Confer with S Herrschaft on personal injury mailfile format and barcodes, report results and audit for personal injury and Omni 15 Objection data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Query personal injury notice parties for mailfile 15607 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2005 | 0.1 | $11.00 | Create mailfile 15607 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2005 | 0.4 | $44.00 | Populate mailfile 15607 with effected parties |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 2.4 | $300.00 | Adjust underlying code and queries to run exhibits for creditors with counsel |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 1.7 | $212.50 | Produce first iteration of exhibits for creditors with counsel for review by project team |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 1.1 | $137.50 | Programmatically edite footer and reason for allowance data to allow customization per claim in both fields |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 1.9 | $237.50 | Produce second iteration of exhibits for creditors with counsel. |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 1.3 | $162.50 | Match and insert address slip sheets with counsel names and place them in individual notice folders for print production |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 1.1 | $137.50 | Discuss production of exhibits with project team to determine grouping and distribution to print production team |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/5/2005 | 0.9 | $112.50 | Change file path in underlying code so exhibit output would go directly into print production folder (.5); test results to ensure accuracy (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/5/2005 | 2.2 | $330.00 | Assist in preparation of objections reporting for submission to K&E |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2005 | 2.3 | $402.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2005 | 1.9 | $332.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2005 | 1.2 | $210.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 1 | $110.00 | Create counsel creditor barcode requested for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 1.7 | $187.00 | Recreate production data table based on changed request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.2 | $22.00 | Assist K Tan with creditor grouping information for Omni 15 Objection notice report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 1.6 | $176.00 | Update mailing table based on new requirements |

    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.4 | $44.00 | Change bulk reference number at request of RR Donnelly (.2); renew RR Donnelly production file (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.5 | $55.00 | Create separate files and zip them for faster upload to ftp site |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.4 | $44.00 | Burn two CD copies for counsel and RR Donnelly of mailfile 15067 fo personal injury notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/6/2005 | 0.4 | $44.00 | Conference call with S Herrschaft, C Maxwell, K Tan, J Miller re Omni 15 Objection creditor exhibits (.2); research 164 records not showing (.2) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 3.1 | $387.50 | Review objection exhibit queries with B Daniel for reporting project |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 2.1 | $262.50 | Create slip sheets for creditors without counsel for use in objection notice mailing |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 3.7 | $462.50 | Create and populate exhibit report for creditors without counsel and all additional notice parties |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 3.9 | $487.50 | Create and populate exhibit report for creditors with counsel and all additional notice parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/6/2005 | 0.5 | $47.50 | Prepare report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/6/2005 | 0.8 | $76.00 | Review and verify mailfiles populated for Omni 15 Objection mailing (.5); prepare correspondence with project team re mailing (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/6/2005 | 0.2 | $19.00 | Correspondence with case support associate re verification of claim data in CCRT application |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/6/2005 | 3.6 | $540.00 | Prepare omni reports (2.0); prepare client mailfiles (1.6) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/6/2005 | 2 | $300.00 | Create client mailfiles |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 0.8 | $100.00 | Re-format WR Grace exhibit summary report per S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/6/2005 | 2.2 | $275.00 | Normalize omni objection exhibit data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2005 | 0.5 | $55.00 | De-dupe all personal injury creditor records and flag 182 records as duplicate to exclude in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2005 | 0.3 | $33.00 | Check if records without address match any counsel creditor record with address at request of S Kjontvedt (.2); provide report of number of counsel records without address (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2005 | 0.3 | $33.00 | Create update of undeliverable report on personal injury creditor records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15637 with affected parties for 6th Continuation Order re Omni 8 Objection mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15638 with affected parties for 2nd Continuation Order re Omni 9 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.2 | $19.00 | Populate mailfile 15639 with affected parties for 2nd Continuation Order re Omni 11 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.6 | $57.00 | Prepare Omni 15 Objection summary report consisting of filed exhibit information |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.1 | $9.50 | Populate mailfile 15636 with affected parties for 12th Continuation Order re Omni 5 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.2 | $19.00 | Correspondence with project team re objection exhibits |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/7/2005 | 0.5 | $47.50 | Noticing - review and verify the affected parties listed in mailfile |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 4 | $700.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 3.9 | $682.50 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 3.8 | $665.00 | Continuation of programmatic changes to claim assessment sheet, face review database, doc review database and additional tools for property damage objection review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2005 | 2.1 | $367.50 | Update of databases to incorporate all changes made during the Omni 15 Objection process (1.0); gather temporary data and add to main database for future reconciliation and reference (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/7/2005 | 2.1 | $262.50 | Create WR Grace objection summary report and extract binder (first-page extract of all exhibits) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/7/2005 | 3.2 | $400.00 | Validate existing data (1.7); prepare plan to receive and report on objection responses (1.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 0.8 | $88.00 | Update addresses provided by counsel/Debtor to b-Linx system using vendor identification number |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 0.2 | $22.00 | Confer with S Kjontvedt re processing addresses provided by Debtor |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 1.5 | $165.00 | Update addresses to RR Donnelly bulk mailing file for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/8/2005 | 1 | $110.00 | Query updated addresses for general mailfile to be noticed in supplemental mailfile (.7); report results to S Kjontvedt (.3) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/8/2005 | 2.5 | $375.00 | Prepare omni reports (1.5); prepare client mailfiles (1.0) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/8/2005 | 1.5 | $225.00 | Continue preparation of omni reports (.7); continue preparation of client mailfiles (.8) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/8/2005 | 0.8 | $120.00 | Review omni reports (.4); review client mailfiles (.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.9 | $682.50 | Update of databases to incorporate all changes made during the Omni 15 Objection process (2.0); gather temporary data and add to main database for future reconciliation and reference (1.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.8 | $665.00 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (1.8); gather temporary data and add to main database for future reconciliation and reference (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2005 | 3.7 | $647.50 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (1.9); gather temporary data and add to main database for future reconciliation and reference (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/8/2005 | 3.1 | $387.50 | Validate existing data (1.6); prepare plan to receive and report on objection responses (1.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/8/2005 | 1.9 | $237.50 | Meeting with S Kotarba, J Galyen and M Grimmett re omni objection exhibits, validation of existing data and objection response plan |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Create production database for RR Donnelly at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Populate mailfile 15683 for supplemental personal injury notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Update group number to mailfile 15683 for RR Donnelly |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.9 | $99.00 | Process updated change of address "VendorAddedAddress2.xls" file |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.2 | $22.00 | Populate mailfile 15696 with supplemental personal injury notice parteis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 0.1 | $11.00 | Create production database for RR Donnelly |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/9/2005 | 1 | $110.00 | Prepare a report of all counsel records de-duped |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/9/2005 | 2 | $300.00 | Prepare omni reports (1.0); prepare client mailfiles (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.8 | $665.00 | Research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.2 | $560.00 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2005 | 3.4 | $595.00 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.9 | $682.50 | Continue update of databases to incorporate all changes made during the Omni 15 Objection process (2.0); gather temporary data and add to main database for future reconciliation and reference (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.8 | $665.00 | Research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.7 | $647.50 | Continue to research Omni 15 Objection inquiries from M Diekos and M Browdy re claim counts for various categories |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2005 | 3.7 | $647.50 | Research Omni 15 Objection Exhibit D-2 issues (1.7); create reconciliation of claims appearing on Exhibits D-2 and D-6 (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.9 | $682.50 | Research and reconcile all Omni 15 Objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2005 | 3.1 | $542.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.5); create query narratives for each exhibit (1.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/12/2005 | 0.5 | $55.00 | Confirm custom b-Linx was not changed (.3); confer with S Herrschaft on testing b-Linx on SQL server (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 2.9 | $580.00 | Revisions to Omni 15 Objection Exhibit A |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 2.5 | $500.00 | Review Omni 15 Objection data in preparation for exhibits |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/12/2005 | 0.4 | $80.00 | Prepare objection exhibit audit reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/12/2005 | 0.5 | $75.00 | Conference call with J Friedland and S Bianca re exhibit quality analysis |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/12/2005 | 0.5 | $75.00 | Conference call with M Grimmett and J Galyen re generating exhibit query narratives for quality analysis |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/12/2005 | 4 | $600.00 | Audit exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits D, G, H |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/12/2005 | 4 | $600.00 | Continue to audit exhibit queries (1.5); create narratives (2.5) for submission to K&E for all Exhibits D, G, H |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/12/2005 | 4 | $600.00 | Further audit of exhibit queries (2.3); create narratives (1.7) for submission to K&E for all Exhibits D, G, H |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2005 | 4 | $380.00 | Audit exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2005 | 4 | $380.00 | Continue audit of exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2005 | 4 | $380.00 | Further audit of exhibit queries (2.0); create narratives (2.0) for submission to K&E for all Exhibits E and F |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2005 | 0.6 | $57.00 | Continue audit of exhibit queries (.3); create narratives (.3) for submission to K&E for all Exhibits E and F |
| JOSH BERMAN - TECH | | $200.00 | 9/12/2005 | 1.1 | $220.00 | Project coordination for data audit with M Grimmett, B Daniel, R Witt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (2.0); create query narratives for each exhibit (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.7); create query narratives for each exhibit (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create query narratives for each exhibit (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2005 | 3.3 | $577.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.5); create query narratives for each exhibit (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/13/2005 | 0.3 | $33.00 | Query records for counsel Frankovitch & Anetakis and Raymond Osterhout Wade Carlson & Coulter  and compare clients at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/13/2005 | 0.2 | $22.00 | Update mailfile data to master service list in SQL database |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 3.9 | $780.00 | Review Omni 15 Objection Exhibit Groups B and C |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 2.7 | $540.00 | Further review of Omni 15 Objection Exhibit Group C |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 1.3 | $260.00 | Review Omni 15 Objection Exhibit Group A |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/13/2005 | 1.4 | $280.00 | Prepare objection exhibit audit reports |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 1.1 | $192.50 | Preparation of claims image listing for J Miller |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/13/2005 | 4 | $600.00 | Audit of exhibit queries (1.5); re-run reports per modifications to query narratives returned by K&E (2.2); forward to S Kotarba for review (.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/13/2005 | 4 | $600.00 | Continue to audit exhibit queries (1.8); re-run reports per modifications to query narratives returned by K&E (2.0); forward to S Kotarba for review (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/13/2005 | 4 | $600.00 | Further audit of exhibit queries (2.0); re-run reports per modifications to query narratives returned by K&E (1.8); forward to S Kotarba for review (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/13/2005 | 3.5 | $332.50 | Audit exhibit queries and reports to reflect changes per K&E comments |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/13/2005 | 2 | $190.00 | Continue audit of exhibit queries and reports to reflect changes per K&E comments |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.9); create amended exhibits as required (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.6 | $630.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create amended exhibits as required (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2005 | 3.5 | $612.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.8); create amended exhibits as required (1.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/13/2005 | 3.5 | $437.50 | Review (1.5) and document (2.0) Omni Objection Exhibits E-1 through E-4 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2005 | 0.2 | $22.00 | Query if any claims listed for Frankovitch & Anetakis are not listed for Frankovitch Pierce |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2005 | 0.2 | $22.00 | Research address listed for Willman & Arnold |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 3.9 | $780.00 | Review Omni 15 Objection Exhibit Group C |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 1.9 | $380.00 | Revise objection exhibit audit reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/14/2005 | 2.2 | $440.00 | Review Omni 15 Objection Exhibit Group D |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/14/2005 | 4 | $600.00 | Create change analysis work sheets for exhibits to be amended (3.8); forward to S Kotarba for review (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/14/2005 | 3.3 | $495.00 | Modifications to change analysis work sheets for exhibits to be amended (3.0); forward to J Friedland for review (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/14/2005 | 1.1 | $104.50 | Populate mailfile 15743 with affected parties for supplemental personal injury form mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/14/2005 | 3 | $285.00 | Review and analysis of property damage claim forms (2.0); prepare report to data consultant to assist with objection exhibit audit (1.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/14/2005 | 3 | $285.00 | Continue review and analysis of property damage claim forms (1.8); prepare report to data consultant to assist with objection exhibit audit (1.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/14/2005 | 1.3 | $123.50 | Additional review and analysis of property damage claim forms (.4); revise report to data consultant to assist with objection exhibit audit (.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/14/2005 | 2.9 | $507.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (.9) |
| PATRICK CLELAND - 11_CAS | | $65.00 | 9/14/2005 | 2 | $130.00 | Research (1.0) and image (1.0) Notices of Commencement for all cases at S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/14/2005 | 0.7 | $87.50 | Conference call with S Kotarba and J Friedland re Omni Objection Exhibits E-1 through E-4 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/14/2005 | 1.5 | $187.50 | Review Omni Objection Exhibits C-3(f) and C-4 with S Kotarba and J Friedland |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/15/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/15/2005 | 0.5 | $55.00 | Update change of address to b-Linx records for 3 counsel offices, 4284 records updated |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/15/2005 | 0.2 | $22.00 | Verify 330 client names for Willman & Arnold, LLP in Pittsburgh appear with another attorney firm at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/15/2005 | 0.1 | $11.00 | Read and respond to S Kjontvedt report on Willman & Arnold |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 2.8 | $560.00 | Review Omni 15 Objection Exhibit Group E |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 1.7 | $340.00 | Review Omni 15 Objection Exhibit Group D |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/15/2005 | 1.9 | $380.00 | Preparation of Omni 15 Objection audit reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/15/2005 | 1.5 | $142.50 | Review and analysis of property damage claim forms (1.0); prepare report to data consultant to assist with objection exhibit audit (.5) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/15/2005 | 0.7 | $66.50 | CCRT - review and verification of docket and objection records claim data in CCRT application |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/15/2005 | 1.7 | $255.00 | b-Linx - continue review and revision of b-Linx custom module per request |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/15/2005 | 4 | $600.00 | b-Linx - review and revise b-Linx custom module per request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.9 | $682.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.8 | $665.00 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.7 | $647.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/15/2005 | 3.5 | $612.50 | Continue to research and reconcile all Omni 15 Objection exhibits (1.0); create amended exhibits as required (1.0); create change analysis for each amended exhibit or potential amended exhibit (1.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Review mailfile preperations for amended Omni 15 Objection |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.3 | $33.00 | Prepare mailfile grid grouping for Omni 15 Objection amended notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Create records for mailfile per counsel and no counsel record and associate with document identification (157 mailfiles) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 1.2 | $132.00 | Create and populate all no counsel mailfiles (111) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 1 | $110.00 | Create and populate all counsel mailfiles (46) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.7 | $77.00 | Prepare report for audit of Omni 15 Objection notice at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 1 | $110.00 | Requery all dients listed under Willman & Arnold, LLP to match other law offices (.6); prepare report of matches and possible matches (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/16/2005 | 0.2 | $22.00 | Provide list of parties from mailfiles 15663, 15664 and 15590 at request of S Herrschaft |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 3.9 | $780.00 | Preparation of custom notices for Amended Omni 15 Objection |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 3.5 | $700.00 | Preparation of mailfiles for Amended Omni 15 Objection custom notices |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 1.6 | $320.00 | Audit of Omni 15 Objection Exhibits G, H |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/16/2005 | 2.2 | $440.00 | Revisions to custom notices for Amended Omni 15 Objection |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/16/2005 | 3.9 | $487.50 | Prepare list of claimants without counsel representation |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/16/2005 | 3.9 | $487.50 | Customize supplemental exhibit to detail changes in objection filing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.2 | $19.00 | Populate mailfile 15777 with counsel representing over 100 creditors for Notice of Amended Exhibits - Omni 15 Objection mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 1.5 | $142.50 | Populate mailfile 15778 with parties not affected by Omni 15 exhibit amendment (1.0); further review and verification of address records to exclude duplicates (.5) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.2 | $19.00 | Prepare report for project manager of mailfile 15778 affected parties to designate counsel and creditors without counsel |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 1 | $95.00 | Review of parties affected by exhibit amendment (.3); confirm creditors without counsel and creditors represented by counsel (.4); prepare report in preparation of Notice of Amended Exhibits-Omni 15 Objection mailing (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.5 | $47.50 | Correspondence with data managers re the objection exhibit preparation status |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Append bankruptcy claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Append property damage claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/16/2005 | 0.1 | $9.50 | Continue to extract, process, reformat property damage data to migrate data to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/16/2005 | 2 | $300.00 | b-Linx - review and revise b-Linx custom module |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 3.9 | $682.50 | Create analysis for M Dierkos re numbers based on new Omni 15 Objection filing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 3.8 | $665.00 | Continue to create analysis for M Dierkos re numbers based on new Omni 15 Objection filing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/16/2005 | 2.8 | $490.00 | Create updated Omni 15 Objection summary spreadsheet |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/16/2005 | 0.6 | $66.00 | Meeting with B Daniel, C Maxwell, J Berman to discuss strategies for completing scheduling reports |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/16/2005 | 1.7 | $187.00 | Compile list of affected parties from multiple files in preparation for the creation of schedule change table per B Daniel, C Maxwell |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/16/2005 | 3.8 | $418.00 | Preparation of client data in advance of custom notices for Amended Omni 15 Objection per B Daniel and C Maxwell |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2005 | 0.3 | $33.00 | Prepare list of claims records by counsel updated at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2005 | 0.3 | $33.00 | Prepare report of mailfile number by creditor/counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2005 | 1 | $110.00 | Add 70 mailfile identification load (.5); create mailfile records and associated mailfiles (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2005 | 0.5 | $55.00 | Prepare tables for mail label printing including barcodes |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2005 | 0.8 | $88.00 | Create and populate all no counsel mailfiles (70) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/17/2005 | 3.7 | $740.00 | Revisions to custom notices for Amended Omni 15 Objection |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/17/2005 | 3.4 | $680.00 | Revisions to mailfiles for Amended Omni 15 Objection service |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/17/2005 | 3.9 | $487.50 | Prepare data changes to supplemental objection exhibit (2.0); prepare iteration for review by project team of all claimants without legal counsel (1.9) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 9/17/2005 | 3.9 | $487.50 | Prepare second iteration of supplemental objection exhibits with changes implemented based on project team review |
| JOSH BERMAN - TECH | | $200.00 | 9/17/2005 | 1.1 | $220.00 | Project coordination, technology planning with M Grimmett, R Witt, G Kruse |
| PATRICK CLELAND - 11_CAS | | $65.00 | 9/18/2005 | 1.5 | $97.50 | Prepare 5 CDs for S Herrschaft to replace CDs destroyed due to addition to the file to be burned to CD |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2005 | 0.1 | $11.00 | Assist G Nasser with users access to b-Linx database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2005 | 0.2 | $22.00 | Prepare report of "Counsel-100+Creditors.xls" at request of S Herrschaft |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/19/2005 | 0.8 | $160.00 | Various telephone conferences with S Herrschaft re custom notice re Amended Omni 15 Objection |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Prepare property damage report of Speights & Runyan and Steinmeyer claimant counts as requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 0.6 | $66.00 | Prepare mailfiles 15779 and 16037 for property damage 9/17/05 Declaration of Service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 1.3 | $143.00 | Check records Speights & Runyan and Steinmeyer claimant counts (.6); compare original asbestos table with additional notice link parties (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 2 | $220.00 | Prepare query of personal injury records for clients of Jenkins & Parron (.8); analysis of results re clients listed by them are in our system listed under other counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 0.5 | $55.00 | Assist Y Hassman with Declaration of Service report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2005 | 0.2 | $22.00 | Review records flagged with suspended service due to natural disaster, check noticing system |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/20/2005 | 2.8 | $490.00 | Create analysis in response to specific Omni 15 Objection questions from M Dierkos |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/20/2005 | 3.8 | $665.00 | Create analysis of amended vs original exhibits |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/20/2005 | 2.4 | $300.00 | Analyze and evaluate objection reporting databases to determine how they can be combined |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/20/2005 | 1.7 | $212.50 | Document plan to combine objection reporting databases |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/20/2005 | 2.2 | $275.00 | Evaluate duplicate queries (1.0); rename queries to indicate most recently used version for tracking purposes (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 2 | $220.00 | Prepare query to ascertain if we have more Jenkins & Barron records then they list (.9); flag possible matches (.6); prepare report at request of S Kjontvedt (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 0.1 | $11.00 | Read and respond to e-mail requesting revised report of property damage claim by counsel count report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 0.1 | $11.00 | Add parties to personal injury b-Linx for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2005 | 0.2 | $22.00 | Populate mailfile 16053 with affected parties from b-Linx |
| JOSH BERMAN - TECH | | $200.00 | 9/21/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/21/2005 | 1.6 | $200.00 | Evaluate request for Court-ordered Omni 15 Objection chart per S Kotarba and P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/21/2005 | 2.6 | $325.00 | Modify exisiting objection summary report to include additional data requested per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/21/2005 | 3.8 | $475.00 | Design formulas to display counsel and real property address information for each claimant in format requested per P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx for personal injury claimants |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database, personal injury package |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.5 | $55.00 | Update property damage claims to counsel report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.7 | $77.00 | Prepare personal injury attorney list report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.7 | $77.00 | Update additional returned mail record to personal injury  b-Linx which were not previously matched on identification number |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Delete duplicate additional notice party links for property damage counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.5 | $55.00 | Prepare returned mail report for personal injury records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Revisit personal injury attorney list to find duplicate records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.8 | $88.00 | Prepare report on clients of Bobby Cox attorney (.4); prepare list of his clients listed under other attorneys (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.3 | $33.00 | Provide S Herrschaft with returned mail reports for Omni 15 Objection property damage notice 10113 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2005 | 0.2 | $22.00 | Provide S Herrschaft with returned mail reports for Omni 15 Objection property damage 9937 notice |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/22/2005 | 3.9 | $487.50 | Design "Exhibit Index" field to display names of all exhibits each claim appears on |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/22/2005 | 1.3 | $162.50 | Evaluate request to provide objection summary chart for Omni 13 Objection |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/22/2005 | 0.8 | $100.00 | Format Omni 15 Objection chart for printing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/22/2005 | 2.5 | $312.50 | Validate data to ensure all exhibits have correct claims listed and total number of claims match filed exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/23/2005 | 0.1 | $11.00 | Report record counts by mailfile to S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/23/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx including personal injury records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/23/2005 | 0.2 | $22.00 | Review original personal injury data for social security number report count to S Kjontvedt |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/23/2005 | 0.5 | $47.50 | Review and verify creditor address records in preparation of 15th Omni Objection Supplement Exhibit mailing |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 3.7 | $462.50 | Normalize data extracted from file 2 and 3 |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 0.8 | $100.00 | Analyze data from file "1.f" to determine if data could be extracted from pdf and uploaded to database for analysis |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 1.9 | $237.50 | Normalize data extracted from pdf file 6b for upload to reporting tool |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 2.1 | $262.50 | Normalize data extracted from pdf file 5 for upload to reporting tool |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 0.2 | $25.00 | Conference call with P Kinealy and J Friedland re sorting/filtering spreadsheets |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/23/2005 | 0.9 | $112.50 | Test data extract tool to determine whether data could be extracted for upload to database from pdf files sent by K Phillips |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/24/2005 | 3.5 | $437.50 | Upload extracted pdf data into Omni 13 Objection analysis database |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/24/2005 | 0.9 | $112.50 | Update query to include data from pdf files into Omni 13 Objection summary report |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/24/2005 | 1.1 | $137.50 | Verify all data on pdf files appears on summary report (.7); prepare report on one issue (.4) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/24/2005 | 2.4 | $300.00 | Normalize data extracted from pdf file 6a |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/24/2005 | 0.8 | $100.00 | Format Omni 13 Objection summary report spreadsheet for printing |
| PATRICK CLELAND - 11_CAS | | $65.00 | 9/25/2005 | 6 | $390.00 | Prepare 310 CDs with summary charts for mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/26/2005 | 0.2 | $30.00 | Create secure bWorx site user list, export to text file and forward to case project manager to review (.1); amend before sending out new site invitations (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/26/2005 | 0.1 | $9.50 | Populate mailfile 16122 with affected parties for Notice of Summary of Charts mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/26/2005 | 2.5 | $237.50 | Compare and verify report "Grace Objection Summary AddiInfoPerOrder Draft 07.xls" to b-Linx objection data (2.1); forward results to data consultant (.4) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/26/2005 | 0.5 | $47.50 | Review and verification of service information for completed mailfiles |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/26/2005 | 0.7 | $66.50 | BERT update to verify docket and amount reports to confirm data integrity |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/26/2005 | 2.5 | $437.50 | Review Omni 15 and 13 Objection summary exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/26/2005 | 1.2 | $150.00 | Add "State" of real property address  to chart for Omni 13 Objection Exhibits per P Kinealy and K Phillips |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2005 | 0.3 | $33.00 | Update address for Goldberg, Persky, Jennings & White in b-Linx (532 records updated) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2005 | 0.3 | $33.00 | Read (.1) and respond (.2) to request for data report of creditors with social security numbers |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Prepare updated address flat file of all records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.5 | $55.00 | Update additional returned mail records to b-Linx which were not previously matched on identification number |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 1.5 | $165.00 | Flag records which matched on social security numbers with multiple counsel listing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.3 | $33.00 | Flag records no longer represented by B Cox as counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.3 | $33.00 | Flag records matched on name to multiple counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.7 | $77.00 | Review and confirm all change of addresses were updated to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.5 | $55.00 | Prepare requested report including social security numbers |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/28/2005 | 0.1 | $9.50 | Populate mailfile 16151 with affected parties for Order re Omni 5 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/28/2005 | 0.1 | $9.50 | Populate mailfile 16152 with affected parties for Order re Omni 8 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/28/2005 | 0.2 | $19.00 | Populate mailfile 16153 with affected parties for Order re Omni 11 Objection mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/28/2005 | 0.5 | $47.50 | CCRT - review and verify docket and amount records claim data in CCRT application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2005 | 1.4 | $245.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/28/2005 | 3.7 | $462.50 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/28/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.3); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/28/2005 | 1.6 | $200.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.4); locate and update all temporary tables and queries (.4); streamline into one tool for future reconciliation and tracking purposes (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2005 | 0.8 | $88.00 | Update creditor social security number report to include form barcode footer from mailing at request of S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/29/2005 | 0.8 | $76.00 | Prepare report verifying proofs of claim docket and amount information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (2.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.8); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/29/2005 | 1.7 | $297.50 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/29/2005 | 3.9 | $487.50 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.9); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/29/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.6); locate and update all temporary tables and queries (1.4); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/29/2005 | 1.8 | $225.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.5); locate and update all temporary tables and queries (.5); streamline into one tool for future reconciliation and tracking purposes (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/30/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/30/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/30/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/30/2005 | 0.3 | $28.50 | Prepare report verifying proofs of claim creditor, objection and image information grouping |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 3.9 | $682.50 | Work with R Witt on combining databases used for Omni 15 Objection into one unified tool (1.9); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 3.8 | $665.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (2.0); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2005 | 1.2 | $210.00 | Continue to work with R Witt on combining databases used for Omni 15 Objection into one unified tool (.6); locate and update all temporary tables and queries and streamline into one tool for future reconciliation and tracking purposes (.6) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/30/2005 | 3.4 | $425.00 | Work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.7); locate and update all temporary tables and queries (1.0); streamline into one tool for future reconciliation and tracking purposes (1.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/30/2005 | 3.8 | $475.00 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.8); locate and update all temporary tables and queries (1.2); streamline into one tool for future reconciliation and tracking purposes (1.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 9/30/2005 | 1.7 | $212.50 | Continue to work with M Grimmett on combining databases used for Omni 15 Objections into one unified tool (.5); locate and update all temporary tables and queries (.5); streamline into one tool for future reconciliation and tracking purposes (.7) |

Data Analysis Total:    2661.35    $386,997.50

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare memo to D George re fee app database and 2005 issues arising in data |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Prepare memo to M Patterson re request for bios for new billers in WR Grace |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2005 | 0.1 | $21.00 | Analysis of memo from D George re fee app database resolution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2005 | 5 | $1,050.00 | Prepare draft billing detail report for Jun 05 to review for prof billing reqts and Court imposed categories (.3); analysis of draft billing detail report re compliance with prof billing reqts and Court imposed categories (1.7); begin revision of Jun 05 time entries for fee app compliance (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/6/2005 | 5 | $1,050.00 | Continue analysis of Jun 05 time entries for fee app compliance (1.6); continue revision of Jun 05 time entries for fee app compliance (3.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/7/2005 | 5 | $1,050.00 | Further analysis of Jun 05 time entries for fee app compliance (1.5); further revision of Jun 05 time entries for fee app compliance (3.5) |

EXHIBIT 1

# BMC Group

### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/8/2005 | 5 | $1,050.00 | Continue analysis of Jun 05 time entries for fee app compliance (1.9); continue revision of Jun 05 time entries for fee app compliance (3.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Prepare memo to D George re new biller issue in database |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2005 | 5 | $1,050.00 | Prepare revised billing detail report for Jun 05 to verify revisions made and to be made (.4); analysis of revised billing detail report re revisions made and to be made (2.6); revise Jun 05 time entries and categories not previously available for compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/12/2005 | 5 | $1,050.00 | Continue analysis of revised billing detail report for Jun 05 re revisions made and to be made (2.2); continue revision of Jun 05 time entries and categories not previously available (2.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/13/2005 | 5 | $1,050.00 | Further analysis of revised billing detail report for Jun 05 re revisions made and to be made (1.0); further revision of Jun 05 time entries and categories not previously available (2.8); prepare draft 17th Qtrly invoice reports to review for revisions made and to be made (.6); brief analysis of 17th Qtrly invoice reports re revisions made and to be made (.6) |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 7/14/2005 | 1 | $140.00 | Modifications to consultant hours summary and view invoice by month reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/14/2005 | 0.1 | $21.00 | Analysis of memo from D George re revisions to fee app database |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/14/2005 | 1.2 | $252.00 | Analysis of Apr, May and Jun 05 draft reports re active billers (.9); prepare memo to S Fritz re bio and rate info for new billers (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/14/2005 | 0.3 | $63.00 | Analysis of fee app database re new biller report revisions (.2); prepare memo to D George re additional revisions to new biller report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/14/2005 | 5 | $1,050.00 | Analysis of 17th Qtrly invoice reports re revisions made and to be made (2.0); revision to 17th Qtrly time entries re fee app compliance and categorization (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/15/2005 | 0.5 | $105.00 | Analysis of files re hire dates for new billers appearing on Apr, May and Jun 05 draft reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/15/2005 | 5 | $1,050.00 | Analysis of various bios from new billers (.7); update master bio list for fee app use (1.2); prepare memo to S Fritz re bio, rate or hire date info still needed (.3); continue analysis of 17th Qtrly invoice reports re revisions made and to be made (1.0); continue revision to 17th Qtrly time entries re fee app compliance and categorization (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re new consultants billing in case to be added to fee app database, types and rates |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/18/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re additional new consultants to add to fee app database, rates, type |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/18/2005 | 5 | $1,050.00 | Continue analysis of 17th Qtrly invoice reports re revisions made and to be made (2.0); continue revision to 17th Qtrly time entries re fee app compliance and categorization (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/19/2005 | 5 | $1,050.00 | Further analysis of 17th Qtrly invoice reports re revisions made and to be made (2.2); further revision to 17th Qtrly time entries re fee app compliance and categorization (2.8)) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/25/2005 | 0.1 | $21.00 | Analysis of bios from Z Jovellanos for fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2005 | 0.4 | $84.00 | Analysis of estimated fees for Jan-Jun 05 for project manager |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re est fees for Jan-Jun 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2005 | 0.1 | $21.00 | Prepare memo to S Herrschaft re est fees for Jan-Jun 05 per request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/27/2005 | 5 | $1,050.00 | Further analysis of 17th Qtrly invoice reports re revisions made and to be made (2.1); further revision to 17th Qtrly time entries re fee app compliance and categorization (2.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2005 | 5 | $1,050.00 | Analysis of updated production invoices for Jan-Mar 05 and 16th Qtrly (.9); analysis of expense detail extracts for Jan-Mar 05 (1.0); revise Jan, Feb, Mar 05 and 16th Qtrly fee apps re expenses and production (3.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/30/2005 | 0.1 | $21.00 | Analysis of memo from Z Jovellanos re project to analyze orders and update claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/30/2005 | 0.1 | $21.00 | Prepare memo to Z Jovellanos re project info re claims review for fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/2/2005 | 5 | $1,050.00 | Analysis of new invoices Jan-Mar 05 from S Fritz (.5); discussion with S Fritz re hours/amounts issues on invoices (.2); review invoices vs fee app reports for differences (1.5); telephone to S Fritz re revisions to invoices Jan-Mar (.3); analysis of revised Jan 05 invoice (1.0); revise Jan 05 fee app (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.4 | $84.00 | Discussion with M Araki re fee application preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/3/2005 | 5 | $1,050.00 | Analysis of revised Feb 05 invoice (1.0); revise Feb fee app (1.4); analysis of revised Mar 05 invoice (1.2); revise Mar fee app (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/4/2005 | 5 | $1,050.00 | Prepare revised 16th Qtrly activity and time detail reports (.5); analysis of revised 16th Qtrly activity and time detail reports for fee app (1.5); prep 16th Qtrly fee app (1.8); analysis of files re bios for billers and hire dates for Jan fee app (.4); revise Jan fee app re bios for billers and hire dates (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2005 | 5 | $1,050.00 | Analysis of files re bio info and hire dates for Feb billers (.4); revise Feb fee apps re bios fo rbillers and hire dates (.7); analysis of files re hire dates and bios for Mar billers (.5); revise Mar fee app re bios for billers and hire dates (1.2); revise 16th Qtrly fee app re bios for billers and hire dates (1.4); prep new category and invoice reports Jan-Mar 05 and 16th Qtrly (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2005 | 3 | $630.00 | Analysis of activity reports Jan-Feb 05 (.9); revise Jan fee app (1.1) revise Feb fee app (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/8/2005 | 4 | $840.00 | Analysis of activity reports Mar 05 and 16th Qtrly (1.3); revise Mar fee app (1.3); revise 16th Qtrly fee app (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/9/2005 | 4.5 | $945.00 | Analysis of revised production invoices Jan-Mar 05 (.5); revise Jan, Feb, Mar and 16Qtrly fee apps re revised production costs (2.0); analysis of e-mail from S Herrschaft re signatures (.1); finalize Jan, Feb, Mar and 16 Qtrly fee apps for filing (1.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Discussion in V Bakhshian re time entry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 1.5 | $315.00 | Review fee applications for Jan-Mar 05 and 16th Qtrly5 for accuracy (1.2); sign (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.3 | $63.00 | Meet with J Myers re fee application notarization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.3 | $63.00 | Meet with T Curtis re scanning of fee application signature pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2005 | 0.2 | $42.00 | Prepare e-mail to M Araki re signed fee applications for 16th Qtrly and related monthly fee applications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/10/2005 | 4.5 | $945.00 | Prep revised activity and invoice reports for Apr, May, Jun 05 and 17th Qtrly (.8); analysis of Apr reports (1.1); analysis of Apr production and expense reports (1.0); begin draft Apr fee app (1.5); prep e-mail to P Cuniff re Jan-Mar 05 and 16th Qtrly fee apps for filing (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.5 | $105.00 | Review revised 16 Qtrly fee application (.4); sign (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Meet with J Myers re notarization of revised 16 Qtrly fee application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2005 | 0.2 | $42.00 | Scan signature pages for 16 Qtrly fee application (.1); send to M Araki (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/11/2005 | 5 | $1,050.00 | Analysis of May 05 reports (1.3); analysis of May production and expense reports (1.2); begin draft May fee app (1.7); analysis of entries re bar date project (.6);  prep memo to S Herrschaft re bar date project (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/12/2005 | 4.8 | $1,008.00 | Analysis of Jun 05 reports (1.5); analysis of Jun expense report (1.1); begin draft Jun fee app (1.9); telephone with S Herrschaft re bar date project in Apr (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/15/2005 | 4 | $840.00 | Analysis of Apr 05 time entries re bar date project (1.7 ); revise Apr 05 time entries re bar date project per S Herrschaft call (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/16/2005 | 4 | $840.00 | Prep expense summaries Apr-Jun 05 and 17th Qtrly (.7); analysis of production files Apr and May to verify production (.5); analysis of various memos from S Fritz re missing bio info and hire dates (.5); revise master bio list for new bios and hire dates for new billers (.9); revise Apr-Jun 05 and 17th Qtrly fee apps re bios and hire dates for new billers received (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/17/2005 | 4 | $840.00 | Prep draft billing detail report for Jul 05 to review for prof billing reqts and Court imposed categories (.4); analysis of draft Jul 05 billing detail report (1.9); begin revision of Jul 05 time entries for fee app compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/18/2005 | 4 | $840.00 | Continue analysis of Jul 05 time entries for fee app compliance (2.0); continue revision of Jul 05 time entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/20/2005 | 5 | $1,050.00 | Further analysis of Jul 05 time entries for fee app compliance (2.2); further revision of Jul 05 time entries for fee app compliance (2.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2005 | 1.5 | $315.00 | Prep draft Jul 05 expense report (.4); analysis of draft Jul 05 expenses (1.0); prep memo to S Fritz re Jul 05 expenses (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2005 | 2.5 | $525.00 | Continue analysis of Jul 05 time entries for fee app compliance (1.0); continue revision of Jul 05 time entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2005 | 5 | $1,050.00 | Further analysis of Jul 05 time entries for fee app compliance (2.4); further revision of Jul 05 time entries for fee app compliance (2.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/24/2005 | 4.5 | $945.00 | Prep revised billing detail report for Jul 05 to review re revisions made and to be made (.4); analysis of revised billing detail report re revisions to be made (1.8); revise Jul 05 time entries not previously revised for fee app compliance (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2005 | 5 | $1,050.00 | Continue analysis of revised billing detail report re revisions to be made (2.0); continue revision of Jul 05 time entries not previously revised for fee app compliance (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/26/2005 | 5 | $1,050.00 | Prep Jul 05 category report (.3); analysis of Jul 05 category report (1.8); revise mis-categorized entries for Jul 05 (2.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2005 | 5 | $1,050.00 | Continue analysis of Jul 05 category report (2.0); continue revision of mis-categorized entries for Jul 05 (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/30/2005 | 5 | $1,050.00 | Prep expense summary report Jul 05 (.3); analysis of Jul 05 expense summary report (.7); analysis of expense details Jul 05 (2.0); revise Jul expense details for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/31/2005 | 5 | $1,050.00 | Continue analysis of Jul expense detail report (1.0); continue revision of Jul expense details for fee app compliance (1.5); analysis of e-mail from S Fritz re revised Apr, May and Jun amounts (.2); analysis of revised invoices from S Fritz (1.2); prepare new category and time detail reports for Apr-Jun 05 (.4); compare S Fritz amounts vs category and time detail amounts (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/1/2005 | 1.2 | $252.00 | Detailed analysis of revised Apr 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/1/2005 | 1.8 | $378.00 | Detailed analysis of revised May 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/1/2005 | 1.9 | $399.00 | Detailed analysis of revised Jun 05 invoice from S Fritz vs time detail reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/1/2005 | 0.1 | $21.00 | Telephone to S Fritz re revised invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Telephone to S Fritz re May and Jun 05 invoice numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2005 | 1.7 | $357.00 | Revise May 05 time detail per revised invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2005 | 2 | $420.00 | Revise Jun 05 time detail per revised invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2005 | 0.9 | $189.00 | Analysis of revised expenses Apr thru Jun 05 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Sign fee applications for 17th Qtrly 2005 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Meet with Y Hassman re notarization of 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.4 | $84.00 | Scan and forward signed fee applications to M Araki |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Analysis of final Apr 05 invoice from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2005 | 0.4 | $84.00 | Prepare revised category, activity and time detail reports for Apr 05 |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2005 | 0.3 | $63.00 | Prepare revised expense and production exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2005 | 1.3 | $273.00 | Revise Apr 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2005 | 0.5 | $105.00 | Finalize Apr 05 fee app with exhibits for S Herrschaft review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Analysis of time and expense extracts for Apr 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.6 | $126.00 | Analysis of revised May 05 invoice from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.4 | $84.00 | Prepare revised category, activity and time detail reports for May 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.4 | $84.00 | Prepare revised expense and production exhibits for May 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.3 | $63.00 | Verify May 05 production invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 1.8 | $378.00 | Revise May 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2005 | 0.5 | $105.00 | Telephone from S Fritz re May 05 revised invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2005 | 0.5 | $105.00 | Analysis of May 05 fee app re missing bio info for new billers (.3); prepare e-mail to S Fritz re bios needed for May 05 billers (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2005 | 1 | $210.00 | Analysis of Jun 05 expense details |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2005 | 0.2 | $42.00 | Preare e-mail to S Fritz re Jun 05 expense revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2005 | 0.8 | $168.00 | Analysis of revised Jun 05 invoice from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2005 | 0.6 | $126.00 | Prepare revised category, activity and time detail reports for Jun 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2005 | 0.1 | $21.00 | Analysis of e-mail from M Booth re B Hemphill bio info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2005 | 0.5 | $105.00 | Prepare revised expense exhibits for May 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2005 | 2 | $420.00 | Revise Jun 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2005 | 0.6 | $126.00 | Analysis of Jun 05 fee app re missing bios (.4); prepare e-mail to S Fritz re missing bio info needed (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 1 | $210.00 | Review Apr 05 fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 0.2 | $42.00 | Telephone with S Fritz re revised Apr, May and Jun 05 invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 0.5 | $105.00 | Analysis of missing bio info for May and Jun 05 billers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 1.1 | $231.00 | Update master bio database with missing bio info for billers in May and Jun 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 0.9 | $189.00 | Analysis of e-mail from S Fritz re final revised Apr 05 invoice, expenses and production (.2); analysis of attachments (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 1 | $210.00 | Revise Apr 05 fee app re new invoice info from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2005 | 0.6 | $126.00 | Revise Apr 05 exhibits re new invoice info from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2005 | 1.2 | $252.00 | Analysis of e-mail from S Fritz re final revised May 05 invoice, expenses and production (.2); analysis of attachments (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2005 | 1.7 | $357.00 | Revise May 05 fee app re missing bio info and new invoice info from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2005 | 0.9 | $189.00 | Revise May 05 exhibits re new invoice info from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2005 | 0.8 | $168.00 | Revise Jun 05 fee app re missing bio info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2005 | 0.5 | $105.00 | Prepare draft billing detail report for Aug 05 to review for prof billing reqts and Court imposed categories |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2005 | 2 | $420.00 | Analysis of Aug 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2005 | 2 | $420.00 | Revise Aug 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2005 | 4.5 | $945.00 | Continue analysis of Aug 05 time entries for fee app compliance (2.0); continue revision of Aug 05 time entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/13/2005 | 0.2 | $42.00 | Analysis of e-mail from S Bossay re 16th Qtrly fee and expense chart |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Analysis of e-mail from Z Jovellanos re case analysts time in WR Grace case and project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Telephone with T Feil re timing of filing 17th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Analysis of e-mail from S Herrschaft re signature pages for Apr-Jun 05 fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.4 | $84.00 | Revise Apr-Jun 05 fee apps to insert signature pages in final pdf |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Prepare e-mail to Z Jovellanos re case analysts time entries and project description |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2005 | 0.1 | $21.00 | Prepare e-mail to S Bossay re BMC's 16th Qtrly fees and expenses - confirmation of numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with M Araki re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with T Feil re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Discussion with S Kotarba re 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 1.5 | $315.00 | Review 17th Qtrly fee applications for accuracy (1.1); sign (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.3 | $63.00 | Meet with J Bartlett re notarizing 17th Qtrly fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Scan signature pages for 17th Qtrly fee applications (.1); forward to M Araki (.1) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 9/15/2005 | 0.2 | $55.00 | Review fee app (.1); discuss filing and service schedule with M Araki (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2005 | 0.4 | $84.00 | Prepare revised Jul 05 report of time descriptions and categories to review for revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Continue analysis of draft Jul 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2005 | 2.9 | $609.00 | Continue revision of Jul 05 time entries for fee app compliance and categorization not previously made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2005 | 1.2 | $252.00 | Analysis of revised Jul 05 time and category reports to verify for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2005 | 1.5 | $315.00 | Further revisions to Jul 05 descriptions and categories per analysis of revised reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Telephone with S Herrschaft re time descriptions for billing entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2005 | 1.5 | $315.00 | Analysis of e-mails from S Fritz and M Booth re bios for billers for Jul and Aug 05 (.5); update master bio list for additional billers (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2005 | 4.5 | $945.00 | Continue analysis of Aug 05 time entries for fee app compliance (2.0); continue to revise Aug 05 time entries for fee app compliance (2.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.3 | $63.00 | Discussion with M Araki re fee applications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/20/2005 | 3.6 | $756.00 | Prepare draft activity, consultant and invoice reports for Jul 05 (.5); analysis of Jul 05 activity, consultant and invoice reports (1.1); prepare Jul 05 fee app (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/21/2005 | 2.5 | $525.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.0); continue to revise Aug 05 time entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/22/2005 | 2.9 | $609.00 | Further analysis of Aug 05 time entries for fee app compliance (1.2); further revision of Aug 05 time entries for fee app compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2005 | 3.5 | $735.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.5); additional revision of Aug 05 time entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2005 | 0.3 | $63.00 | Analysis of e-mails from J Galyen re S Kotarba/J Galyen review of fee apps Jun-Aug 05 (.1); analysis of T Feil response (.1); analysis of reply from J Galyen re reviewing time in database using tools (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/27/2005 | 4 | $840.00 | Continue analysis of Aug 05 time entries for fee app compliance (1.5); continue revision of Aug 05 time entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/27/2005 | 0.7 | $147.00 | Review of Aug 05 expenses (.5); prepare e-mail to S Fritz re Aug 05 expenses to be reviewed in detail (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/28/2005 | 3 | $630.00 | Additional analysis of Aug 05 time entries for fee app compliance (1.0); additional revision of Aug 05 time entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/28/2005 | 2.5 | $525.00 | Analysis of Apr, May and Jun 05 fee apps, exhibits (.5); prepare activity and consultant reports to verify correct numbers (.5); revise Apr, May and Jun 05 fee apps to incorporate current info (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2005 | 0.4 | $84.00 | Analysis of e-mail from J Galyen re availability of Apr, May and Jun 05 fee apps for S Kotarba and J Galyen review (.1); telephone withT Feil re S Kotarba/J Galyen review (.1); prepare e-mail to J Galyen re Apr, May and Jun 05 fee apps, eta on Jul and Aug (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2005 | 5 | $1,050.00 | Further analysis of Aug 05 time entries for fee app compliance (2.0); further revision of Aug 05 time entries for fee app compliance (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2005 | 5.5 | $1,155.00 | Additional analysis of Aug 05 time entries for fee app compliance (2.2); additional revision of Aug 05 time entries for fee app compliance (3.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.5 | $105.00 | Discussion with M Araki re billing issues |
| | | Fee Applications Total: | | 275.4 | $57,777.00 | |

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.2); update claims status (2.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/4/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/4/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.2); update claims status (2.1) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/4/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/4/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/4/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.6); update claims status (1.2) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/5/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/6/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/11/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Generate report of unmatched trade payable schedules |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.5 | $105.00 | Review unmatched trade schedules report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.7 | $147.00 | Investigation re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.2 | $42.00 | Discussion with A Wick re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Discussion with J Rivenbark re estimated schedule amount discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.3 | $63.00 | Investigation re claim status request per Longacre Management |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2005 | 0.1 | $21.00 | Prepare e-mail to Longacre Management re claim status request |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/12/2005 | 4.2 | $273.00 | Research and review pleadings affecting claims (2.2); update claims status (2.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/12/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims reconciliation issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims variance reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.8 | $168.00 | Generate report of claims matched to schedules (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2005 | 0.1 | $21.00 | Discussion with K Martin re order exhibit preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 7/13/2005 | 2.3 | $310.50 | Preparation (1.3) and review (1.0) of Omni 5, 8, 9 and 11 Objection Exhibits |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/13/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/13/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.5 | $105.00 | Review variance reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Prepare e-mail to J Rivenbark re variance reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.6 | $126.00 | Update objections by omni spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 2 | $420.00 | Analyze orders and status sheets for Omni 5, 8, 9, 11 Objections in preparation for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re trade claims reconciliation issues |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 1 | $210.00 | Complete trade claims reconciliation pre WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 1 | $210.00 | Analyze order exhibits for Omni 5, 8, 9, 11 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.5 | $105.00 | Final review of omni order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2005 | 0.2 | $42.00 | Discussion with R Schulman re omni order exhibits |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/15/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/19/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/20/2005 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.2); update claims status (1.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/20/2005 | 0.5 | $32.50 | Research and review pleadings affecting claims |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/20/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 7/20/2005 | 4 | $600.00 | Update claims to reflect current status per Order(s) re Omni 5, 8, 9, 11 Objections |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Continue research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 7/28/2005 | 1.3 | $117.00 | Review b-Linx (.4), process transfers (.6) and prepare notices for mailing (.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/28/2005 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.2); update claims status (1.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 7/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 1.3 | $273.00 | Review possible claims to allow (.8); flag with appropriate status (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 2 | $420.00 | Compile document of trade claims status (.9); analyze for follow up (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2005 | 0.7 | $147.00 | Compile multi-claim creditors list for litigation claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2005 | 0.5 | $47.50 | Finalize claim transfer requests after the 20 day objection period has expired (.2); create notes in b-Linx to reflect all updates and changes (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 1 | $210.00 | Prepare transfer update spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2005 | 0.1 | $21.00 | Prepare e-mail to Rust Consulting re recent transfers |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/3/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/4/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare BMC claims transfer notice (.4); serve notice on all affected parties (.2); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2005 | 1 | $95.00 | Retreive all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.2); electronically file BMC transfer notice with the Court (.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 8/10/2005 | 1.5 | $97.50 | Review and edit all spreadsheets re documents which resolve claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/11/2005 | 0.3 | $28.50 | Review status of all pending transfer requests - update claims after the 20 day objection period has expired (.1); create notes in the claims database to reflect all changes (.1); update excel report tracking all transfer information (.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 8/11/2005 | 1 | $65.00 | Review and edit all spreadsheets re documents which resolve claims |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); and update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2005 | 0.5 | $105.00 | Review docket for orders related to Omni 13 Objections |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/15/2005 | 1.1 | $121.00 | Review recent court orders (.5); verify claims database has been revised appropriately (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 8/15/2005 | 2.4 | $264.00 | Continue to review recent court orders (1.0); verify claims database has been revised appropriately (1.4) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/15/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 1 | $210.00 | Save and rename responses to Omni 2 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2005 | 0.3 | $63.00 | Discussion with S Cohen re attaching Omni 2 Objection responses to original claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/17/2005 | 0.9 | $85.50 | Print out all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.1); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/24/2005 | 1 | $95.00 | Retreive all new transfer notice requests (.1); research all applicable claims in claims database (.2); update claims database to reflect pending transfers (.2); create BMC transfer notice (.2); make copies and serve BMC transfer notice (.2); electronically file BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2005 | 1 | $210.00 | Review status sheets for Omni 5, 8, 9, 11 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.5 | $105.00 | Review orders for Omni 5, 8, 9, 11 Objections for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.8 | $168.00 | Update claims affected by Omni 5, 8, 9, 11 Objections per orders and status sheets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 5 Objection Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 8 Objection Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 9 Objection Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.6 | $126.00 | Prepare Omni 11 Objection Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.4 | $84.00 | Complete revisions to Omni 8 Objection Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.4 | $84.00 | Complete revisions to Omni 11 Objection Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.5 | $105.00 | Final review of omni orders and exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re omni orders and exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.2 | $42.00 | Prepare e-mail to L Devault re Omni 5, 8, 9,11 Objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.3 | $63.00 | Discussions with R Schulman re order revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.6 | $126.00 | Complete omni order revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 0.2 | $42.00 | Discussion with L Devault re order revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/26/2005 | 1.8 | $378.00 | Review newly uploaded non-asbestos claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 3 | $630.00 | Complete revisions to newly uploaded non-asbestos claim for claims summary preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 0.6 | $126.00 | Review claims summary for accuracy (.3); compare to b-Linx data (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2005 | 1.5 | $315.00 | Complete revisions to claims summary by type per claims summary |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.4 | $84.00 | Discussion with R Schulman re non-asbestos claims reconciliation status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.6 | $126.00 | Complete claims status modifications per R Schulman request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.1 | $21.00 | Discussion with M Grimmett re completion of revised claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.4 | $84.00 | Review revised claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 2 | $420.00 | Update claims reconciliation status by claim type document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2005 | 0.2 | $42.00 | Discussion with R Schulman re revised claim summary and status by type |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 8/30/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 1 | $210.00 | Complete claims review modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re trade claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2005 | 0.2 | $42.00 | Communication to Longacre Management re claims status inquiry |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 9/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/14/2005 | 1.3 | $143.00 | Continue to analyze and update recently docketed claims as necessary to verify docketing information (.7); identify late filed claims and standardize creditor information per S Herrschaft request (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/14/2005 | 1.1 | $121.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.6); identify late filed claims and standardize creditor information per S Herrschaft request (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.5 | $105.00 | Identify State of New Jersey claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 1 | $210.00 | Update State of New Jersey claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re review of Notice of Commencement for State of New Jersey parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re State of New Jersey claims investigation |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/15/2005 | 2.5 | $275.00 | Analyze and update recently docketed claims as necessary to verify docketing information (1.0); identify late filed claims (.8); standardize creditor information per S Herrschaft request (.7) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 9/15/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/15/2005 | 0.4 | $44.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.2); identify late filed claims and standardize creditor information per S Herrschaft request (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 2 | $420.00 | Investigation re State of New Jersey parties served with Notice of Commencement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 1.2 | $252.00 | Prepare report of State of New Jersey parties served with Notice of Commencement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Prepare e-mail to R Schulman re Notice of Commencement and New Jersey parties |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2005 | 0.4 | $44.00 | Analyze and update recently docketed claims as necessary to verify docketing information (.2); identify late filed claims and standardize creditor information per S Herrschaft request (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2005 | 0.2 | $42.00 | Discussion with R Schulman re Office Depot claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 2 | $420.00 | Review spreadsheet prepared by S Cohen (.9); confirm status of amending claims (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2005 | 1 | $210.00 | Prepare trade claims list for newly filed claims and status (.9); forward to J Rivenbark (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 9/21/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 1 | $210.00 | Prepare list of new tax claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.2 | $42.00 | Prepare e-mail to A Clark re new tax claims and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 1 | $210.00 | Review Omni 5, 8, 11 Objection Orders and status charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 5 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 8 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.5 | $105.00 | Prepare Omni 11 Objection Order exhibits (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.3 | $63.00 | Review Omni 11 Objection exhibit for discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.2 | $42.00 | Discussion with P Cuniff re Omni 11 Objection discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.2 | $42.00 | Discussions with L DeVault re Omni 11 Objection discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2005 | 0.4 | $84.00 | Complete revisions to Omni 11 Objection Order (.3); forward to K&E (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.6 | $126.00 | Review orders entered for Omni 5, 8, 11 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.8 | $168.00 | Update claims information per Omni 5, 8, 11 Objection Orders |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 9/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims reconciliation |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 9/29/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.4 | $84.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 1 | $210.00 | Complete trade claims reconciliation modifications per WR Grace request |

Non-Asbestos Claims Total: 251.8    $25,155.00

### 3rd Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/1/2005 | 6.5 | $568.75 | Travel - return to Los Angeles from Chicago |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/5/2005 | 8 | $700.00 | Travel - Los Angeles to Chicago for property damage claims project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/8/2005 | 8 | $700.00 | Travel - return to Los Angeles from Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/11/2005 | 8 | $700.00 | Travel - Los Angeles to Chicago |
| SUSAN BURNETT - 5_CONSULTANT | | $75.00 | 7/12/2005 | 4.5 | $337.50 | Travel - New York to Chicago |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $102.50 | 7/12/2005 | 9.5 | $973.75 | Travel - Los Angeles to Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/14/2005 | 8 | $700.00 | Travel - return to Los Angeles from Chicago |
| VAROUJ BAKHSHIAN - 3_MANAGER | | $102.50 | 7/15/2005 | 9.5 | $973.75 | Travel - return to Los Angeles from Chicago |
| SUSAN BURNETT - 5_CONSULTANT | | $75.00 | 7/17/2005 | 4 | $300.00 | Travel - return to New York from Chicago (via Detroit) |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/20/2005 | 8 | $500.00 | Travel - New York to Los Angeles |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/22/2005 | 8 | $500.00 | Travel - return to New York from Los Angeles |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/24/2005 | 8 | $500.00 | Travel - New York to Los Angeles |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/25/2005 | 4 | $350.00 | Travel - Los Angeles to Chicago (red-eye) |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/25/2005 | 7 | $437.50 | Travel - Los Angeles to Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/26/2005 | 4 | $350.00 | Travel - Los Angeles to K&E Chicago (red-eye after midnight) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/28/2005 | 8 | $700.00 | Travel - Los Angeles from Chicago |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/29/2005 | 4 | $250.00 | Travel - return to New York from Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 7/31/2005 | 6 | $525.00 | Travel - Los Angeles to Chicago |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 7/31/2005 | 5 | $312.50 | Travel - New York to Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 8/1/2005 | 2 | $175.00 | Travel to Chicago |
| SEAN REID - 4_SR_CONSULTANT | | $75.00 | 8/1/2005 | 5 | $375.00 | Travel - New York to Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $105.00 | 8/3/2005 | 7 | $735.00 | Travel - Los Angeles to Chicago |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $62.50 | 8/4/2005 | 5 | $312.50 | Travel - Kansas City to Chicago |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $87.50 | 8/4/2005 | 5 | $437.50 | Travel - Kansas City to Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $105.00 | 8/8/2005 | 7 | $735.00 | Travel - return to Los Angeles from Chicago |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $87.50 | 8/9/2005 | 5 | $437.50 | Travel - return to Kansas City from Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 8/10/2005 | 8 | $700.00 | Travel - return to Los Angeles from Chicago |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $62.50 | 8/12/2005 | 4 | $250.00 | Travel - return to Kansas City from Chicago |
| SEAN REID - 4_SR_CONSULTANT | | $75.00 | 8/14/2005 | 5 | $375.00 | Travel - return to New York from Chicago |
| SEAN REID - 4_SR_CONSULTANT | | $75.00 | 8/16/2005 | 6.3 | $472.50 | Travel - New York to Chicago (flight delayed) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $75.00 | 8/17/2005 | 8 | $600.00 | Travel - Los Angeles to Chicago |
| SEAN REID - 4_SR_CONSULTANT | | $75.00 | 8/23/2005 | 5 | $375.00 | Travel - return to New York from Chicago |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $75.00 | 9/2/2005 | 8 | $600.00 | Travel - return to Los Angeles from Chicago |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 9/2/2005 | 5 | $312.50 | Travel - Chicago to New York |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 9/6/2005 | 6 | $525.00 | Travel - Los Angeles to Chicago |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 9/6/2005 | 5 | $312.50 | Travel - New York to Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 9/9/2005 | 6 | $525.00 | Travel - return to Los Angeles from Chicago |
| ROBYN WITT - 5_CONSULT_DATA | | $62.50 | 9/9/2005 | 8 | $500.00 | Travel - Chicago to NY |

Travel-Non Working Total:   238.3   $19,133.75

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with K&E re mailing list for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 1.5 | $315.00 | Review personal injury questionnaire for any format issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re proposed modifications to questionnaire format |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with S Kotarba re personal injury questionnaire and BMC role |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.5 | $105.00 | Discussion with S Allen re OCR imaging and data capture for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.8 | $168.00 | Discussion with M Satuloff re OCR data capture and programming for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury questionnaire oversight |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.6 | $126.00 | Discussion with S Allen re format of personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury documents and conference call information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 1.2 | $168.00 | Conference call with Rust Consulting, K&E, RR Donnelley and BMC re service of personal injury claim forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 1 | $140.00 | Various BMC internal calls with S Kotarba, M Satuloff, S Herrschaft re personal injury forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.2 | $28.00 | Summarize print tasks and responsibilities (.1); forward same to BMC and RR Donnelley (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.5 | $70.00 | Calls with J Doherty at RR Donnelley re printing and timelines |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.5 | $70.00 | Review personal injury questionnaire and related forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Call with M Grimmett re barcode numbers for personal injury forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.6 | $84.00 | Various e-mails (.3) and calls (.3) with A Wick re set up of data file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Calls with M Satuloff re personal injury forms and issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review mailing timeline forwarded by S Herrschaft |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Calls (.1) and e-mails (.2) with S Herrschaft re process and steps to fulfill printing and mailing of the personal injury forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review updated timeline for printing personal injury documents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re service parties impacted by Hurricane Katrina |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.3 | $42.00 | Review e-mails from M Grimmett and A Wick re creating barcodes |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft summarizing production process |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/2/2005 | 0.1 | $14.00 | Review e-mail from J Doherty re return mail address and call with S Herrschaft re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussions with S Kotarba, S Allen re Rust Consulting personal injury questionnaire status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1.2 | $252.00 | Conference call with Rust Consulting, K&E, RR Donnelley re production specifications for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1 | $210.00 | Follow up discussions with S Kjontvedt, M Satuloff, S Kotarba re personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re process for personal injury questionnaire production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 1 | $210.00 | Prepare document summarizing process for personal injury questionnaire production (.8); send to all key contacts (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Discussion with B Stansbury re personal injury document production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.5 | $105.00 | Prepare master contact sheet for personal injury questionnaire production project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/2/2005 | 0.3 | $63.00 | Discussion with Rust Consulting re format of all documents for personal injury questionnaire production |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re return address for use in mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from A Wick re set up for personal injury mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.1 | $14.00 | Review e-mail from S Herrschaft re client mailing list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/3/2005 | 0.4 | $56.00 | Review e-mails from S Herrschaft (.2) and A Wick (.2) re preparation of mailfile for personal injury parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt, A Wick re returned mail for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/3/2005 | 0.8 | $168.00 | Coordinate new client set up for personal injury information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.2 | $28.00 | Call with S Herrschaft re assisting with data file preparation (.1); prepare e-mail to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.1 | $14.00 | Review e-mail from A Wick re assisting with file preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/4/2005 | 0.6 | $84.00 | Review questionnaire documents forwarded by S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re upload of personal injury mailfile |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/4/2005 | 1 | $210.00 | Review correspondence from Rust Consulting re personal injury questionnaire production |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.7 | $98.00 | Review summary reports and file verification counts |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.5 | $70.00 | Review e-mails from A Wick re mailfile preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/5/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re file readiness for upload to RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/5/2005 | 1 | $140.00 | Various e-mails from K Dahl, B Harding and J Doherty re documents and edits |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/6/2005 | 3.5 | $490.00 | Calls with A Wick and K Tan re mailfile preparation (1.5); review file (2.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/6/2005 | 2 | $280.00 | Prepare e-mails (.3) and calls (.4) with data staff re updating mailfile with counsel grouping numbers; review updated file (1.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/6/2005 | 0.7 | $98.00 | Conference call with Rust Consulting, K&E, BMC and RR Donnelley re mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/6/2005 | 0.7 | $98.00 | Call with J Doherty re data file (.3); upload data file to RR Donnelley (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/6/2005 | 1.5 | $210.00 | Various e-mails with Rust Consulting, BMC, RR Donnelley and K&E re personal injury documents and mailing of same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/6/2005 | 0.2 | $42.00 | Discussion with S Fritz re postage charges for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/6/2005 | 2.5 | $525.00 | Discussions with A Wick, S Kjontvedt re final preparation of personal injury mailfiles |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/6/2005 | 0.7 | $147.00 | Conference call with K&E, Rust Consulting, RR Donnlley re personal injury questionnaire production and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/6/2005 | 0.5 | $105.00 | Follow up discussions with S Kjontvedt re personal injury questionnaire production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/6/2005 | 0.3 | $63.00 | Discussion with A Wick re production of personal injury mailfile CDs for RR Donnelley and Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.2 | $28.00 | E-mail from/to L Olson re Rust Consulting forwarding CD with creditor information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 1 | $140.00 | Review missing address file (.4) and comment on same (.6) to A Wick with request for additional data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.2 | $28.00 | Prepare e-mail to Rust Consulting, WR Grace, K&E re missing or incomplete addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.5 | $70.00 | Review shipping file from J Doherty (.3); prepare e-mail to K&E and Rust re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.3 | $42.00 | E-mail from/to B Harding re usual mailing practices for bad addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.7 | $98.00 | Calls (.4) and e-mails (.3) from J Doherty re barcode positions and scanning |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.4 | $56.00 | E-mails to/from P Cleland re scan testing barcodes on personal injury forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.2 | $28.00 | Review e-mails from A Basta re 2019 file names |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 1.3 | $182.00 | Compare 2019 names to shipping file from RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re reminder document |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mails from J Doherty re reminder document |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/7/2005 | 0.1 | $14.00 | Review e-mail from B Harding re reminder document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/7/2005 | 1 | $210.00 | Review personal injury documents for final production |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 2 | $280.00 | Compare 2019 names to all names on missing address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.1 | $14.00 | Prepare e-mail to A Basta re file comparisions of 2019 to missing addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.6 | $84.00 | Calls with J Doherty re shipping issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.5 | $70.00 | Receive and review address file from WR Grace (.2); discuss updates (.2); forward same to A Wick (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.6 | $84.00 | Update shipping address file from RR Donnelley with addresses from A Basta (.5); forward same to J Doherty |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.3 | $42.00 | E-mails to/from A Wick re supplemental addresses and new file |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/8/2005 | 0.1 | $14.00 | Prepare e-mail to Notice Group requesting mailfile for supplemental addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/8/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re proof of service for personal injury service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/9/2005 | 3 | $420.00 | Coordinate preparation of updated address files for personal injury form mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/9/2005 | 0.1 | $14.00 | Call/e-mail from S Herrschaft re request for attorney addresses from S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/9/2005 | 0.1 | $14.00 | Call with S Biance re attorney address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/9/2005 | 0.2 | $28.00 | E-mail to/from A Wick re preparation of attorney address file requested by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/9/2005 | 0.6 | $126.00 | Discussions with S Kjontvedt re personal injury mailing list per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/9/2005 | 0.5 | $105.00 | Review personal injury motion |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/10/2005 | 1.5 | $210.00 | Review attorney address file prepared for S Bianca (.7); prepare e-mail to A Wick re same (.4); prepare e-mails to S Bianca re further changes (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/12/2005 | 0.6 | $84.00 | Calls with T McManus re delivery issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/12/2005 | 0.3 | $42.00 | Calls with J Doherty re questionnaire mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/12/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re completion of personal injury questionnaire service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.3 | $42.00 | Review e-mails from J Hughes with replacement addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.3 | $42.00 | Call with J Van Kamp at Frankovitch re delivery of bulk packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.3 | $42.00 | Review data file (.2); prepare e-mail to A Wick re data check for alternate service of Frankovitch clients (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.2 | $28.00 | Prepare e-mail to K&E, Rust Consulting and S Herrschaft re Frankovitch delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.2 | $28.00 | Call/e-mail to/from S Herrschaft re mailing supplemental packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 0.1 | $14.00 | Review e-mail from B Harding re Frankovitch delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/13/2005 | 1 | $140.00 | Address verification and research for bulk package delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2005 | 0.1 | $21.00 | Discussion with S Kjontvedt re mailing of personal injury packet to additional requesting parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re bulk return mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2005 | 0.2 | $42.00 | Discussion with Rust Consulting re procedure for additional mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 1 | $140.00 | Calls with T McManus (.5); research address issues (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 0.2 | $28.00 | Coordinate delivery of materials for supplemental mailings to BMC El Segundo |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 0.5 | $70.00 | Coordinate and review mailfile for 2002 parties |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 0.4 | $56.00 | Update undeliverable address file with replacement addresses (.3); forward to T McManus at RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 0.3 | $42.00 | Process additional update to undeliverable file (.2); forward to T McManus at RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 9/14/2005 | 0.1 | $14.00 | Review e-mail from A Basta re address for P Angelo |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 1.3 | $273.00 | Meet with T Feil, S Allen re personal injury project planning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional personal injury packets |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.7 | $98.00 | Prepare excel file with notice parties (.5); forward same to J Doherty with mailing instructions (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.3 | $42.00 | Review e-mail from K Dahl re service to A Pyle (.1); research same (.1) and respond (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/15/2005 | 0.5 | $70.00 | E-mails to/from A Wick re running query re service to muliple addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional personal injury packet service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.2 | $28.00 | Review e-mail from S Herrshaft re attorney file (.1); call with her re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.2 | $28.00 | Prepare e-mail to B Stansbury with file listing all attorneys |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.5 | $70.00 | Calls/e-mails with A Wick re results of query on questions re service addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/16/2005 | 0.3 | $42.00 | Prepare e-mail to K&E, Rust Consulting and S Herrschaft re service issues on packages received by Willman & Arnold and address for Bernstein & Berstein |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.2 | $42.00 | Discussion with B Stansbury re personal injury mailing list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/16/2005 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury mailing list preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re service to Jenkins & Parron |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re procedures for handling mailing issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Call with K Dahl re procedures for handing maiing issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Prepare e-mail to S Herrshaft summarizing agreed on procedures for handling mailing issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.2 | $28.00 | E-mail from/to A Basta re service to clients of Jenkins & Parron |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/20/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re query on Jenkins & Parron file of clients |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call with S Herrschaft re status update |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call with A Basta re mailing issues and returned mail report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.4 | $56.00 | Review mailfiles and queries from A Wick re Jenkins & Barron |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/21/2005 | 0.1 | $14.00 | Call from attorney B Cox re questionnaire delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.1 | $21.00 | Phone call with creditor re personal injury packet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.2 | $42.00 | Discussion with Y Garcia re personal injury packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 0.1 | $21.00 | Discussion with A Bosack re personal injury inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2005 | 1 | $210.00 | Review personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/22/2005 | 0.1 | $14.00 | Call with S Herrshaft re case status updates |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter — WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/22/2005 | 0.3 | $42.00 | Review comparison data on service to Jenkins & Parron (.2); prepare e-mail to K&E, Rust Consulting and S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/22/2005 | 0.2 | $28.00 | Prepare e-mail to A Wick re returned mail report and other requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/22/2005 | 0.7 | $98.00 | Review updated attorney address file (.5); forward same to B Stansbury (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/22/2005 | 0.2 | $28.00 | E-mail from/to D Mendelson re service to Jenkiins & Parron |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and supplemental mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/23/2005 | 0.5 | $70.00 | Confirm counts from mailing for K Dahl |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/23/2005 | 0.3 | $42.00 | Research and respond to inquiry from K Dahl re client social security numbers |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/23/2005 | 0.2 | $28.00 | Review e-mails from K Dahl re response on Jenkiins & Parron |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/23/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re providing property damage versions of questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.2 | $28.00 | Review e-mail from G Washburn re attorney address update |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.2 | $28.00 | Review e-mail from K Dahl (.1); prepare e-mail to J Doherty (.1) re delivery of packages to Rose, Klein & Marias |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.2 | $28.00 | Prepare e-mail to A Basta with file on returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re files requested for Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.3 | $42.00 | Call with A Wick re data in file for Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/27/2005 | 0.3 | $42.00 | Respond to e-mails from A Wick re file type and data layout for Rust Consulting updated address file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2005 | 0.5 | $105.00 | Personal injury returned mail analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2005 | 0.1 | $11.00 | Telephone with Alfred Bederman of Lamont Industrial District at (561) 588-5041 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/28/2005 | 0.3 | $42.00 | Research (.2) and respond (.1) to K Dahl re Michigan address for Goldberg, Persky |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/28/2005 | 0.2 | $28.00 | E-mail from/to G Washburn re returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 0.5 | $105.00 | Discussion with A Wick re data flag for personal injury claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2005 | 1 | $210.00 | Investigate personal injury mailing issues, returned mail, attorney correspondence |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Prepare e-mail to S Herrschaft re weekly update file for K Dahl |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.5 | $70.00 | Prepare weekly issues/update file for K Dahl |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | Review updated name/address file (.1); forward same to K Dahl (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | Call with S Herrschaft re case status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | E-mail from/to K Dahl re bar code data column addition to address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re addition of bar code data column to address file |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter — WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.2 | $28.00 | Call (.1) and e-mail (.1) to J Doherty re follow-up request on service to Rose, Klein & Marias |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Forward weekly issues file to K Dahl |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/29/2005 | 0.1 | $14.00 | Review e-mail from K Dahl re sending update file to G Washburn |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Investigation re returned mail from WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re weekly personal injury summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.1 | $21.00 | Prepare e-mail to A Bosack re call center calls related to personal injury claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.5 | $105.00 | Complete additions to weekly personal injury summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with K Dahl re personal injury data capture and database |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2005 | 0.3 | $63.00 | Discussion with A Wick re personal injury data additions |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.3 | $42.00 | Research (.1) and respond (.2) to inquiry from G Washburn re correspondence from N Cook and packing order on bulk shipment boxes |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.1 | $14.00 | Follow-up e-mail to J Doherty re shipping confirmation on Rose Klein packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.6 | $84.00 | Review updated address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 9/30/2005 | 0.1 | $14.00 | Prepare e-mail to A Wick re party counts on address file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.2 | $42.00 | Communication to Rust Consulting re supplemental documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/30/2005 | 0.2 | $42.00 | Prepare e-mail to S Allen, T Feil, S Kotarba re personal injury analysis |
| | WRG Asbestos PI Claims Total: | | | 76.7 | $12,660.00 | |

3rd Quarter Total:    9431.75 $1,487,812.75

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

Grand Total:    9431.75 $1,487,812.75

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.4 | $110.00 |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 417.6 | $114,840.00 |
| CAS | | | |
| Airgelou Romero | $65.00 | 28.3 | $1,839.50 |
| Al Quilongquilong | $65.00 | 29.8 | $1,937.00 |
| Gay Capangpangan | $65.00 | 20.3 | $1,319.50 |
| James Myers | $65.00 | 0.8 | $52.00 |
| Jay Gil | $65.00 | 21.7 | $1,410.50 |
| Lemuel Jumilla | $65.00 | 28.3 | $1,839.50 |
| Maristar Go | $65.00 | 21.5 | $1,397.50 |
| Noreve Roa | $65.00 | 25.2 | $1,638.00 |
| Phillip Condor | $65.00 | 28.3 | $1,839.50 |
| Reynante dela Cruz | $65.00 | 14.1 | $916.50 |
| Rodulfo Dacalos | $65.00 | 28.8 | $1,872.00 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 244.0 | $40,260.00 |
| Mike Booth | $165.00 | 89.9 | $14,833.50 |
| Myrtle John | $195.00 | 1.8 | $351.00 |
| Richard Reilly | $205.00 | 13.2 | $2,706.00 |
| Tauheed Williams | $175.00 | 7.3 | $1,277.50 |
| Terri Marshall | $185.00 | 41.4 | $7,659.00 |
| Varouj Bakhshian | $205.00 | 122.8 | $25,174.00 |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 60.9 | $10,657.50 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 171.9 | $25,785.00 |
| Elizabeth Vrato | $210.00 | 603.9 | $126,819.00 |
| Julia Galyen | $210.00 | 633.9 | $133,119.00 |
| Paul Kinealy | $185.00 | 85.1 | $15,743.50 |
| Sean Reid | $150.00 | 343.6 | $51,540.00 |
| Stephenie Kjontvedt | $140.00 | 20.4 | $2,856.00 |
| Susan Herrschaft | $210.00 | 345.8 | $72,618.00 |
| William Hemphill | $125.00 | 156.0 | $19,500.00 |
| CONSULT_DATA | | | |
| Andee Kroe | $140.00 | 2.5 | $350.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 95.8 | $13,412.00 |
| Brian Hall | $95.00 | 6.5 | $617.50 |
| Derek Patterson | $125.00 | 32.4 | $4,050.00 |
| Heather Montgomery | $110.00 | 237.4 | $26,114.00 |
| John Marshall | $125.00 | 131.9 | $16,487.50 |
| Kevin Martin | $135.00 | 8.3 | $1,120.50 |
| Matt James | $125.00 | 1.0 | $125.00 |
| Sheila Goold | $125.00 | 8.0 | $1,000.00 |
| Susan Burnett | $150.00 | 76.0 | $11,400.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 8.0 | $760.00 |
| REC_TEAM | | | |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Ellen Dors | $110.00 | 198.6 | $21,846.00 |
| Lauri Bogue | $110.00 | 198.2 | $21,802.00 |
| Leila Hughes | $75.00 | 33.0 | $2,475.00 |
| Pat Pearson | $65.00 | 10.2 | $663.00 |
| Steffanie Cohen | $110.00 | 133.7 | $14,707.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 28.4 | $2,698.00 |
| Alison Keeny | $90.00 | 1.5 | $135.00 |
| Lisa Ruppaner | $95.00 | 4.0 | $380.00 |
| CONTRACTOR | | | |
| Alice Whitfield | $200.00 | 47.8 | $9,560.00 |
| Amy Oswald | $150.00 | 288.3 | $43,245.00 |
| Anne Carter | $125.00 | 161.0 | $20,125.00 |
| Martha Araki | $210.00 | 26.4 | $5,544.00 |
| | Total: | 5,345.9 | $900,527.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 5.5 | $1,512.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 6.5 | $292.50 |
| Marquis Marshall | $45.00 | 39.3 | $1,768.50 |
| Mireya Carranza | $45.00 | 6.9 | $310.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 15.2 | $684.00 |
| Corazon Del Pilar | $45.00 | 17.2 | $774.00 |
| James Myers | $65.00 | 13.2 | $858.00 |
| Liliana Anzaldo | $45.00 | 1.1 | $49.50 |
| Mabel Soto | $45.00 | 3.5 | $157.50 |
| Patrick Cleland | $65.00 | 8.0 | $520.00 |
| Roy Baez | $65.00 | 1.3 | $84.50 |
| Temeka Curtis | $65.00 | 3.5 | $227.50 |
| Yvette Hassman | $90.00 | 33.4 | $3,006.00 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 20.1 | $3,316.50 |
| Mike Booth | $165.00 | 5.9 | $973.50 |
| Myrtle John | $195.00 | 1.4 | $273.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.1 | $420.00 |
| Diane Hursey | $175.00 | 1.7 | $297.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Paul Kinealy | $185.00 | 3.7 | $684.50 |
| Susan Herrschaft | $210.00 | 252.0 | $52,920.00 |
| William Hemphill | $125.00 | 0.3 | $37.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 5.8 | $725.00 |
| Gunther Kruse | $150.00 | 4.7 | $705.00 |
| Norbert Esty | $110.00 | 2.9 | $319.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.6 | $224.00 |
| Sheila Goold | $125.00 | 0.2 | $25.00 |
| Susan Burnett | $150.00 | 4.1 | $615.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 8.7 | $957.00 |
| Leila Hughes | $75.00 | 5.2 | $390.00 |
| Pat Pearson | $65.00 | 6.0 | $390.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 2.6 | $169.00 |
| James Bartlett | $85.00 | 7.5 | $637.50 |
| Lisa Ruppaner | $95.00 | 51.6 | $4,902.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 1.1 | $99.00 |
| Brianna Tate | $45.00 | 7.2 | $324.00 |
| Lisa Schroeder | $45.00 | 1.3 | $58.50 |
| CONTRACTOR | | | |
| Anne Carter | $125.00 | 2.0 | $250.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| Martha Araki | $210.00 | 1.0 | $210.00 |
| **TECH** | | | |
| Josh Berman | $200.00 | 26.8 | $5,360.00 |
| | Total: | 582.3 | $85,562.50 |
| **Data Analysis** | | | |
| **DIRECTOR** | | | |
| Steve Kotarba | $275.00 | 1.5 | $412.50 |
| **CAS** | | | |
| Belinda Rivera | $45.00 | 3.0 | $135.00 |
| Corazon Del Pilar | $45.00 | 8.0 | $360.00 |
| Erika Velazquez | $65.00 | 8.0 | $520.00 |
| James Myers | $65.00 | 2.8 | $182.00 |
| Mabel Soto | $45.00 | 7.0 | $315.00 |
| Patrick Cleland | $65.00 | 25.0 | $1,625.00 |
| Temeka Curtis | $65.00 | 3.5 | $227.50 |
| Yvette Hassman | $90.00 | 0.5 | $45.00 |
| **SR_CONSULT_DATA** | | | |
| Brad Daniel | $200.00 | 50.5 | $10,100.00 |
| Diane Hursey | $175.00 | 72.7 | $12,722.50 |
| Mike Grimmett | $175.00 | 897.1 | $156,992.50 |
| **CONSULT_DATA** | | | |
| Chris Barnicle | $140.00 | 3.5 | $490.00 |
| Craig Maxwell | $125.00 | 285.5 | $35,687.50 |
| Frank Visconti | $125.00 | 6.5 | $812.50 |
| Gunther Kruse | $150.00 | 289.0 | $43,350.00 |
| Norbert Esty | $110.00 | 14.5 | $1,595.00 |
| Robyn Witt | $125.00 | 672.4 | $84,050.00 |
| **CONSULTANT** | | | |
| Brenda Reed | $140.00 | 6.7 | $938.00 |
| Heather Montgomery | $110.00 | 4.8 | $528.00 |
| John Marshall | $125.00 | 3.3 | $412.50 |
| **SR_ANALYST** | | | |
| Anna Wick | $110.00 | 105.3 | $11,583.00 |
| Jacqueline Bush | $95.00 | 88.7 | $8,426.50 |
| Kong Tan | $150.00 | 81.7 | $12,247.50 |
| Mark Austin | $150.00 | 6.0 | $900.00 |
| **CASE_INFO** | | | |
| Andrea Bosack | $90.00 | 4.0 | $360.00 |
| **TECH** | | | |
| Josh Berman | $200.00 | 9.9 | $1,980.00 |
| | Total: | 2,661.4 | $386,997.50 |

EXHIBIT 1

# BMC Group
WR GRACE
## Professional Activity Summary
### Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 9.9 | $2,079.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.0 | $140.00 |
| Martha Araki | $210.00 | 264.3 | $55,503.00 |
| | Total: | 275.4 | $57,777.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 10.9 | $708.50 |
| Lemuel Jumilla | $65.00 | 63.3 | $4,114.50 |
| Noreve Roa | $65.00 | 2.5 | $162.50 |
| Phillip Condor | $65.00 | 69.3 | $4,504.50 |
| Rodulfo Dacalos | $65.00 | 31.2 | $2,028.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 53.1 | $11,151.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 2.3 | $310.50 |
| Susan Burnett | $150.00 | 4.0 | $600.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 6.0 | $660.00 |
| Steffanie Cohen | $110.00 | 3.2 | $352.00 |
| CASE_SUPPORT | | | |
| Alison Keeny | $90.00 | 1.3 | $117.00 |
| Lisa Ruppaner | $95.00 | 4.7 | $446.50 |
| | Total: | 251.8 | $25,155.00 |
| **Travel-Non Working** | | | |
| MANAGER | | | |
| Varouj Bakhshian | $205.00 | 19.0 | $1,947.50 |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 10.0 | $875.00 |
| Mike Grimmett | $175.00 | 82.5 | $7,218.75 |
| SR_CONSULTANT | | | |
| Sean Reid | $150.00 | 21.3 | $1,597.50 |
| Susan Herrschaft | $210.00 | 14.0 | $1,470.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 9.0 | $562.50 |
| Gunther Kruse | $150.00 | 16.0 | $1,200.00 |
| Robyn Witt | $125.00 | 58.0 | $3,625.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 8.5 | $637.50 |
| | Total: | 238.3 | $19,133.75 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2005 thru 9/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 49.1 | $6,874.00 |
| Susan Herrschaft | $210.00 | 27.5 | $5,775.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| | Total: | 76.7 | $12,660.00 |
| | Grand Total: | 9,431.8 | $1,487,812.75 |

EXHIBIT 1