**EXHIBIT 2**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG050731**

| Period Ending 7/31/2005 | Expense Type | Amount |
|---|---|---|
| | Airline | $5,202.75 |
| | Breakfast | $192.38 |
| | Copies | $46.96 |
| | Dinner - BMC/Client | $1,408.44 |
| | Document Storage | $514.75 |
| | Lodging - BMC/Client | $6,159.67 |
| | Lunch | $483.83 |
| | Misc | $240.00 |
| | Parking | $325.00 |
| | Phone/ISP | $469.04 |
| | Supplies | $15.00 |
| | Taxi | $906.50 |
| | Website Storage/Traffic | $86.87 |
| | **Total** | **$16,051.19** |

*Wire payments may be sent to the following account:*

| | |
|---|---|
| **BANK:** | **Citibank**<br>**15233 Ventura Blvd. 1st Floor**<br>**Sherman Oaks, CA 91403** |
| **ABA/Routing#:** | **322271724** |
| **Account #:** | **201381993 - BMC Group** |
| **Tax ID #:** | **52-2083477** |

EXHIBIT 2

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG050831**

| Period Ending 8/31/2005 | Expense Type | Amount |
|---|---|---|
| | Airline | $4,960.96 |
| | B-Linx/Data Storage | $1,700.00 |
| | Breakfast | $1,248.90 |
| | Computer | $34.95 |
| | Conference Call | $557.92 |
| | Dinner - BMC/Client | $4,681.22 |
| | Document Storage | $517.65 |
| | Lodging - BMC/Client | $17,917.85 |
| | Lunch | $1,984.57 |
| | Misc | $6.00 |
| | Parking | $569.22 |
| | Phone/ISP | $520.69 |
| | Postage/Shipping | $239.14 |
| | Taxi | $2,282.05 |
| | **Total** | **$37,221.12** |

*Wire payments may be sent to the following account:*

| | |
|---|---|
| **BANK:** | **Citibank**<br>**15233 Ventura Blvd. 1st Floor**<br>**Sherman Oaks, CA 91403** |
| **ABA/Routing#:** | **322271724** |
| **Account #:** | **201381993 - BMC Group** |
| **Tax ID #:** | **52-2083477** |

EXHIBIT 2

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG050930**

| Period Ending 9/30/2005 | Expense Type | Amount |
|---|---|---|
| | Airline | $822.36 |
| | B-Linx/Data Storage | $850.00 |
| | Breakfast | $85.95 |
| | Conference Call | $33.49 |
| | Copies | $30.00 |
| | Courier | $190.39 |
| | Dinner - BMC/Client | $364.77 |
| | Document Storage | $546.65 |
| | Equipment Rental | $3.00 |
| | Lodging - BMC/Client | $8,274.82 |
| | Lunch | $243.76 |
| | Mileage | $35.80 |
| | Misc | $72.15 |
| | Pacer | $829.82 |
| | Parking | $358.00 |
| | Phone/ISP | $240.25 |
| | Postage/Shipping | $68.90 |
| | Supplies | $296.35 |
| | Taxi | $525.80 |
| | Website Storage/Traffic | $234.57 |

EXHIBIT 2

**BMC GROUP**
**720 Third Ave, 23rd Floor**
**Seattle, WA 98104**
**206/516-3300**

**Expense Reimbursement**
**WR Grace**
**Invoice #: WRG050930**

| Period Ending 9/30/2005 | Expense Type | | Amount |
|---|---|---|---|
| | | **Total** | **$14,106.83** |

*Wire payments may be sent to the following account:*

| | |
|---|---|
| **BANK:** | **Citibank** |
| | **15233 Ventura Blvd. 1st Floor** |
| | **Sherman Oaks, CA 91403** |
| **ABA/Routing#:** | **322271724** |
| **Account #:** | **201381993 - BMC Group** |
| **Tax ID #:** | **52-2083477** |

EXHIBIT 2

BMC GROUP                                          JULY 2005
EXPENSE DETAIL

| Invoice # | Client | Consultant Name | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| WRG050731 | WR Grace | Grimmett, Mike | Hilton | $720.42 | 7/1/05 | Lodging - BMC/Client | MG 6/28-7/1/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Burrito Beach | $7.03 | 7/1/05 | Lunch | MG travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Hilton Chicago | $9.95 | 7/1/05 | Phone/ISP | Internet in hotel 6/29/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $20.00 | 7/1/05 | Taxi | LAX - BMC |
| WRG050731 | WR Grace | Grimmett, Mike | Millennium | $16.00 | 7/1/05 | Parking | Parking Fees for Steve K While at K&E |
| WRG050731 | WR Grace | Grimmett, Mike | Café 200 | $10.26 | 7/1/05 | Breakfast | MG travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Verizon | $43.00 | 7/1/05 | Phone/ISP | Internet Aircard Usage - 6/28/05 - 7/01/05 |
| WRG050731 | WR Grace | Grimmett, Mike | American | $60.00 | 7/1/05 | Misc | Internet and workspace fee - ORD |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $48.00 | 7/1/05 | Taxi | Taxi from Hotel to O'Hare |
| WRG050731 | WR Grace | Kotarba, Steve | Sopratfina Market | $10.86 | 7/1/05 | Lunch | MG travel meal |
| WRG050731 | WR Grace | Kotarba, Steve | Millenium Garage | $13.00 | 7/1/05 | Parking | Parking for early morning meeting. |
| WRG050731 | WR Grace | Kotarba, Steve | Potbelly | $12.18 | 7/5/05 | Lunch | Working lunch w/ S. Blanca. |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/5/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $17.00 | 7/5/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Grimmett, Mike | American Airlines | $824.15 | 7/5/05 | Airline | MG LAX-ORD 7/5-8/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $48.65 | 7/5/05 | Taxi | O'Hare to Hotel |
| WRG050731 | WR Grace | Vrato, Elizabeth | Starbucks | $11.30 | 7/5/05 | Lunch | Meal at client site (Grimmett, Galyen, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | Corner Bakery | $11.64 | 7/6/05 | Dinner - BMC/Client | MG travel meal |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $14.00 | 7/6/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $3.62 | 7/6/05 | Breakfast | JG travel meal |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/6/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Weber Grill | $204.45 | 7/7/05 | Dinner - BMC/Client | MG, EV, JG, SK |
| WRG050731 | WR Grace | Vrato, Elizabeth | Starbucks | $7.72 | 7/7/05 | Lunch | Meal at client site (Vrato, Galyen) |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $3.73 | 7/7/05 | Breakfast | JG onsite meal |
| WRG050731 | WR Grace | Grimmett, Mike | Café 200 | $7.23 | 7/7/05 | Lunch | MG travel meal |
| WRG050731 | WR Grace | Galyen, Julia | Café 200 | $10.38 | 7/7/05 | Lunch | JG onsite meal |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $9.00 | 7/7/05 | Taxi | K&E to Hotel |
| WRG050731 | WR Grace | Vrato, Elizabeth | Grant Park North Parking | $14.00 | 7/7/05 | Parking | J Galyen parking at client site |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/7/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $19.91 | 7/8/05 | Breakfast | MG in hotel 7/5/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $36.30 | 7/8/05 | Dinner - BMC/Client | In hotel 7/5/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $54.05 | 7/8/05 | Taxi | Taxi from Hotel to O'Hare. |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/8/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Kotarba, Steve | Cingular Wireless | $76.42 | 7/8/05 | Phone/ISP | Telephone expense 6/8-7/7/05. |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $589.08 | 7/8/05 | Lodging - BMC/Client | MG 7/5-8/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | McDonald's | $18.52 | 7/8/05 | Lunch | Lunch on client site (Vrato, Galyen, Strohl) |
| WRG050731 | WR Grace | Grimmett, Mike | Verizon | $43.00 | 7/8/05 | Phone/ISP | Internet Aircard Usage - 7/5-8/05 |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $14.00 | 7/8/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $4.61 | 7/8/05 | Breakfast | JG onsite meal |
| WRG050731 | WR Grace | Grimmett, Mike | American | $60.00 | 7/8/05 | Misc | Internet and workspace fee - ORD |
| WRG050731 | WR Grace | Kotarba, Steve | SBC Communications | $10.83 | 7/10/05 | Phone/ISP | Telephone expense 6/11-7/10. |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/11/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | American Airlines | $1,208.15 | 7/11/05 | Airline | MG LAX-ORD 7/11-14/05 |
| WRG050731 | WR Grace | BMC, BMC | BMC | $15.00 | 7/11/05 | Supplies | CD disks, storage cases and special mailer. |
| WRG050731 | WR Grace | Galyen, Julia | Starbucks | $8.20 | 7/11/05 | Lunch | JG & EV onsite meal |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $3.73 | 7/11/05 | Breakfast | JG onsite meal |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $18.00 | 7/11/05 | Taxi | BMC - LAX |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $14.00 | 7/11/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $48.45 | 7/11/05 | Taxi | Taxi from O'Hare to Hotel |
| WRG050731 | WR Grace | Kotarba, Steve | Great Steak & Potato | $5.49 | 7/11/05 | Dinner - BMC/Client | After Hours Parking |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $33.84 | 7/11/05 | Dinner - BMC/Client | In hotel 7/11/05 |
| WRG050731 | WR Grace | Bakhshian, Varouj | Southwest | $573.65 | 7/12/05 | Airline | VB LAX-MDW 7/12-15/05 |
| WRG050731 | WR Grace | Bakhshian, Varouj | boudin's | $8.55 | 7/12/05 | Lunch | vb travel meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | boudin's | $8.11 | 7/12/05 | Breakfast | VBtravel meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | chicago carriage | $34.05 | 7/12/05 | Taxi | MDW - W Lakeshore |
| WRG050731 | WR Grace | Galyen, Julia | Starbucks | $5.73 | 7/12/05 | Breakfast | JG onsite meal |
| WRG050731 | WR Grace | Burnett, Susan | Yellow Cab | $32.00 | 7/12/05 | Taxi | Taxi from Chicago Midway Airport to Sheraton hotel lodging. |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $14.00 | 7/12/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Grimmett, Mike | Sandwich Shops | $6.18 | 7/12/05 | Lunch | MG travel meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | W Lakeshore | $46.56 | 7/12/05 | Dinner - BMC/Client | In room 7/12/05 |
| WRG050731 | WR Grace | Burnett, Susan | ATA | $353.15 | 7/12/05 | Airline | SB LGA-MDW-DET 7/12-15 |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $37.65 | 7/12/05 | Dinner - BMC/Client | In hotel 7/12/05 |
| WRG050731 | WR Grace | Burnett, Susan | Hotspot WIFI | $4.95 | 7/12/05 | Phone/ISP | Airport ISP charges |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/12/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Vrato, Elizabeth | Starbucks | $9.15 | 7/12/05 | Lunch | Meal at client site (Galyen, Kotarba, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $8.00 | 7/13/05 | Taxi | Taxi from Hotel to Client |
| WRG050731 | WR Grace | Kotarba, Steve | Millenium Park Garage | $13.00 | 7/13/05 | Parking | Work on-site |
| WRG050731 | WR Grace | Galyen, Julia | Starbucks | $17.75 | 7/13/05 | Lunch | JG, EV travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Chicago Chop House | $525.97 | 7/13/05 | Dinner - BMC/Client | MG, VB, JG, EV, HM, SB |
| WRG050731 | WR Grace | Bakhshian, Varouj | repro taxi | $12.00 | 7/13/05 | Taxi | K & E to W |
| WRG050731 | WR Grace | Kotarba, Steve | Dell | $15.95 | 7/13/05 | Lunch | SK Lunch while working on-site. |
| WRG050731 | WR Grace | Burnett, Susan | Sopratfina Market Caffe | $3.57 | 7/13/05 | Breakfast | SB breakfast meal |
| WRG050731 | WR Grace | Galyen, Julia | Grant Park North | $14.00 | 7/13/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/13/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Bakhshian, Varouj | yellow cab | $13.00 | 7/13/05 | Taxi | W to K & E |
| WRG050731 | WR Grace | Grimmett, Mike | Sopratfina | $18.57 | 7/13/05 | Lunch | travel meal for Mike and Varouj at client site. |
| WRG050731 | WR Grace | Grimmett, Mike | Café 200 | $4.82 | 7/13/05 | Breakfast | MG travel meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | sopratfina | $4.72 | 7/13/05 | Breakfast | VB travel meal |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $3.73 | 7/14/05 | Breakfast | JG onsite breakfast |
| WRG050731 | WR Grace | Grimmett, Mike | Palmer House Hilton | $1,139.01 | 7/14/05 | Lodging - BMC/Client | MG 7/11-14/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $55.00 | 7/14/05 | Taxi | Taxi from Hotel to O'Hare |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/14/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/14/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Grimmett, Mike | Burrito Beach | $5.50 | 7/14/05 | Lunch | Lunch at O'Hare |
| WRG050731 | WR Grace | Burnett, Susan | Blu 47 | $61.53 | 7/14/05 | Dinner - BMC/Client | SB travel meal |
| WRG050731 | WR Grace | Galyen, Julia | Sopratfina | $21.69 | 7/14/05 | Lunch | JG and EV onsite meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | sopratfina | $11.36 | 7/14/05 | Lunch | vb travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $23.00 | 7/14/05 | Taxi | LAX-BMC |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $4.81 | 7/14/05 | Breakfast | JG onsite breakfast |
| WRG050731 | WR Grace | Burnett, Susan | Sopratfina Market Caffe | $10.28 | 7/14/05 | Breakfast | SB travel meal |
| WRG050731 | WR Grace | Bakhshian, Varouj | starbucks | $9.98 | 7/14/05 | Breakfast | VB travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Verizon | $43.00 | 7/14/05 | Phone/ISP | Internet Aircard Usage - 7/11-14/05 |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL                                                          JULY 2005

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WRG050731 | WR Grace | Bakhshian, Varouj | flash cab | $15.00 | 7/14/05 | Taxi | K & E to W |
| WRG050731 | WR Grace | Bakhshian, Varouj | flash cab | $12.00 | 7/14/05 | Taxi | W to K & E |
| WRG050731 | WR Grace | Grimmett, Mike | American | $60.00 | 7/14/05 | Misc | Internet and workspace fee - ORD |
| WRG050731 | WR Grace | Bakhshian, Varouj | dock street café | $38.36 | 7/14/05 | Dinner - BMC/Client | travel meal for vb and E. Vrato |
| WRG050731 | WR Grace | Burnett, Susan | Yellow Cab | $35.00 | 7/15/05 | Taxi | Taxi from work site to Chicago Midway Airport |
| WRG050731 | WR Grace | Burnett, Susan | Sopraffina Market Caffe | $3.51 | 7/15/05 | Breakfast | SB travel meal. |
| WRG050731 | WR Grace | Bakhshian, Varouj | beverly hills cab | $15.00 | 7/15/05 | Taxi | LAX to BMC |
| WRG050731 | WR Grace | Galyen, Julia | W Lakeshore | $29.90 | 7/15/05 | Phone/ISP | Internet in hotel 7/12-15/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/15/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Bakhshian, Varouj | W Lakeshore | $20.80 | 7/15/05 | Breakfast | VB in hotel 7/15/05 |
| WRG050731 | WR Grace | Burnett, Susan | Four Points Sheraton | $565.09 | 7/15/05 | Lodging - BMC/Client | SB 7/12-15/05 |
| WRG050731 | WR Grace | Bakhshian, Varouj | sun taxi | $34.05 | 7/15/05 | Taxi | W Lakeshore - MDW |
| WRG050731 | WR Grace | Vrato, Elizabeth | Chipotle | $15.21 | 7/15/05 | Lunch | Meal at client site (Bakhshian, Vrato) |
| WRG050731 | WR Grace | Burnett, Susan | Bandera | $44.73 | 7/15/05 | Dinner - BMC/Client | SB travel meal |
| WRG050731 | WR Grace | Kotarba, Steve | Millenium Garage | $13.00 | 7/15/05 | Parking | After Hours Parking |
| WRG050731 | WR Grace | Bakhshian, Varouj | yellow cab | $14.00 | 7/15/05 | Taxi | W to K & E |
| WRG050731 | WR Grace | Bakhshian, Varouj | W chicago | $1,208.25 | 7/15/05 | Lodging - BMC/Client | vb 7/12-7/15 |
| WRG050731 | WR Grace | Galyen, Julia | Millennium | $13.00 | 7/18/05 | Parking | JG onsite parking |
| WRG050731 | WR Grace | Galyen, Julia | Au Bon Pain | $4.81 | 7/18/05 | Breakfast | JG onsite breakfast |
| WRG050731 | WR Grace | Galyen, Julia | Café 200 | $17.16 | 7/18/05 | Lunch | JG and EV onsite meal |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/18/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Kotarba, Steve | Millenium Garage | $13.00 | 7/18/05 | Parking | After Hours Parking |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/18/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/19/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Witt, Robyn | Starbucks | $5.90 | 7/19/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Witt, Robyn | Zonzone | $20.00 | 7/20/05 | Phone/ISP | Internet connection, Doubletree LAX #, 7/20 - 7/22 |
| WRG050731 | WR Grace | Witt, Robyn | Yellow Cab Co. | $15.00 | 7/20/05 | Taxi | Transport from LAX to LA Office |
| WRG050731 | WR Grace | Vrato, Elizabeth | Café 200 | $14.25 | 7/20/05 | Lunch | Meal at client site (Kotarba, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | Daily Grill | $75.59 | 7/20/05 | Lunch | MG, SH, VB, RW, KM - Grace Team |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/20/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/20/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Witt, Robyn | American | $470.65 | 7/20/05 | Airline | R Witt JFK-LAX 7/26-22/05 |
| WRG050731 | WR Grace | Witt, Robyn | Dbltree LAX | $21.20 | 7/20/05 | Dinner - BMC/Client | In hotel 7/20/05 |
| WRG050731 | WR Grace | Witt, Robyn | Dbltree LAX | $38.22 | 7/21/05 | Dinner - BMC/Client | In hotel 7/21/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/21/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Vrato, Elizabeth | Starbucks | $7.72 | 7/21/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/21/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Witt, Robyn | HMSHost | $11.67 | 7/22/05 | Lunch | RW travel meal |
| WRG050731 | WR Grace | Witt, Robyn | Dbltree LAX | $15.20 | 7/22/05 | Breakfast | RW in hotel 7/22/05 |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/22/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Vrato, Elizabeth | Dbltree LAX | $257.04 | 7/22/05 | Lodging - BMC/Client | RW 7/20-22/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/22/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Witt, Robyn | 4 Points Sheraton LAX | $23.22 | 7/24/05 | Dinner - BMC/Client | in hotel 7/24/05 |
| WRG050731 | WR Grace | Witt, Robyn | Delta | $339.70 | 7/24/05 | Airline | R Witt JFK-LAX 7/24 (return 7/29 voided leaving value of $319.20 |
| WRG050731 | WR Grace | Galyen, Julia | parking | $13.00 | 7/25/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Grimmett, Mike | Travel Right Café | $18.91 | 7/25/05 | Dinner - BMC/Client | MG travel meal |
| WRG050731 | WR Grace | Vrato, Elizabeth | FedexKinko's | $46.96 | 7/25/05 | Copies | Copies for mtg @ K&E |
| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $21.72 | 7/25/05 | Dinner - BMC/Client | R Witt in hotel 7/25/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | Flash Cab | $16.25 | 7/25/05 | Taxi | Cab to Kinko's and then to K&E |
| WRG050731 | WR Grace | Witt, Robyn | 4 Points Sheraton LAX | $17.00 | 7/25/05 | Taxi | RW in hotel 7/25/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $21.00 | 7/25/05 | Taxi | BMC to LAX |
| WRG050731 | WR Grace | Vrato, Elizabeth | Café 200 | $13.16 | 7/25/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | American | $924.15 | 7/25/05 | Airline | MG LAX - ORD 7/25-28/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $8.00 | 7/25/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Witt, Robyn | 4 Points Sheraton LAX | $137.21 | 7/25/05 | Lodging - BMC/Client | RW 7/24-25/05 |
| WRG050731 | WR Grace | Witt, Robyn | Southwest | $509.15 | 7/25/05 | Airline | R Witt LAX - MDW - LGA 7/25 - 29 |
| WRG050731 | WR Grace | Kotarba, Steve | Millenium garage | $13.00 | 7/26/05 | Parking | After Hours Parking |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/26/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $51.00 | 7/26/05 | Taxi | O'Hare to Hotel |
| WRG050731 | WR Grace | Grimmett, Mike | Checker Taxi | $15.00 | 7/26/05 | Taxi | Hotel to K&E |
| WRG050731 | WR Grace | Galyen, Julia | parking | $13.00 | 7/26/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $16.00 | 7/26/05 | Taxi | K&E to Hotel |
| WRG050731 | WR Grace | Witt, Robyn | Starbucks | $3.03 | 7/26/05 | Breakfast | RW travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $45.06 | 7/26/05 | Dinner - BMC/Client | R Witt in hotel 7/26/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | Starbucks | $14.68 | 7/26/05 | Lunch | Meal at client site (Galyen, Witt, Vrato) |
| WRG050731 | WR Grace | Vrato, Elizabeth | Café 200 | $18.37 | 7/27/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | Café 2000 | $10.74 | 7/27/05 | Breakfast | MG travel meal |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/27/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Verizon Wireless | $128.00 | 7/27/05 | Phone/ISP | Cell Phone Usage charge - July |
| WRG050731 | WR Grace | Witt, Robyn | Café 200 | $6.78 | 7/27/05 | Breakfast | RW Travel breakfast (client site) |
| WRG050731 | WR Grace | Grimmett, Mike | Checker Taxi | $15.00 | 7/27/05 | Taxi | Hotel to K&E |
| WRG050731 | WR Grace | Grimmett, Mike | Café 2000 | $11.74 | 7/27/05 | Lunch | MG travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Stetson's | $126.70 | 7/27/05 | Dinner - BMC/Client | MG, RW, SK |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/27/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Witt, Robyn | Café 200 | $3.83 | 7/27/05 | Lunch | Travel lunch (client site) |
| WRG050731 | WR Grace | Vrato, Elizabeth | Café 200 | $14.03 | 7/28/05 | Lunch | Mike and Robyn travel meal |
| WRG050731 | WR Grace | Vrato, Elizabeth | Café 200 | $23.31 | 7/28/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Grimmett, Mike | Taxi | $30.00 | 7/28/05 | Taxi | Taxi - LAX - BMC |
| WRG050731 | WR Grace | Grimmett, Mike | AdmiralClub @ O'Hare | $10.85 | 7/28/05 | Dinner - BMC/Client | MG travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Café 200 | $4.82 | 7/28/05 | Breakfast | MG travel meal |
| WRG050731 | WR Grace | Grimmett, Mike | Yellow Cab | $52.00 | 7/28/05 | Taxi | Taxi from Hotel to O'Hare |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/28/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Flash Cab | $15.00 | 7/28/05 | Taxi | Hotel to K&E |
| WRG050731 | WR Grace | Witt, Robyn | Au Bon Pain | $4.50 | 7/28/05 | Breakfast | RW Travel breakfast (client site) |
| WRG050731 | WR Grace | Grimmett, Mike | American | $60.00 | 7/28/05 | Misc | Internet and workspace fee - ORD |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/28/05 | Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | Grimmett, Mike | Hilton Chicago | $792.61 | 7/28/05 | Lodging - BMC/Client | MG 7/25-28/09 |
| WRG050731 | WR Grace | Vrato, Elizabeth | Verizon | $42.14 | 7/28/05 | Phone/ISP | Internet Aircard Usage - 7/25-28/05 |
| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $48.98 | 7/28/05 | Dinner - BMC/Client | R Witt in hotel 7/28/05 |
| WRG050731 | WR Grace | Vrato, Elizabeth | Sopraffina | $21.01 | 7/29/05 | Lunch | Meal at client site (Galyen, Vrato) |
| WRG050731 | WR Grace | Vrato, Elizabeth | yellow cab | $6.00 | 7/29/05 | Taxi | Cab to client site |
| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $733.96 | 7/29/05 | Lodging - BMC/Client | R Witt 7/25-29/05 |
| WRG050731 | WR Grace | Witt, Robyn | HMSHost | $14.41 | 7/29/05 | Lunch | Travel lunch @ Ohara |

EXHIBIT 2

BMC GROUP                                    JULY 2005
EXPENSE DETAIL

| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $9.95 | 7/29/05 Phone/ISP | R Witt Internet in hotel 7/28/05 |
|---|---|---|---|---|---|---|
| WRG050731 | WR Grace | Grimmett, Mike | Hyatt Regency Chicago | $9.90 | 7/29/05 Phone/ISP | R Witt phone from hotel 7/27/05 |
| WRG050731 | WR Grace | Galyen, Julia | Parking | $13.00 | 7/29/05 Parking | Parking at debtor counsel site |
| WRG050731 | WR Grace | BMC, BMC | BMC | $88.87 | 7/31/05 Website Storage/Traffic | website traffic - 44 docs |
| WRG050731 | WR Grace | BMC, BMC | BMC | $514.75 | 7/31/05 Document Storage | 355 boxes |
| | | | | $16,051.19 | | |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| Invoice Nbr | Client | Date | ConsultantID | Vendor | Amount | Expense TypeID | Description |
|---|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 7/29/05 | Witt, Robyn | Taxi | $130.00 | Taxi | Taxi LGA to home |
| WRG050831 | WR Grace | 7/31/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $21.42 | Dinner - BMC/Client | RW in room 7/31/05 |
| WRG050831 | WR Grace | 7/31/05 | BMC, BMC | BMC | $850.00 | B-Linx/Data Storage | B-Linx/Data Storage -July |
| WRG050831 | WR Grace | 7/31/05 | Witt, Robyn | Airport Express | $24.00 | Taxi | Taxi to Hyatt from O'Hare |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | Starbucks | $5.70 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/1/05 | Kotarba, Steve | Chicago Yellow Cab | $66.00 | Taxi | Taxi |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX, Evrato, Evrato | Mercelio's | $102.52 | Dinner - BMC/Client | Galyen ) |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $17.25 | Lunch | (Vrato, Galyen, Witt) Meal at client site |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX, Evrato, Evrato | Checker Taxi | $26.05 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/1/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Yellow Cab | $13.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Sun Taxi | $10.00 | Taxi | Taxi from K&E to Hotel |
| WRG050831 | WR Grace | 8/1/05 | Grimmett, Mike | Hilton | $7.01 | Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Taxi | $22.00 | Taxi | Taxi from BMC to LAX |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $22.73 | Breakfast | In room 8/1/05 |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $31.84 | Lunch | Lunch for BMC team. |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | Taxi | $48.85 | Taxi | Taxi from O'Hare to Hotel |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | Taxi | $44.00 | Taxi | ORD to city |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Chicago Carriage | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/1/05 | Reid, Sean | Alen Taxi | $45.00 | Taxi | To JFK |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Sreid, sreid | American | $404.65 | Airline | SR LGA-ORD 8/1-8/05 |
| WRG050831 | WR Grace | 8/1/05 | Witt, Robyn | Café 200 | $7.57 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/1/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/1/05 | zzCAMEX-Mgrimmett, mgrimmett | American | $1,474.15 | Airline | MG LAX - ORD 8/1-5/05 |
| WRG050831 | WR Grace | 8/2/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Café 200 | $12.02 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/2/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Starbucks | $20.95 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/2/05 | Witt, Robyn | Café 200 | $11.65 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/2/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Café 200 | $6.06 | Lunch | MG Lunch at client |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $16.48 | Lunch | (Vrato, Witt, Galyen) Meal at client site |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX, Evrato, Evrato | Café 200 | $21.98 | Lunch | (Galyen, Vrato) Meal at client site |
| WRG050831 | WR Grace | 8/2/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/2/05 | Grimmett, Mike | Chicago Carriage | $16.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/2/05 | Vrato, Elizabeth | yellow cab | $7.55 | Breakfast | JG travel meal |
| WRG050831 | WR Grace | 8/2/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/2/05 | zzCAMEX-Sreid, sreid | Starbucks | $27.34 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $4.81 | Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $7.22 | Lunch | MG Lunch |
| WRG050831 | WR Grace | 8/3/05 | Grimmett, Mike | Taxi | $12.00 | Taxi | Taxi from Hotel to K&E |
| WRG050831 | WR Grace | 8/3/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sherrschaft, sherrschaft | United | $665.15 | Airline | SH LAX-ORD 8/3/05 |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $6.00 | Misc | business center use in hotel 8/2/05 |
| WRG050831 | WR Grace | 8/3/05 | Witt, Robyn | Au Bon Pain | $5.28 | Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sreid, sreid | Starbucks | $23.01 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/3/05 | Kotarba, Steve | Yellow Taxi | $50.00 | Taxi | Cab from Aon to Lombard Train Station (4 am no trains running). |
| WRG050831 | WR Grace | 8/3/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-rwitt, rwitt | El Jardin | $283.53 | Dinner - BMC/Client | BMC Team Dinner (EV, RW, SR, MG, HM, JG) |
| WRG050831 | WR Grace | 8/3/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $17.13 | Lunch | EV Meal at client site |
| WRG050831 | WR Grace | 8/3/05 | Herrschaft, Susan | La Salsa | $8.11 | Lunch | SH travel meal |
| WRG050831 | WR Grace | 8/3/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 | Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/3/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $18.22 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/3/05 | Reid, Sean | Checker Taxi Assoc. | $35.00 | Taxi | From K&E to Host |
| WRG050831 | WR Grace | 8/3/05 | zzCAMEX-Sreid, sreid | W Hotel | $643.94 | Lodging - BMC/Client | SR 08/01-08/03 |
| WRG050831 | WR Grace | 8/3/05 | Herrschaft, Susan | Choice Taxi Association | $42.00 | Taxi | Taxi from O'Hare to Fairmont Hotel |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 | Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $13.93 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/4/05 | Grimmett, Mike | Yellow Cab | $16.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Southwest | $276.65 | Airline | CM MCI-MDW 8/4-13/05 |
| WRG050831 | WR Grace | 8/4/05 | Hursey, Diane | Blue Ribbon Taxi | $35.00 | Taxi | From Midway to Hotel |
| WRG050831 | WR Grace | 8/4/05 | Grimmett, Mike | Flash Cab | $10.00 | Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Dhursey, dhursey | Stetson's at Hyatt | $198.96 | Dinner - BMC/Client | BMC Team Meal |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Dhursey, dhursey | Southwest | $276.65 | Airline | DH MCI-MDW 8/4-9/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $27.38 | Breakfast | RW in room 8/4/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-rwitt, rwitt | Café 200 | $16.74 | Lunch | (RW, MG) Travel lunch (client site; |
| WRG050831 | WR Grace | 8/4/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/4/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/4/05 | Reid, Sean | Globe Taxi | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/4/05 | Herrschaft, Susan | Sopraffina | $3.82 | Breakfast | SH travel meal |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Dhursey, dhursey | Hyatt | $9.95 | Phone/ISP | DH Internet in hotel 8/4/05 |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Starbucks | $12.90 | Breakfast | S.Reid, E.Vrato, J.Galyen |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Starbucks | $31.37 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/4/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $17.85 | Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Café 200 | $5.28 | Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/4/05 | zzCAMEX-Sreid, sreid | Café 200 | $18.36 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/5/05 | Herrschaft, Susan | Starbucks | $3.53 | Breakfast | SH travel meal |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $3.54 | Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Jmyers, jmyers | Bolio Chinese Deli | $95.00 | Dinner - BMC/Client | CA) re PD Doc review data update Proj |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Cmaxwell, cmaxwell | KRC-Internet | $9.95 | Computer | off site internet connection |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sreid, sreid | Starbucks | $33.95 | Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Xotarba |
| WRG050831 | WR Grace | 8/5/05 | Witt, Robyn | Café 200 | $3.72 | Breakfast | RW Travel breakfast (client site) |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sreid, sreid | Starbucks | $21.17 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sreid, sreid | Starbucks | $30.00 | Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Xotarba |
| WRG050831 | WR Grace | 8/5/05 | Reid, Sean | Yellow Cab | $7.00 | Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Checker Taxi | $12.00 | Taxi | Taxi - Evening - K&E to Hotel |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $13.34 | Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/5/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/5/05 | Reid, Sean | Flash | $7.00 | Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Chicago Carriage | $12.00 | Taxi | Taxi - Morning cab from Hotel to K&E |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Sherrschaft, sherrschaft | Aria Restaurant | $77.25 | Dinner - BMC/Client | (K&E) |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Chicago Carriage | $9.00 | Taxi | Taxi - Afternoon cab from K&E to hotel |
| WRG050831 | WR Grace | 8/5/05 | Grimmett, Mike | Sun Taxi | $10.00 | Taxi | Taxi - Afternoon cab from hotel to K&E |
| WRG050831 | WR Grace | 8/5/05 | zzCAMEX-Mgrimmett, mgrimmett | Hilton Chicago | $1,010.92 | Lodging - BMC/Client | MG 8/1-5/05 |
| WRG050831 | WR Grace | 8/5/05 | Vrato, Elizabeth | yellow cab | $6.00 | Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/5/05 | zzCorpAMEX_Jgalyen, jgalyen | parking | $18.00 | Parking | After hours parking at debtor counsel site |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| | | | | | |
|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_cmaxwell, cmaxwell | Hyatt Regency Chicago | $108.68 Dinner - BMC/Client | CM at hotel 6/6/05. |
| WRG050831 | WR Grace | 8/6/05 zzCAMEX-Sherrschaft, sherrschaft | Gibsons Steakhouse | $331.76 Dinner - BMC/Client | Dinner – S Herrschaft, M Grimmett, S Reid, R Witt, H Montgomery |
| WRG050831 | WR Grace | 8/6/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/6/05 zzCAMEX-Sherrschaft, sherrschaft | Hyatt | $9.95 Phone/ISP | DH Internet in hotel 6/6/05 |
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/6/05 Grimmett, Mike | Sun Taxi | $11.00 Taxi | Taxi – K&E to Hotel |
| WRG050831 | WR Grace | 8/6/05 Reid, Sean | Checker Taxi | $7.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/6/05 Maxwell, Craig | hyatt | $4.41 Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_Evrsto, Evrsto | Starbucks | $21.72 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/6/05 zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $27.17 Dinner - BMC/Client | MG in hotel 8/6/05 |
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_Evrsto, Evrsto | Starbucks | $21.66 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/6/05 Herrschaft, Susan | Globe Cab | $8.45 Taxi | Taxi from Fairmont to Drake Hotel |
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_jgalyen, jgalyen | Dining In | $247.51 Lunch | Lunch for Grace team and Kirkland (10 people) |
| WRG050831 | WR Grace | 8/6/05 Reid, Sean | Flash | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/6/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/6/05 zzCorpAMEX_jgalyen, jgalyen | Ann Sather | $24.00 Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/7/05 Kotarba, Steve | Cingular | $72.53 Phone/ISP | SK Telephone expense. |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $15.96 Breakfast | MG in hotel 8/7/05 |
| WRG050831 | WR Grace | 8/7/05 Reid, Sean | Checker Taxi | $7.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/7/05 Reid, Sean | Flash | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/7/05 Grimmett, Mike | American-Unit ed Cab | $9.00 Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $23.12 Dinner - BMC/Client | MG in hotel 8/7/05 |
| WRG050831 | WR Grace | 8/7/05 zzCorpAMEX_jgalyen, jgalyen | CEO Deliveries | $333.25 Lunch | Lunch for Grace team and Kirkland (15 people) |
| WRG050831 | WR Grace | 8/7/05 Grimmett, Mike | Flash Taxi | $12.00 Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/7/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/7/05 Montgomery, Heather | Taxi | $17.00 Taxi | Taxi from client site to home |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Sherrschaft, sherrschaft | The Italian Village | $368.56 Dinner - BMC/Client | Reid, R Witt, E Vrsto, C Maxwell |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-rwitt, rwitt | Hyatt Regency | $26.85 Phone/ISP | Internet in room 8/7,8,1/05 |
| WRG050831 | WR Grace | 8/7/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/7/05 zzCorpAMEX_jgalyen, jgalyen | Dunkin Donuts | $14.30 Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/7/05 Maxwell, Craig | Bookwinkels | $8.96 Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/7/05 Witt, Robyn | Starbucks | $3.46 Breakfast | RW travel meal |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Sreid, sreid | Starbucks | $25.00 Breakfast | S.Reid, E.Vrsto, J.Galyen, R.Witt, S.Kotarba |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Sreid, sreid | Starbucks | $22.22 Breakfast | S.Reid, E.Vrsto, J.Galyen, R.Witt, S.Herrshaft |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Mgrimmett, mgrimmett | American | $114.00 Airline | MG - change fee for 8/5 return for 8/10 return |
| WRG050831 | WR Grace | 8/7/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/7/05 zzCorpAMEX_Evrsto, Evrsto | Starbucks | $14.83 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Sreid, sreid | Starbucks | $33.01 Breakfast | S.Reid, E.Vrsto, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/7/05 zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $7.17 Breakfast | MG - Breakfast |
| WRG050831 | WR Grace | 8/8/05 Reid, Sean | Choice | $8.70 Breakfast | WR Grace Team |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Dhursey, dhursey | Flash | $18.28 Breakfast | DH in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Dhursey, dhursey | Hyatt | $22.85 Dinner - BMC/Client | DH in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/8/05 Grimmett, Mike | American-United cab | $11.00 Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/8/05 Herrschaft, Susan | Starbucks | $8.70 Dinner - BMC/Client | SH travel meal |
| WRG050831 | WR Grace | 8/8/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/8/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/8/05 Grimmett, Mike | Chicago Carriage | $9.00 Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Sreid, sreid | Starbucks | $4.30 Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Dhursey, dhursey | Hyatt | $9.95 Phone/ISP | DH Internet in hotel 8/8/05 |
| WRG050831 | WR Grace | 8/8/05 Maxwell, Craig | Checker Taxi | $12.35 Taxi | hyatt to offsite BMC team meeting |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Mgrimmett, mgrimmett | Capital Grille | $483.57 Dinner - BMC/Client | BMC / WR Grace team. |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Mgrimmett, mgrimmett | Hothouse | $66.25 Lunch | BMC Team |
| WRG050831 | WR Grace | 8/8/05 zzCorpAMEX_Evrsto, Evrsto | Starbucks | $16.74 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-rwitt, rwitt | Starbucks | $4.01 Breakfast | WR travel breakfast (client site) |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-rwitt, rwitt | Starbucks | $7.50 Lunch | Coffee (EV, RW) |
| WRG050831 | WR Grace | 8/8/05 Reid, Sean | Flash | $7.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Sherrschaft, sherrschaft | Fairmont Chicago | $15.82 Phone/ISP | SH internet in hotel 8/3/05 |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Sherrschaft, sherrschaft | The Fairmont Hotel | $1,382.06 Lodging - BMC/Client | SH 8/3-8/05 |
| WRG050831 | WR Grace | 8/8/05 Kotarba, Steve | Yellow Cab | $6.00 Taxi | messenger service). |
| WRG050831 | WR Grace | 8/8/05 zzCorpAMEX_Cmaxwell, cmaxwell | Chicago Yellow | $10.00 Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/8/05 zzCorpAMEX_jgalyen, jgalyen | Bookwinkels | $9.78 Breakfast | travel meal |
| WRG050831 | WR Grace | 8/8/05 Herrschaft, Susan | LAX-CPCS | $3.00 Parking | Parking at LAX |
| WRG050831 | WR Grace | 8/8/05 zzCAMEX-Sreid, sreid | Globe Taxi | $10.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/8/05 zzCorpAMEX_jgalyen, jgalyen | Outzones | $53.55 Lunch | Lunch for Grace team |
| WRG050831 | WR Grace | 8/8/05 Herrschaft, Susan | Chicago Carriage Cab Co | $42.00 Taxi | Taxi from Kirkland & Ellis to O'Hare |
| WRG050831 | WR Grace | 8/9/05 Witt, Robyn | Delmonico's | $11.97 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/9/05 Grimmett, Mike | Flash Cab | $9.00 Taxi | Taxi - Hotel to K&E |
| WRG050831 | WR Grace | 8/9/05 Grimmett, Mike | Checker Taxi | $10.00 Taxi | Taxi - K&E to Hotel |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Mgrimmett, mgrimmett | Delmonicos | $8.33 Lunch | MG Lunch |
| WRG050831 | WR Grace | 8/9/05 Reid, Sean | Globe Taxi | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-rwitt, rwitt | Café 200 | $7.01 Breakfast | Travel breakfast (client site) |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $42.16 Dinner - BMC/Client | MG in hotel 8/9/05 |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Mgrimmett, mgrimmett | Café 200 | $5.37 Breakfast | MG Breakfast |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-rwitt, rwitt | PJ Clarke's | $120.09 Dinner - BMC/Client | (RW, SR, EV, MG) Travel Dinner |
| WRG050831 | WR Grace | 8/9/05 Maxwell, Craig | Café 200 | $3.82 Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/9/05 Witt, Robyn | Koam Taxi Assn | $14.00 Taxi | Cab to dinner |
| WRG050831 | WR Grace | 8/9/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Dhursey, dhursey | Hyatt | $1,079.01 Lodging - BMC/Client | DH 8/4-9/05 |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-rwitt, rwitt | Arla | $85.77 Dinner - BMC/Client | S.Reid, E.Vrsto, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Sreid, sreid | Starbucks | $28.27 Breakfast | S.Reid, E.Vrsto, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/9/05 Booth, Mike | Verizon Wireless | $8.80 Phone/ISP | MB 07/00/05 - 08/06/05 Cell Charges |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Sreid, sreid | PJ Clarkes | $14.50 Dinner - BMC/Client | S.Reid, E.Vrsto, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/9/05 Maxwell, Craig | Delmonico's | $10.80 Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/9/05 Reid, Sean | American United | $7.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Café 200 | $4.49 Breakfast | DH Travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 zzCAMEX-Dhursey, dhursey | Parking Plaza | $27.22 Parking | Parking |
| WRG050831 | WR Grace | 8/9/05 zzCorpAMEX_Evrsto, Evrsto | Starbucks | $19.48 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Café 200 | $4.49 Breakfast | DH travel meal |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Je Dell | $6.34 Breakfast | Travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | McDonalds | $4.97 Dinner - BMC/Client | DH mvel meal |
| WRG050831 | WR Grace | 8/9/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Blue Ribbon Taxi | $40.00 Taxi | Cab to Airport |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Café 200 | $1.54 Breakfast | DH travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/9/05 Hursey, Diane | Je Dell | $5.24 Breakfast | DH travel Meal 8/4 - 9/05 |
| WRG050831 | WR Grace | 8/10/05 BMC10, bmc10 | BMC | $46.83 Postage/Shipping | FedEx to:Bal Blanca at Kirkland & Ellis-tracking # 849881440415 |
| WRG050831 | WR Grace | 8/10/05 Reid, Sean | Cab | $7.00 Taxi | From K&E to Hotel |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| | | | | | | |
|---|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/10/05 | BMC10, bmc10 | BMC | $46.83 Postage/Shipping | 849881440404 |
| WRG050831 | WR Grace | 8/10/05 | Kotarba, Steve | SBC Communications | $26.10 Phone/ISP | SK Telephone expense 7/11-8/10. |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $25.48 Dinner - BMC/Client | RW in room 8/10/05 |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX, Evrato, Evrato | Dining In-TGIF'a | $79.25 Dinner - BMC/Client | Working group dinner on-site |
| WRG050831 | WR Grace | 8/10/05 | Maxwell, Craig | Café 200 | $3.62 Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-Sreid, sreid | Starbucks | $18.08 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $18.14 Lunch | SReid and EVrato -Lunch |
| WRG050831 | WR Grace | 8/10/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $32.58 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/10/05 | Reid, Sean | Yellow Cab | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-Gkruse, gkruse | Southwest | $51.00 Airline | GK fee for exchange LAX-ORD 8/10-16 tkt # 526-2773-387-580 |
| WRG050831 | WR Grace | 8/10/05 | zzCAMEX-Mgrimmett, mgrimmett | Palmer House Hilton | $1,032.85 Lodging - BMC/Client | MG 8/5-10/05 |
| WRG050831 | WR Grace | 8/10/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/10/05 | Vrato, Elizabeth | yellow cab | $6.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/10/05 | BMC10, bmc10 | BMC | $20.31 Postage/Shipping | DHL to Kirkland & Ellis, LLP - tracking number 27012643755 |
| WRG050831 | WR Grace | 8/10/05 | Maxwell, Craig | Café 200 | $3.62 Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $13.84 Lunch | Working group lunch on-site |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $12.90 Lunch | Workingn group meal on-site |
| WRG050831 | WR Grace | 8/11/05 | Reid, Sean | Yellow | $7.00 Taxi | From K&E to hotel |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $21.91 Dinner - BMC/Client | RW in room 8/11/05 |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $10.09 Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $18.74 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $22.87 Breakfast | RW in room 8/11/05 |
| WRG050831 | WR Grace | 8/11/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/11/05 | Reid, Sean | Yellow | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/11/05 | zzCAMEX-Sreid, sreid | Café 200 | $18.21 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/11/05 | zzCorpAMEX_Cmaxwell, cmaxwell | mcDonalds | $12.13 Dinner - BMC/Client | CM travel meal |
| WRG050831 | WR Grace | 8/11/05 | BMC10, bmc10 | BMC | $29.84 Postage/Shipping | FedEx to Fred Zaremsky - tracking number 790081360130 |
| WRG050831 | WR Grace | 8/11/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Flattop Grill | $102.30 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, H.Montgomery |
| WRG050831 | WR Grace | 8/12/05 | BMC10, bmc10 | BMC | $7.48 Conference Call | Project Management issues Call |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency Hotel | $2,078.99 Lodging - BMC/Client | RW 7/31-8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Au Bon Pain | $8.89 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Chicago Carriage | $22.00 Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Starbucks | $27.84 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/12/05 | Maxwell, Craig | Café 200 | $10.10 Breakfast | CM travel meal |
| WRG050831 | WR Grace | 8/12/05 | Maxwell, Craig | Checker Taxi | $44.85 Taxi | hyatt to midway |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-rwitt, rwitt | Hyatt regency | $34.25 Dinner - BMC/Client | RW in room 8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Sreid, sreid | Au Bon Pain | $12.88 Breakfast | S.Reid, E.Vrato |
| WRG050831 | WR Grace | 8/12/05 | zzCAMEX-Stritz, Stritz | United | $444.88 Airline | R.Witt LGA-ORD 7/31-8/12/05 |
| WRG050831 | WR Grace | 8/12/05 | Witt, Robyn | Hyatt Regency Chicago | $2,435.43 Lodging - BMC/Client | Hotel from 7/31 - 8/12 |
| WRG050831 | WR Grace | 8/12/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Hyatt Regency Chicago | $9.95 Phone/ISP | CM internet in hotel 8/10/05 |
| WRG050831 | WR Grace | 8/12/05 | BMC10, bmc10 | BMC | $11.84 Conference Call | Project WR Grace Call |
| WRG050831 | WR Grace | 8/12/05 | Reid, Sean | Yellow Cab | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/12/05 | Kotarba, Steve | Millenium Garage | $13.00 Parking | Parking for on-site meeting re claim review sheets and automation. |
| WRG050831 | WR Grace | 8/12/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/12/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $2.10 Phone/ISP | call from room 8/13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $30.74 Breakfast | RW n room 8/13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-Sreid, sreid | Starbucks | $29.04 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett |
| WRG050831 | WR Grace | 8/13/05 | zzCorpAMEX_Cmaxwell, cmaxwell | Hyatt Regency Chicago | $1,580.24 Lodging - BMC/Client | CM 8/4-13/05 |
| WRG050831 | WR Grace | 8/13/05 | zzCAMEX-Sreid, sreid | Printers Row | $59.29 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grimmett, S.Kotarba |
| WRG050831 | WR Grace | 8/13/05 | Reid, Sean | Flash | $13.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/13/05 | Reid, Sean | Yellow Cab | $7.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $3,437.53 Lodging - BMC/Client | SR 08/03 - 08/14 |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $29.25 Phone/ISP | LD from room 8/10,11,13/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | Hyatt Regency | $30.12 Breakfast | RW in room 8/14/05 |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | Taxi | $43.00 Taxi | Hotel to Airport |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | Allen Taxi | $45.00 Taxi | JFK to Home |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $30.22 Phone/ISP | SR internet in room 8/6 8.11/05 |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | American United | $12.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $38.82 Dinner - BMC/Client | RW in room 8/14/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | American | $108.00 Airline | exchanged for 5/14 return |
| WRG050831 | WR Grace | 8/14/05 | Reid, Sean | The Drake Hotel | $57.00 Phone/ISP | SR Internet in hotel 8/8,9,11,12,13/05 |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | McDonalds | $4.74 Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/14/05 | zzCAMEX-Sreid, sreid | Au Bon Pain | $2.89 Breakfast | SR travel meal |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Jgalyen, jgalyen | Café 200 | $8.89 Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Starbucks | $11.36 Lunch | Coffee (RW, EV, JG) |
| WRG050831 | WR Grace | 8/15/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX, Evrato, Evrato | Café 200 | $8.27 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $12.95 Dinner - BMC/Client | RW n room 8/15/05 |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Boclwinkels | $14.58 Dinner - BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/15/05 | BMC10, bmc10 | BMC | $95.33 Postage/Shipping | 790561227060 |
| WRG050831 | WR Grace | 8/15/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/15/05 | Witt, Robyn | Café 200 | $8.02 Breakfast | RW travel breakfast (client site) |
| WRG050831 | WR Grace | 8/15/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $1.30 Phone/ISP | call from room 8/15/05 |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/15/05 | Reid, Sean | NY Taxi | $12.00 Taxi | K&E to Hotel |
| WRG050831 | WR Grace | 8/15/05 | zzCorpAMEX, Evrato, Evrato | Café 200 | $10.00 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/15/05 | BMC10, bmc10 | BMC | $21.06 Conference Call | WR Grace call |
| WRG050831 | WR Grace | 8/16/05 | Reid, Sean | Mark | $28.00 Dinner - BMC/Client | SR Travel meal |
| WRG050831 | WR Grace | 8/16/05 | Galyen, Julie | Yellow Cab | $6.00 Taxi | Taxi from new office to client site |
| WRG050831 | WR Grace | 8/16/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $16.00 Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/16/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $2.26 Conference Call | Status Call |
| WRG050831 | WR Grace | 8/16/05 | zzCorpAMEX_Jgalyen, jgalyen | Sopraffina | $22.07 Lunch | JG and EV onsite lunch |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $84.71 Conference Call | WR Grace call |
| WRG050831 | WR Grace | 8/16/05 | Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/16/05 | BMC10, bmc10 | BMC | $21.06 Conference Call | training call on document review |
| WRG050831 | WR Grace | 8/16/05 | zzCAMEX-Sreid, sreid | American | $307.65 Airline | SR LGA-ORD 8/18-23/05 |
| WRG050831 | WR Grace | 8/16/05 | Reid, Sean | Allen Taxi | $45.00 Taxi | Home to JFK |
| WRG050831 | WR Grace | 8/16/05 | Witt, Robyn | Au Bon Pain | $10.71 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/17/05 | zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/17/05 | Hursey, Steve | T Mobile | $11.70 Phone/ISP | DH Call 7/7/05 - 8/6/05 - Asbestos Claims Analysis |
| WRG050831 | WR Grace | 8/17/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $15.88 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Gkruse, gkruse | Airport Express Shuttle | $19.00 Taxi | Chicago Midway to Hotel 71. |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Gkruse, gkruse | Miller's Pub & Restaurant | $13.80 Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-Sreid, sreid | Café 200 | $34.21 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/17/05 | zzCAMEX-rwitt, rwitt | Hyatt Regency | $11.76 Dinner - BMC/Client | RW in room 8/17/05 |

EXHIBIT 2

BMC GROUP  
EXPENSE DETAIL

AUGUST 2005

| | | | | | |
|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Gitruse, gitruse | Southwest | $582.65 Airline | GK LAX-MDW 8/17-24/05 |
| WRG050831 | WR Grace | 8/17/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/17/05 zzCorpAMEX, rwtti | Au Bon Pain | $10.71 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/17/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Sreid, sreid | Globe Cab | $38.65 Taxi | Airport to Hotel |
| WRG050831 | WR Grace | 8/17/05 Reid, Sean | Yellow Cab | $5.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/17/05 Reid, Sean | Checker Taxi | $5.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/17/05 zzCAMEX-Sreid, sreid | Starbucks | $18.69 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, M.Grismmer2 |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Gitruse, gitruse | Hotel 71 | $19.54 Dinner - BMC/Client | GK in hotel 8/18 |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $18.90 Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $30.57 Conference Call | Team conference on Document Review |
| WRG050831 | WR Grace | 8/18/05 Galyen, Julia | Sopratfina | $11.78 Lunch | JG onsite meal |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $27.07 Conference Call | Team conference on Document Review |
| WRG050831 | WR Grace | 8/18/05 Vrato, Elizabeth | yellow cab | $6.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/18/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $16.00 Parking | After hours parking at debtor site |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $4.47 Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 zzCAMEXcwtti, rwtti | Au Bon Pain | $4.15 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/18/05 Reid, Sean | American United | $5.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Gitruse, gitruse | Café 200 | $5.58 Lunch | GK Lunch in Chicago while on travel for WR Grace |
| WRG050831 | WR Grace | 8/18/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/18/05 zzCorpAMEX_jgalyen, jgalyen | Dining In | $165.29 Dinner - BMC/Client | Onsite dinner for Grace team |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $17.27 Conference Call | WR Grace Call |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $31.12 Conference Call | Document Review |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $29.52 Conference Call | Property damage claims review and analysis |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Palmer House (Trader Vic's) | $28.05 Dinner - BMC/Client | SR in hotel 8/18/05 |
| WRG050831 | WR Grace | 8/18/05 Kruse, Gunther | Choice Taxi | $5.00 Taxi | Hotel 71 to Aon Center. |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-rwtti, rwtti | Starbucks | $20.67 Lunch | Coffee (BMC/Grace Team: SR, RW, JG, EV, MM) |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $11.53 Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 Reid, Sean | Yellow Cab | $5.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/18/05 zzCorpAMEX_Evrato, Evrato | Café 200 | $22.80 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $17.67 Conference Call | Status Call |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-jmiller, jmiller | Millennium Parking | $16.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Starbucks | $24.25 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $34.69 Conference Call | Document Review |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Sreid, sreid | Taxi | $22.00 Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/18/05 BMC10, bmc10 | BMC | $31.29 Conference Call | Document Review |
| WRG050831 | WR Grace | 8/18/05 zzCAMEX-Gitruse, gitruse | P J Clarke's | $127.06 Dinner - BMC/Client | travel for WR Grace. |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_jgalyen, jgalyen | Subway | $14.54 Lunch | JG and SK - Lunch |
| WRG050831 | WR Grace | 8/19/05 Reid, Sean | Yellow Cab | $5.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Evrato, Evrato | Subway | $36.50 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Gitruse, gitruse | Hotel 71 | $19.54 Breakfast | GK in hotel 8/19 |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | Subway | $7.38 Breakfast | S.Reid |
| WRG050831 | WR Grace | 8/19/05 Witt, Robyn | American-United Cab Assn | $9.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Stritz, Stritz | United | $145.75 Airline | 8018-1318-445-055) |
| WRG050831 | WR Grace | 8/19/05 Witt, Robyn | Cab Receipt | $11.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/19/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $16.00 Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/19/05 Reid, Sean | Checker Taxi | $5.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/19/05 zzCorpAMEX_Evrato, Evrato | Sopratfina | $19.58 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | Jamba Juice | $8.89 Breakfast | S.Reid, J.Galyen |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-Sreid, sreid | PJ Clarkes | $32.68 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, G.Kruse |
| WRG050831 | WR Grace | 8/19/05 zzCAMEX-rwtti, rwtti | Hyatt Regency | $1,375.60 Lodging - BMC/Client | RW 8/12-19/05 |
| WRG050831 | WR Grace | 8/19/05 Kruse, Gunther | Globe Taxi, Chicago | $5.00 Taxi | Hotel 71 to Aon Center. |
| WRG050831 | WR Grace | 8/19/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Jgalyen, jgalyen | Ann Sather | $12.00 Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Sreid, sreid | Schubas Tavern | $118.80 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt, H.Montgomery |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Gitruse, gitruse | The Artetia Restaurant | $14.02 Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/20/05 Reid, Sean | Chicago Carriage | $6.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/20/05 Vrato, Elizabeth | yellow cab | $6.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/20/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/20/05 Daniel, Brad | Verizon | $3.88 Phone/ISP | BD Phone charge 7/17/05 - 8/23/05 |
| WRG050831 | WR Grace | 8/20/05 zzCAMEX-Sreid, sreid | Koam Taxi | $20.00 Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $25.65 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/20/05 zzCorpAMEX_jgalyen, jgalyen | Dining In | $155.24 Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/20/05 Reid, Sean | Chicago Carriage | $5.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Sreid, sreid | Jamba Juice | $4.35 Dinner - BMC/Client | S.Reid |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Sreid, sreid | Starbucks | $21.89 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt, G.Kruse |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $13.00 Parking | Parking at debtor counsel site |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $18.69 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_jgalyen, jgalyen | Einstein Bagel | $18.70 Breakfast | Breakfast for Grace team |
| WRG050831 | WR Grace | 8/21/05 zzCorpAMEX_jgalyen, jgalyen | Dining In | $80.51 Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-rwtti, rwtti | 3368 North Clark | $22.43 Dinner - BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/21/05 Vrato, Elizabeth | yellow cab | $6.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Gitruse, gitruse | P J Clarke's | $14.62 Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/21/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/21/05 zzCAMEX-Sreid, sreid | Palmer House Hilton | $53.22 Dinner - BMC/Client | SR in hotel 8/21 |
| WRG050831 | WR Grace | 8/21/05 Reid, Sean | American-United Cab | $8.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/21/05 Reid, Sean | Checker Taxi | $8.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/22/05 Reid, Sean | Yellow Cab | $8.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/22/05 Witt, Robyn | Chicago Carriage Cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/22/05 BMC10, bmc10 | BMC | $8.26 Conference Call | Status Call for gateway claims review |
| WRG050831 | WR Grace | 8/22/05 Witt, Robyn | Chicago Carriage Cab | $8.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $24.00 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/22/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/22/05 Reid, Sean | Checker Taxi | $8.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_jgalyen, jgalyen | Parking | $16.00 Parking | After hours parking at debtor counsel site |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_jgalyen, jgalyen | Giordanos | $33.02 Dinner - BMC/Client | Onsite dinner for Grace team |
| WRG050831 | WR Grace | 8/22/05 zzCorpAMEX_jgalyen, jgalyen | Houlihans | $95.12 Lunch | Onsite lunch for Grace team |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-rwtti, rwtti | Starbucks | $12.02 Lunch | Coffee (RW, JG, EV) |
| WRG050831 | WR Grace | 8/22/05 zzCAMEX-Sreid, sreid | Morton's | $124.66 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/22/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $25.00 Breakfast | S.Reid, E.Vrato, J.Galyen, R.Witt |
| WRG050831 | WR Grace | 8/23/05 Reid, Sean | Yellow Cab | $5.00 Taxi | Hotel To K&E |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $3.30 Dinner - BMC/Client | S.Reid, E.Vrato |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Reggies | $8.05 Dinner - BMC/Client | S.Reid, J.Galyen |
| WRG050831 | WR Grace | 8/23/05 zzCAMEX-Sreid, sreid | Starbucks | $23.48 Dinner - BMC/Client | S.Reid, E.Vrato, J.Galyen, R.Witt |

EXHIBIT 2

BMC GROUP
EXPENSE DETAIL

AUGUST 2005

| Code | Client | Date / Name | Vendor | Amount / Type | Description |
|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/23/05 Reid, Sean | Allen Car | $46.00 Taxi | Return from airport |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Sreid, sreid | Choice Taxi | $43.25 Taxi | Client Site to Airport |
| WRG050831 | WR Grace | 8/23/05 Reid, Sean | Max's | $23.90 Dinner - BMC/Client | WR Grace Team |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX, Evrsto, Evrsto | Sopraffina | $36.82 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/23/05 Witt, Robyn | Checker Taxi Assn | $9.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Gkruse, gkruse | La Strada - J. Randolph | $14.03 Dinner - BMC/Client | GK Dinner |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Sreid, sreid | T Mobile | $143.20 Phone/ISP | WR Grace related calls |
| WRG050831 | WR Grace | 8/23/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/23/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/23/05 Witt, Robyn | Au Bon Pain | $8.52 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $14.69 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $8.66 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $8.44 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $22.83 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $8.97 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 Reid, Sean | Chicago Carriage | $5.00 Taxi | From K&E to Hotel |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $4.23 Conference Call | Planning call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $4.76 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 Witt, Robyn | American-United Cab | $8.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $38.48 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $1.48 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Jmiller, jmiller | Bar Louie Dearborn | $27.98 Dinner - BMC/Client | JM and Evrsto dinner |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Sreid, sreid | Palmer House Hilton | $1,890.28 Lodging - BMC/Client | SR 08/16-08/23 |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parting |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $13.85 Conference Call | Status call |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Sreid, sreid | Palmer House Hilton | $17.05 Phone/ISP | LD from room 8/17/05 |
| WRG050831 | WR Grace | 8/23/05 zzCorpAMEX-Sreid, sreid | Palmer House Hilton | $32.17 Phone/ISP | SR internet in room 8/20 & 22 |
| WRG050831 | WR Grace | 8/23/05 BMC10, bmc10 | BMC | $21.97 Conference Call | Status call |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX-Gkruse, gkruse | Au Bon Pain | $3.10 Lunch | GK Lunch in Chicago while on travel for WR Grace. |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX, Evrsto, Evrsto | Pat's Pizza | $36.10 Dinner - BMC/Client | Working group meal on-site |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX, Evrsto, Evrsto | Starbucks | $30.43 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX-Jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX, Evrsto, Evrsto | Sopraffina | $19.22 Lunch | Working group lunch on-site |
| WRG050831 | WR Grace | 8/24/05 Witt, Robyn | Au Bon Pain | $8.75 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 Parking | extended hours parking at client's counsel |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX_Skotarba, skotarba | Subway | $4.73 Lunch | Working lunch re claim objection exhibits. |
| WRG050831 | WR Grace | 8/24/05 zzCAMEX-Jmiller, jmiller | Starbucks | $10.58 Breakfast | JM Breakfast |
| WRG050831 | WR Grace | 8/24/05 zzCorpAMEX-rwitt, rwitt | Starbucks | $13.34 Breakfast | Coffee (RW, JG, EV) |
| WRG050831 | WR Grace | 8/24/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/24/05 Witt, Robyn | Flash Cab | $11.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/24/05 Cole, David | Chicago Carriage Cab | $10.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/24/05 Cole, David | Chicago Carriage Cab Co. | $70.00 Taxi | Kirkland and Ellis to home. |
| WRG050831 | WR Grace | 8/24/05 Vrsto, Elizabeth | yellow cab | $6.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/24/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/25/05 zzCAMEX-Sreid, sreid | Taxi | $22.00 Taxi | Client Site Transportation |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX_Cmaxwell, cmaxwell | SBC/Freedomlink Wireless | $23.00 Computer | Off site internet connection. |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX-rwitt, rwitt | Au Bon Pain | $18.35 Lunch | (RW & GK) Travel lunch (client site, |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/25/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX, Evrsto, Evrsto | Au Bon Pain | $10.70 Lunch | Working group meal at client site |
| WRG050831 | WR Grace | 8/25/05 Witt, Robyn | Yellow Cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/25/05 Witt, Robyn | Chicago Carriage Cab | $9.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX, Evrsto, Evrsto | CEO - Cal. Piz Kitchen | $128.41 Dinner - BMC/Client | Working group dinner on-site |
| WRG050831 | WR Grace | 8/25/05 zzCorpAMEX, Evrsto, Evrsto | Starbucks | $25.82 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/26/05 Vrsto, Elizabeth | Park Grill | $51.55 Lunch | Working group meal at client site |
| WRG050831 | WR Grace | 8/26/05 zzCorpAMEX-Jgalyen, jgalyen | café 200 | $22.67 Lunch | Onsite meal for JG, Evrsto and JMiller |
| WRG050831 | WR Grace | 8/26/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $13.00 Parking | parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/26/05 Witt, Robyn | Chicago Carriage Cab | $9.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/26/05 Cole, David | Yellow Cab Management Inc. | $7.00 Taxi | Kirkland and Ellis to Union Station, |
| WRG050831 | WR Grace | 8/26/05 Cole, David | Koam Cab Co. | $7.00 Taxi | Union Station to Kirkland and Ellis. |
| WRG050831 | WR Grace | 8/26/05 zzCAMEX-Gkruse, gkruse | Hotel 71 | $29.45 Dinner - BMC/Client | GK in hotel 8/26 |
| WRG050831 | WR Grace | 8/26/05 Witt, Robyn | Yellow Cab | $10.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/26/05 zzCAMEX-Gkruse, gkruse | Au Bon Pain | $9.41 Lunch | GK Lunch in Chicago while on travel for WR Grace. |
| WRG050831 | WR Grace | 8/26/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/26/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/26/05 zzCAMEX-Jmiller, jmiller | Starbucks | $13.73 Breakfast | JM Breakfast |
| WRG050831 | WR Grace | 8/27/05 Witt, Robyn | Yellow Cab | $9.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/27/05 Witt, Robyn | Chicago Carriage Cab | $10.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/27/05 Kruse, Gunther | Barnelli's Pasta Bowl | $19.97 Dinner - BMC/Client | GK Dinner. |
| WRG050831 | WR Grace | 8/27/05 zzCorpAMEX_Jgalyen, jgalyen | dining in | $75.20 Dinner - BMC/Client | Working dinner for JG, H Montgomery and R Witt |
| WRG050831 | WR Grace | 8/28/05 zzCAMEX-rwitt, rwitt | Diningin | $42.30 Dinner - BMC/Client | RW Travel Dinner |
| WRG050831 | WR Grace | 8/28/05 Witt, Robyn | American-United Cab | $11.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/28/05 zzCAMEX-Gkruse, gkruse | Houlihans | $44.80 Dinner - BMC/Client | GK Travel Meal |
| WRG050831 | WR Grace | 8/29/05 zzCorpAMEX, Evrsto, Evrsto | Starbucks | $26.60 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 zzCAMEX-Gkruse, gkruse | Au Bon Pain | $10.50 Lunch | GK Lunch in Chicago while on travel for WR Grace |
| WRG050831 | WR Grace | 8/29/05 zzCAMEX-Jmiller, jmiller | Joey Bounra's | $89.29 Dinner - BMC/Client | JM and Evrsto |
| WRG050831 | WR Grace | 8/29/05 zzCorpAMEX, Evrsto, Evrsto | Café 200 | $24.95 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/29/05 zzCorpAMEX, Evrsto, Evrsto | Starbucks | $15.82 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/29/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/29/05 Reid, Sean | Dell | $14.00 Dinner - BMC/Client | WR Grace Team |
| WRG050831 | WR Grace | 8/29/05 Kotarba, Steve | Millenium Garage | $18.00 Parking | Parking while working overtime at Kirkland & Ellis. |
| WRG050831 | WR Grace | 8/29/05 Witt, Robyn | Au Bon Pain | $8.52 Lunch | RW Travel lunch (client site) |
| WRG050831 | WR Grace | 8/29/05 Cole, David | Choice Taxi Association Inc. | $7.00 Taxi | Union Station to Kirkland and Ellis. |
| WRG050831 | WR Grace | 8/29/05 zzCorpAMEX_Jgalyen, jgalyen | CEO Deliveries | $133.16 Dinner - BMC/Client | and D Cole |
| WRG050831 | WR Grace | 8/29/05 Witt, Robyn | Chicago Carriage Cab | $3.00 Taxi | Cab from client site to hotel |
| WRG050831 | WR Grace | 8/29/05 Witt, Robyn | 24-Seven Taxi | $9.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/29/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $16.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/29/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 Parking | extended hours parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/30/05 Vrsto, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/30/05 Vrsto, Elizabeth | yellow cab | $7.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/30/05 Cole, David | Sun Taxi Association, Inc. | $65.00 Taxi | Kirkland & Ellis to home. |
| WRG050831 | WR Grace | 8/30/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/30/05 zzCorpAMEX_Skotarba, skotarba | Millenium Garage | $18.00 Parking | Parking while working on-site and past last train. |
| WRG050831 | WR Grace | 8/30/05 zzCorpAMEX, Evrsto, Evrsto | Starbucks | $19.25 Breakfast | Working group meal on-site |
| WRG050831 | WR Grace | 8/30/05 Witt, Robyn | Yellow Cab | $9.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/30/05 zzCorpAMEX_Jgalyen, jgalyen | parking | $16.00 Parking | extended hours parking onsite at client's counsel |
| WRG050831 | WR Grace | 8/30/05 zzCorpAMEX_Jgalyen, jgalyen | CEO deliveries | $168.25 Dinner - BMC/Client | Vrsto, H Montgomery, G Kruse, D Co |

EXHIBIT 2

BMC GROUP                                    AUGUST 2005
EXPENSE DETAIL

| WRG050831 | WR Grace | 8/30/05 Witt, Robyn | Chicago Carriage Cab | $10.00 Taxi | Cab from client site to hotel |
|---|---|---|---|---|---|
| WRG050831 | WR Grace | 8/31/05 BMC, BMC | BMC | $850.00 B-Linx/Data Storage | B-Linx/Data Storage - August |
| WRG050831 | WR Grace | 8/31/05 Cole, David | City of Chicago | $13.00 Parking | Parking near Kirkland & Ellis from 8/31 to 8/31. |
| WRG050831 | WR Grace | 8/31/05 Cole, David | City of Chicago | $18.00 Parking | Parking near Kirkland & Ellis from 8/30 until 8/31. |
| WRG050831 | WR Grace | 8/31/05 zzCorpAMEX_Skotarba, skotarba | Millenium Garage | $18.00 Parking | Parking while working on-site and past last train. |
| WRG050831 | WR Grace | 8/31/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab to client site |
| WRG050831 | WR Grace | 8/31/05 zzCorpAMEX_Evrato, Evrato | Starbucks | $44.21 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/31/05 zzCAMEX-Gkruse, gkruse | Hotel 71 | $47.90 Dinner - BMC/Client | GK in hotel 8/31/05 |
| WRG050831 | WR Grace | 8/31/05 zzCAMEX-rwitt, rwitt | Bennigan's | $19.18 Dinner - BMC/Client | RW Travel dinner |
| WRG050831 | WR Grace | 8/31/05 Vrato, Elizabeth | yellow cab | $8.00 Taxi | Cab from client site |
| WRG050831 | WR Grace | 8/31/05 zzCAMEX-Jmiller, jmiller | Millennium Parking | $13.00 Parking | Self-parking |
| WRG050831 | WR Grace | 8/31/05 zzCorpAMEX_Evrato, Evrato | Café 200 | $38.45 Lunch | Working group meal on-site |
| WRG050831 | WR Grace | 8/31/05 BMC, BMC | BMC | $517.65 Document Storage | 357 boxes |

EXHIBIT 2

**BMC GROUP**
**EXPENSE DETAIL**

SEPTEMBER 2005

| Invoice Nbr | Client | Date | Employee/Consultant | Vendor | Amount | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| WRG050930 | WR Grace | 8/10/05 | zzCorpAMEX-mgrimmett, mgrimmett | VNNZJ Taxi | $57.05 | Taxi | Taxi from O'Hare to Hotel. |
| WRG050930 | WR Grace | 8/12/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $22.66 | Breakfast | R. Witt, S. Reid, E. Vrato, J. Galyen |
| WRG050930 | WR Grace | 8/30/05 | zzCorpAMEX, Jgalyen, jgalyen | CVS | $56.31 | Supplies | objection exhibit preparation |
| WRG050930 | WR Grace | 9/1/05 | Witt, Robyn | Café 200 | $4.08 | Misc | Bottled water (for RW & GK) |
| WRG050930 | WR Grace | 9/1/05 | Kotarba, Steve | Millenium Garage | $29.00 | Parking | Parking while working overtime at Kirkland & Ellis. |
| WRG050930 | WR Grace | 9/1/05 | Miller, Jeff | Jeff Miller | $35.80 | Mileage | 63.4 miles roundtrip client site @ .405/mile |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX-rwitt, rwitt | Café 200 | $4.08 | Misc | Bottled water |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX, Jgalyen, jgalyen | Au Bon Pain | $12.22 | Breakfast | Onsite breakfast for JG and H Montgomery |
| WRG050930 | WR Grace | 9/1/05 | Cole, David | City of Chicago | $18.00 | Parking | Parking near Kirkland & Ellis from 9/1 to 9/2. |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX, Evrato, Evrato | Starbucks | $18.47 | Breakfast | Working group meal on-site |
| WRG050930 | WR Grace | 9/1/05 | Witt, Robyn | American-United Cab Assn | $11.00 | Taxi | Cab to client site |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX-Jmiller, jmiller | Millenium Parking | $18.00 | Parking | Self-parking |
| WRG050930 | WR Grace | 9/1/05 | Vrato, Elizabeth | yellow cab | $8.00 | Taxi | Cab to client site |
| WRG050930 | WR Grace | 9/1/05 | Witt, Robyn | Globe Taxi Assn | $9.00 | Taxi | Cab from client site to hotel |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX-Jmiller, jmiller | Starbucks | $47.59 | Lunch | Grace working group meal on-site |
| WRG050930 | WR Grace | 9/1/05 | Vrato, Elizabeth | yellow cab | $8.00 | Taxi | Cab from client site |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX, Evrato, Evrato | Millenium Garage | $18.00 | Parking | J.Galyen parking on-site |
| WRG050930 | WR Grace | 9/1/05 | zzCorpAMEX, Evrato, Evrato | Au Bon Pain | $21.14 | Lunch | Working group meal on-site |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-Gkruse, gkruse | Miller's Pub Midway Airport | $10.58 | Lunch | Lunch in Chicago while on travel for WR Grace. |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $2.30 | Phone/ISP | phone from hotel 8/23/05 |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $43.17 | Misc | laundry in hotel 8/23/05 |
| WRG050930 | WR Grace | 9/2/05 | Witt, Robyn | American-United Cab Assn | $9.00 | Taxi | Cab to client site |
| WRG050930 | WR Grace | 9/2/05 | zzCorpAMEX-Gkruse, gkruse | café 200 | $7.02 | Breakfast | onsite breakfast for JG and S Kotarba |
| WRG050930 | WR Grace | 9/2/05 | Witt, Robyn | Chicago Carriage Cab | $8.00 | Taxi | Cab from client site to hotel |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $2,935.84 | Lodging - BMC/Client | GK 8/17/05-09/02/05. |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-Gkruse, gkruse | Hotel 71 | $56.95 | Phone/ISP | internet in hotel 8/17-9/1/05 |
| WRG050930 | WR Grace | 9/2/05 | zzCAMEX-rwitt, rwitt | American/Hotwire | $333.75 | Airline | RW ORD-CIA 9/2-6/05 |
| WRG050930 | WR Grace | 9/2/05 | Witt, Robyn | Starbucks | $7.50 | Breakfast | Coffee (RW/GK |
| WRG050930 | WR Grace | 9/2/05 | Witt, Robyn | Burrito Beach | $7.48 | Lunch | Travel lunch (O'Hare) |
| WRG050930 | WR Grace | 9/2/05 | Witt, Robyn | Starbucks | $8.92 | Misc | Travel meal (O'Hare) |
| WRG050930 | WR Grace | 9/2/05 | Kruse, Gunther | Globe Taxi, Chicago | $35.00 | Taxi | Aon Center to Chicago Midway airport. |
| WRG050930 | WR Grace | 9/3/05 | zzCorpAMEX_Skotarba, skotarba | Millenium Garage | $48.00 | Parking | picked up car following day). |
| WRG050930 | WR Grace | 9/4/05 | Kotarba, Steve | Yellow Cab | $65.00 | Taxi | Omnibus. |
| WRG050930 | WR Grace | 9/6/05 | zzCAMEX-Mgrimmett, mgrimmett | American Airlines | $319.88 | Airline | MG LAX-ORD 9/6-9/05 |
| WRG050930 | WR Grace | 9/6/05 | Witt, Robyn | Great American Bagel | $6.42 | Breakfast | Travel breakfast (O'Hare) |
| WRG050930 | WR Grace | 9/6/05 | BMC, BMC | Minute Man Delivery | $73.46 | Courier | PS – 10 tube of mail |
| WRG050930 | WR Grace | 9/6/05 | zzCAMEX-Mgrimmett, mgrimmett | - DFW | $8.31 | Lunch | MG travel meal |
| WRG050930 | WR Grace | 9/6/05 | zzCAMEX-Mgrimmett, mgrimmett | BlueRibbon Taxi | $52.45 | Taxi | Taxi from O'Hare to Hotel. |
| WRG050930 | WR Grace | 9/6/05 | Grimmett, Mike | Checker Taxi Assoc | $15.00 | Taxi | from Dinner - Mike and Robyn |
| WRG050930 | WR Grace | 9/6/05 | zzCAMEX-rwitt, rwitt | Cheesecake Factory | $51.23 | Dinner - BMC/Client | Travel dinner (RW/MG) |
| WRG050930 | WR Grace | 9/6/05 | Wick, Anna | BMC | $30.00 | Copies | Burned CD's PI notice records |
| WRG050930 | WR Grace | 9/7/05 | Grimmett, Mike | Checker Taxi Assoc | $15.00 | Taxi | to Dinner - Mike and Robyn |
| WRG050930 | WR Grace | 9/6/05 | zzCAMEX-Carcher, Carcher | Dominos Pizza | $42.32 | Dinner - BMC/Client | Production working Dinner |
| WRG050930 | WR Grace | 9/7/05 | zzCAMEX-rwitt, rwitt | Dining/In | $43.92 | Dinner - BMC/Client | Travel dinner |
| WRG050930 | WR Grace | 9/7/05 | Witt, Robyn | Dunkin Donuts | $11.66 | Breakfast | Coffee for in-room breakfast |
| WRG050930 | WR Grace | 9/7/05 | Grimmett, Mike | Sun Taxi Assoc | $10.00 | Taxi | hotel to dinner |
| WRG050930 | WR Grace | 9/7/05 | Grimmett, Mike | Globe Taxi Assn | $9.00 | Taxi | dinner to hotel |
| WRG050930 | WR Grace | 9/7/05 | zzCAMEX-Mgrimmett, mgrimmett | Hilton Chicago | $13.90 | Misc | movie in room 9/7/05 |
| WRG050930 | WR Grace | 9/7/05 | Kotarba, Steve | Cingular Wireless | $39.51 | Phone/ISP | August phone expense. |
| WRG050930 | WR Grace | 9/8/05 | zzCorpAMEX, Evrato, Evrato | Staples | $182.06 | Supplies | Supplies for Grace |
| WRG050930 | WR Grace | 9/8/05 | Grimmett, Mike | Globe Taxi Assn | $12.00 | Taxi | Hotel to BMC Chicago |
| WRG050930 | WR Grace | 9/8/05 | zzCAMEX-rwitt, rwitt | Nick & Tony's | $74.35 | Lunch | BMC Team Lunch (RW, PK, DC, EV) |
| WRG050930 | WR Grace | 9/8/05 | zzCAMEX-Mgrimmett, mgrimmett | Nick & Tony's | $74.35 | Lunch | Mike, Julia, Elizabeth, Jeff Miller |
| WRG050930 | WR Grace | 9/8/05 | Grimmett, Mike | Blue Ribbon Taxi | $13.00 | Taxi | BMC Chicago to Hotel |
| WRG050930 | WR Grace | 9/8/05 | zzCAMEX-Stritz, Stritz | United | $168.75 | Airline | 1318445055 |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Residence Inn Chicago | $3.00 | Phone/ISP | phone calls from room 8/26/05 |
| WRG050930 | WR Grace | 9/9/05 | Grimmett, Mike | Globe Taxi Assn | $12.00 | Taxi | Hotel to BMC Chicago |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Smarte Carte Flushing | $3.00 | Equipment Rental | Luggage cart at LaGuardia Airport |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Residence Inn Marriott | $4,650.03 | Lodging - BMC/Client | 8/18 - 9/9/05 |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | LaGuardia Airport Parking | $63.00 | Parking | Long-term Parking while in Chicago 9/6 - 9/9 |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Chicago Carriage Cab | $41.85 | Taxi | outbound to O'Hare |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-Mgrimmett, mgrimmett | Hilton Chicago | $868.95 | Lodging - BMC/Client | MG 9/6-9/05 |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-Mgrimmett, mgrimmett | LAX Airport Lot 4 | $120.00 | Parking | LAX 9/6-9/05 |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Chicago Carriage Cab | $41.85 | Taxi | Hotel to O'Hare |
| WRG050930 | WR Grace | 9/9/05 | zzCAMEX-rwitt, rwitt | Residence Inn Marriott | $12.53 | Dinner - BMC/Client | in hotel 8/21/05 |
| WRG050930 | WR Grace | 8/9/05 | Booth, Mike | Verizon Wireless | $11.74 | Phone/ISP | 08/10 - 05/09 Cell Phone Statement |
| WRG050930 | WR Grace | 8/12/05 | Mitchell, Sabrina | Yellow Cab | $68.00 | Taxi | Cab rides office/home after late- night project for WR Grace. |
| WRG050930 | WR Grace | 8/12/05 | zzCorpAMEX, Jgalyen, jgalyen | CEO deliveries | $68.87 | Dinner - BMC/Client | working dinner for JG, S Kotarba, H Montgomery |
| WRG050930 | WR Grace | 8/12/05 | zzCorpAMEX, Jgalyen, jgalyen | Government Center | $25.00 | Parking | extended hours parking |
| WRG050930 | WR Grace | 8/13/05 | BMC10, bmc10 | BMC | $25.06 | Postage/Shipping | DHL to Kirkland & Ellis,LLP - tracking number 27440847055 |
| WRG050930 | WR Grace | 8/13/05 | BMC10, bmc10 | BMC | $21.02 | Postage/Shipping | 791721700828 |
| WRG050930 | WR Grace | 8/13/05 | BMC10, bmc10 | BMC | $21.82 | Postage/Shipping | 790143717258 |
| WRG050930 | WR Grace | 8/14/05 | Cole, David | Yellow Cab | $5.00 | Taxi | Office to Kirkland & Ellis to deliver documents. |
| WRG050930 | WR Grace | 8/14/05 | Cole, David | Cab Receipts | $5.00 | Taxi | Kirkland & Ellis to office after delivering documents. |
| WRG050930 | WR Grace | 8/14/05 | Kotarba, Steve | OfficeMax | $55.88 | Supplies | required for the project). |
| WRG050930 | WR Grace | 8/14/05 | zzCorpAMEX, Jgalyen, jgalyen | Government Center | $25.00 | Parking | extended hours parking |
| WRG050930 | WR Grace | 8/14/05 | zzCorpAMEX, Jgalyen, jgalyen | CEO deliveries | $57.90 | Dinner - BMC/Client | working dinner for JG, S Kotarba and H Montgomery |
| WRG050930 | WR Grace | 9/15/05 | Hursey, Diane | T Mobile | $50.70 | Phone/ISP | Cell Phone 8/7/05 - 9/6/05 - Asbestos Claims Objections |
| WRG050930 | WR Grace | 9/16/05 | Daniel, Brad | Verizon | $40.70 | Phone/ISP | 8/13/05 - 9/13/05 |
| WRG050930 | WR Grace | 9/17/05 | BMC, BMC | El Segundo Messenger | $100.00 | Courier | of mail |
| WRG050930 | WR Grace | 9/17/05 | zzCorpAMEX, Cmaxwell, cmaxwell | Garage Restaurant | $89.05 | Dinner - BMC/Client | Travel meal BD, RW, CM |
| WRG050930 | WR Grace | 9/21/05 | zzCAMEX-rwitt, rwitt | DHL Express | $16.91 | Courier | DHL to Seattle Office |
| WRG050930 | WR Grace | 9/22/05 | BMC10, bmc10 | BMC | $11.93 | Conference Call | Call for WR Grace |
| WRG050930 | WR Grace | 9/22/05 | BMC10, bmc10 | BMC | $21.58 | Conference Call | Call for WR Grace |
| WRG050930 | WR Grace | 9/23/05 | zzCAMEX-Sreid, sreid | T Mobile | $35.35 | Phone/ISP | WR Grace related calls |
| WRG050930 | WR Grace | 9/30/05 | BMC, BMC | BMC | $650.06 | Equ/Data Storage | B-Linx/Data Storage |
| WRG050930 | WR Grace | 9/30/05 | BMC10, bmc10 | BMC | $234.57 | Website Storage/Traffic | website traffic - 141 docs |
| WRG050930 | WR Grace | 9/30/05 | BMC10, bmc10 | BMC | $546.85 | Document Storage | 377 boxes |
| WRG050930 | WR Grace | 9/30/05 | BMC10, bmc10 | BMC | $629.82 | Pacer | Qtrly Court Doc Download 7/1-9/30/05 |

$14,106.83

EXHIBIT 2

BMC GROUP

WR Grace - July Production
Summary

| InvoiceID | JobDate | InvoiceTotal |
|---|---|---|
| 021-20050705-5 | 7/5/2005 | $163.65 |
| 021-20050705-4 | 7/5/2005 | $34.23 |
| 021-20050705-3 | 7/5/2005 | $67.34 |
| 021-20050705-2 | 7/5/2005 | $27.58 |
| 021-20050705-1 | 7/5/2005 | $32.70 |
| 021-20050721-4 | 7/21/2005 | $34.80 |
| 021-20050721-3 | 7/21/2005 | $26.72 |
| 021-20050721-2 | 7/21/2005 | $26.72 |
| 021-20050721-1 | 7/21/2005 | $32.70 |
| 021-20050722-1 | 7/22/2005 | $862.28 |
| | Total | $1,308.72 |

EXHIBIT 2

BMC GROUP
PRODUCTION DETAIL

JULY 2005

Invoice 021-20050705-1
Date - 7/5/2005

| Job Type | Job Item | Pages/ Parties | step | Task | Details | Total |
|----------|----------|----------------|------|------|---------|-------|
| Noticing Document | Dkt No. 8735  10th  rmi 5 Continuation  rder MF 14707 | 5/7 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 7 Pieces @ $.37 each | $2.59 |
| | | | Production | Copy | 35 Pieces @ $.12 each | $4.20 |
| | | | | Fold and Stu | 7 Pieces @ $.05 each | $0.35 |
| | | | Supplies | nk et and En elope  10 | 7 Pieces @ $.08 each | $0.56 |
| | | | | | Total | $32.70 |

EXHIBIT 2

BMC GROUP                                    JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050705-2
Date - 7/5/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 8737  4th  mol 8 Continuation  rder MF 14708 | 3 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 3 Pieces @ $.37 each | $1.11 |
| | | | Production | Copy | 9 Pieces @ $.12 each | $1.08 |
| | | | | Fold and Stu | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | nk et and En elope   10 | 3 Pieces @ $.08 each | $0.24 |
| | | | | | Total | $27.58 |

EXHIBIT 2

BMC GROUP                                JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050705-3
Date - 7/5/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|----------|----------|-----------------|------|------|---------|-------|
| Noticing Document | Old No. 8738    mnl 9    rder MF 14709 | 8 / 29 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 29 Pieces @ $.37 each | $10.73 |
| | | | Production | Copy | 232 Pieces @ $.12 each | $27.84 |
| | | | | Fold and Stu | 29 Pieces @ $.05 each | $1.45 |
| | | | Supplies | nk el and Es  elope    10 | 29 Pieces @ $.08 each | $2.32 |
| | | | | | Total | $67.34 |

EXHIBIT 2

BMC GROUP                                    JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050705-4
Date - 7/5/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 6740    mel 10    rder MF 14710 | 5 / 8 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 7 Pieces @ $.37 each | $2.59 |
| | | | | SPS   International | 1 Piece @ $.80 each | $0.80 |
| | | | Production | Copy | 40 Pieces @ $.12 each | $4.80 |
| | | | | Fold and Stu | 8 Pieces @ $.05 each | $0.40 |
| | | | Supplies | nket and En elope   10 | 8 Pieces @ $.08 each | $0.64 |
| | | | | Total | | $34.23 |

EXHIBIT 2

BMC GROUP                                 JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050705-5
Date - 7/5/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 6741    mml 11    rder MF 14711 | 16 / 51 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS    1st Class | 50 Pieces @ $.60 each | $30.00 |
| | | | | SPS    nternational | 1 Piece @ $1.55 each | $1.55 |
| | | | Production | Copy | 816 Pieces @ $.12 each | $97.92 |
| | | | | Stu   and Mail | 51 Pieces @ $.05 each | $2.55 |
| | | | Supplies | nket and En elope  Catalog | 51 Pieces @ $.13 each | $6.63 |
| | | | | | Total | $163.65 |

EXHIBIT 2

BMC GROUP                          JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050721-1
Date - 7/21/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9011  11th  rml 5 Continuation  rder MF 14878 | 5/7 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 7 Pieces @ $.37 each | $2.59 |
| | | | Production | Copy | 35 Pieces @ $.12 each | $4.20 |
| | | | | Fold and Stu | 7 Pieces @ $.05 each | $0.35 |
| | | | Supplies | nk et and En elope  10 | 7 Pieces @ $.08 each | $0.56 |
| | | | | | Total | $32.70 |

EXHIBIT 2

BMC GROUP
PRODUCTION DETAIL

JULY 2005

Invoice - 021-20050721-2
Date - 7/21/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9012  5th  mni 8 Continuance  rder MF | | | | | |
| | 14878 | 3 / 2 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 2 Pieces @ $.37 each | $0.74 |
| | | | Production | Copy | 6 Pieces @ $.12 each | $0.72 |
| | | | | Fold and Stu | 2 Pieces @ $.05 each | $0.10 |
| | | | Supplies | nket and En elope   10 | 2 Pieces @ $.08 each | $0.16 |
| | | | | | Total | $26.72 |

EXHIBIT 2

BMC GROUP                          JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050721-3
Date - 7/21/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9013   mni 8 Continuation   nter MF 14880   3 / 2 | | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 2 Pieces @ $.37 each | $0.74 |
| | | | Production | Copy | 6 Pieces @ $.12 each | $0.72 |
| | | | | Fold and Stu | 2 Pieces @ $.05 each | $0.10 |
| | | | Supplies | nk et and En elope   10 | 2 Pieces @ $.08 each | $0.16 |
| | | | | | Total | $26.72 |

EXHIBIT 2

BMC GROUP                                    JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050721-4
Date - 7/21/2005

| Job Type | Job Item | | | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9010 | rnvl 11 Continuance | rder MF | 4 / 10 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | 14581 | | | | Postage | SPS  1st Class | 10 Pieces @ $.37 each | $3.70 |
| | | | | | Production | Copy | 40 Pieces @ $.12 each | $4.80 |
| | | | | | | Fold and Stu | 10 Pieces @ $.05 each | $0.50 |
| | | | | | Supplies | nket and En elope   10 | 10 Pieces @ $.08 each | $0.80 |
| | | | | | | Total | | $34.80 |

EXHIBIT 2

BMC GROUP                         JULY 2005
PRODUCTION DETAIL

Invoice - 021-20050722-1
Date - 7/22/2005

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Claims  nau clevl Documentation MF 14894 | 1028 / 4 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | DHL/Airborne Exp | 4 Pieces @ $85.71 each | $342.84 |
| | | | | Expedited Mail Handling | 4 Pieces @ $.25 each | $1.00 |
| | | | Production | Copy | 4112 Pieces @ $.12 each | $493.44 |
| | | | | Total | | $862.28 |

EXHIBIT 2



**bmc**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

**INVOICE SUMMARY**

| Invoice Number | | Production Date | Total |
|---|---|---|---|
| Invoice # | 021-20050802-1 | 8/2/2005 | $1,530.32 |
| Invoice # | 021-20050803-1 | 8/3/2005 | $2,864.42 |
| Invoice # | 021-20050819-1 | 8/19/2005 | $1,131.62 |
| Invoice # | 021-20050831-1 | 8/31/2005 | $699.50 |
| | | **Total** | **$6,225.86** |

Wire payments may be sent to the following account:

Bank: Citibank
Address: 15233 Ventura Blvd. 1st Floor, Sherman Oaks, CA 91403
ABA/Routing #: 322271724
Account #: 201381983 - BMC Group

*Invoice Due Upon Receipt*

EXHIBIT 2



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/2/2005
Invoice #: 021-20050802-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Claims MF 15003 | 10,210 / 1 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | DHL/Airborne Exp (at cost) | 4 Pieces @ $69.78 each | $279.12 |
| | | | | Expedited Mail Handling | 4 Pieces @ $.25 each | $1.00 |
| | | | Production | Copy | 10210 Pieces @ $.12 each | $1,225.20 |

**Total Due:    $1,530.32**

EXHIBIT 2
Invoice Due Upon Receipt



**bmc** ⊙⑦⑦⑦

**BMC GROUP**
**720 Third Ave, 23rd Floor**
**Seattle, WA 98104**
**Tel: 206/516-3300**
**Tax ID: 52-2083477**

**WR Grace**

Production Date: 8/3/2005
Invoice #:   021-20050803-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Claims MF 15003 | 22,963 / 1 | Postage | DHL/Airborne Exp | 7 Pieces @ $80.91 each | $566.37 |
| | | | | Expedited Mail Handling | 7 Pieces @ $.25 each | $1.75 |
| | | | Production | Copy | 22963 Pieces @ $.10 each | $2,296.30 |

**Total Due:** $2,864.42

EXHIBIT 2
*Invoice Due Upon Receipt*



**bmc**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/19/2005
Invoice #: 021-20050819-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Case Management rder / edline Copy MF 15174/15173/15172 | 24 / 271 | Document/Data Preparation | Mail File Setup | 3 Tasks @ $25.00 each | $75.00 |
| | | | Postage | SPS 1st Class | 262 Pieces @ $.83 each | $217.46 |
| | | | | SPS M /CA | 9 Pieces @ $1.10 each | $9.90 |
| | | | Production | Copy | 6504 Pieces @ $.12 each | $780.48 |
| | | | | Stu and Mail | 271 Pieces @ $.05 each | $13.55 |
| | | | Supplies | nk et and En elope Catalog | 271 Pieces @ $.13 each | $35.23 |

**Total Due:**    **$1,131.62**

EXHIBIT 2
Invoice Due Upon Receipt



**bmc** ⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 8/31/2005
Invoice #: 021-20050831-1
InvoiceNotes: Both documents were mailed together to the 2002/Core Group

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | 1. Dkt 9300  Case Management   rder  b ection MF 15280/15281/15282 | 4 / 276 | Production | Copy | 1104 Pieces @ $.12 each | $132.48 |
| Noticing Document | 2. Dkt 9303  Case Management   rder  Estimation MF 15282/15281/15280 | 8 / 276 | Document/Data Preparation | Mail File Setup | 3 Tasks @ $25.00 each | $75.00 |
| | | | Postage | SPS   1st Class | 265 Pieces @ $.60 each | $159.00 |
| | | | | SPS    nternational | 1 Piece @ $1.60 each | $1.60 |
| | | | | SPS   M  /CA | 10 Pieces @ $.85 each | $8.50 |
| | | | Production | Collate and Stru | 276 Pieces @ $.08 each | $22.08 |
| | | | | Copy | 2208 Pieces @ $.12 each | $264.96 |
| | | | Supplies | nk et and En elope  Catalog | 276 Pieces @ $.13 each | $35.88 |

Total Due:    $699.50

EXHIBIT 2
Invoice Due Upon Receipt



**bmc** ⊕⊕⊕

BMC GROUP
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

INVOICE SUMMARY

| Invoice Number | | Production Date | Total |
|---|---|---|---|
| Invoice # | 021-20050902-2 | 9/2/2005 | $5,467.83 |
| Invoice # | 021-20050902-1 | 9/2/2005 | $452.13 |
| Invoice # | 021-20050907-4 | 9/7/2005 | $38.40 |
| Invoice # | 021-20050907-3 | 9/7/2005 | $28.45 |
| Invoice # | 021-20050907-2 | 9/7/2005 | $28.30 |
| Invoice # | 021-20050907-1 | 9/7/2005 | $35.72 |
| Invoice # | 021-20050916-1 | 9/16/2005 | $292.81 |
| Invoice # | 021-20050917-1 | 9/17/2005 | $12,719.48 |
| Invoice # | 021-20050926-1 | 9/26/2005 | $1,497.03 |
| Invoice # | 021-20050928-3 | 9/28/2005 | $28.92 |
| Invoice # | 021-20050928-2 | 9/28/2005 | $0.86 |
| Invoice # | 021-20050928-1 | 9/28/2005 | $34.38 |
| | | **Total** | **$20,624.31** |

Wire payments may be sent to the following account:

Bank: Citibank
Address: 15233 Ventura Blvd. 1st Floor, Sherman Oaks, CA 91403
ABA/Routing #: 322271724
Account #: 201381993 - BMC Group

*Invoice Due Upon Receipt*



**bmc** ⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/2/2005
Invoice #: 021-20050902-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9314  mni 14  b eclion MF 15594 | 21 / 121 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 121 Pieces @ $.83 each | $100.43 |
| | | | Production | Copy | 2541 Pieces @ $.12 each | $304.92 |
| | | | | Stu  and Mail | 121 Pieces @ $.05 each | $6.05 |
| | | | Supplies | nk et and En elope | 121 Pieces @ $.13 each | $15.73 |
| | | | | Catalog | | |

**Total Due:**    $452.13

*Invoice Due Upon Receipt*



**bmc**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/2/2005
Invoice #: 021-20050902-2

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | 1. Dkt 9315 mni 15 b /counsel Custom Exh MF 15307/15308/15309/15310/15311/15312/15313/15314 | 13,718/78 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS 1st Class | 78 Pieces @ $2.55 each | $198.90 |
| | | | Production | Collate and Stu | 78 Pieces @ $.08 each | $6.24 |
| | | | | Copy | 6162 Pieces @ $.12 each | $739.44 |
| | | | | ariable Print lack nly | 13639 Pieces @ $.25 each | $3,409.75 |
| | | | Supplies | nk et and En elope indo Catalog | 78 Pieces @ $.14 each | $10.92 |
| Noticing Document | 2. Dkt 9315 mni 15 b /o counsel Custom Exh | 895/187 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS 1st Class | 187 Pieces @ $1.98 each | $370.26 |
| | | | Production | Collate and Stu | 187 Pieces @ $.08 each | $14.96 |
| | | | | Copy | 1309 Pieces @ $.12 each | $157.08 |
| | | | | ariable Print lack nly | 816 Pieces @ $.25 each | $204.00 |
| | | | Supplies | nk et and En elope indo Catalog | 187 Pieces @ $.14 each | $26.18 |
| Noticing Document | 3. Dkt 9315 mni 15 b All docs on CD FedEx | 14,534/5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | Expedited Mail Handling | 5 Pieces @ $.25 each | $1.25 |
| | | | | FedEx | 5 Pieces @ $18.27 each | $91.35 |
| | | | Production | CD ecording | 5 Pieces @ $2.50 each | $12.50 |
| | | | | eNoticing | 1 atch @ $150.00 each | $150.00 |

**Total Due: $5,467.83**

*Invoice Due Upon Receipt*



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/7/2005
Invoice #: 021-20050907-3

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 9297  2nd  rmsi 9 Continuance  rder MF 15638 | 5 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 3 Pieces @ $.37 each | $1.11 |
| | | | Production | Copy | 15 Pieces @ $.12 each | $1.80 |
| | | | | Fold and Stu | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | nk el and En elope Catalog | 3 Pieces @ $.13 each | $0.39 |

**Total Due:**    $28.45

*Invoice Due Upon Receipt*



**bmc**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

**Production Date:** 9/7/2005
**Invoice #:** 021-20050907-4

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 9299  2nd  rmii 11 Continuance  rder MF 15639 | 7 / 10 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 10 Pieces @ $.37 each | $3.70 |
| | | | Production | Copy | 70 Pieces @ $.12 each | $8.40 |
| | | | | Fold and Stu | 10 Pieces @ $.05 each | $0.50 |
| | | | Supplies | nket and En elope  10 | 10 Pieces @ $.08 each | $0.80 |

**Total Due:** $38.40

*Invoice Due Upon Receipt*



**bmc** ⟨↑⟩⟨↑⟩↑

**BMC GROUP**
**720 Third Ave, 23rd Floor**
**Seattle, WA 98104**
**Tel: 206/516-3300**
**Tax ID: 52-2083477**

**WR Grace**

Production Date: 9/7/2005
Invoice #: 021-20050907-2

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 9296  6th   nmi 8 Continuance   rder MF   15637 | 5 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 3 Pieces @ $.37 each | $1.11 |
| | | | Production | Copy | 15 Pieces @ $.12 each | $1.80 |
| | | | | Fold and Stu | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | nk el and En elope   10 | 3 Pieces @ $.08 each | $0.24 |

**Total Due:** **$28.30**

*Invoice Due Upon Receipt*



**bmc**⊕⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/7/2005
Invoice #: 021-20050907-1

| Job Type | Job Item | Pages / Parties | Step | Task | | Details | Total |
|---|---|---|---|---|---|---|---|
| Noticing Document | Dkt 9295  12th  mni 5 Continuance  rder MF  15636 | 7 / 8 | Document/Data Preparation | Mail File Setup | | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | | 8 Pieces @ $.37 each | $2.96 |
| | | | Production | Copy | | 56 Pieces @ $.12 each | $6.72 |
| | | | | Fold and Stu | | 8 Pieces @ $.05 each | $0.40 |
| | | | Supplies | nk el and En  elope | 10 | 8 Pieces @ $.08 each | $0.64 |
| | | | | | | **Total Due:** | **$35.72** |

*Invoice Due Upon Receipt*

**bmc**⊙⊙⊙⊙

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/16/2005
Invoice #: 021-20050916-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | 1. mni 15 Amended Exh Not A ected Part MF 15778/15777/15784/15785/15786/15787/15788/1 5789/15790 | 5 / 131 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 130 Pieces @ $.37 each | $48.10 |
| | | | | SPS  M /CA | 1 Piece @ $.60 each | $0.60 |
| | | | Production | Copy | 655 Pieces @ $.12 each | $78.60 |
| | | | | Fold and Stu | 131 Pieces @ $.05 each | $6.55 |
| | | | Supplies | nk et and En elope        10 | 131 Pieces @ $.08 each | $10.48 |
| Noticing Document | 2. mni 15 Amended Exh  Attorney Part C MF 15778/15777/15784/15785/15786/15787/15788/1 5789/15790/15 | 5 / 5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | Expedited Mail Handling | 5 Pieces @ $.25 each | $1.25 |
| | | | | Express Mail | 1 Piece @ $13.65 each | $13.65 |
| | | | | FedEx | 4 Pieces @ $17.02 each | $68.08 |
| | | | Production | CD  ecording | 5 Pieces @ $2.50 each | $12.50 |
| | | | | Copy | 25 Pieces @ $.12 each | $3.00 |

**Total Due:**     $292.81

*Invoice Due Upon Receipt*



**bmc** ⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/17/2005
Invoice #: 021-20050917-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | 1. mrl 15 e ised Exh A ected Parties /Cust Doc MF 15778/15777/15784/15785/15786/15787/15788/1 57 | 755 / 181 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS 1st Class | 172 Pieces @ $8.55 each | $1,470.60 |
| | | | | SPS M /CA | 9 Pieces @ $8.95 each | $80.55 |
| | | | Production | Collate and Stu | 181 Pieces @ $.08 each | $14.48 |
| | | | | Copy | 103894 Pieces @ $.08 each | $8,311.52 |
| | | | | ariable Print lack nly | 181 Pieces @ $.25 each | $45.25 |
| | | | Supplies | nk et and En elope Catalog | 181 Pieces @ $.13 each | $23.53 |
| Noticing Document | 2. mrl 15 e ised Exh Counsel ecords /Cust Doc MF 15778/15777/15784/15785/15786/15787/15788/1 578 | 782 / 40 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS 1st Class | 39 Pieces @ $8.95 each | $349.05 |
| | | | | SPS nternational | 1 Piece @ $18.10 each | $18.10 |
| | | | Production | Collate and Stu | 40 Pieces @ $.08 each | $3.20 |
| | | | | Copy | 22960 Pieces @ $.10 each | $2,296.00 |
| | | | | ariable Print lack nly | 208 Pieces @ $.25 each | $52.00 |
| | | | Supplies | nk et and En elope Catalog | 40 Pieces @ $.13 each | $5.20 |

**Total Due:** $12,719.48

*Invoice Due Upon Receipt*



**bmc**⊕⊕⊕

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/26/2005
Invoice #: 021-20050926-1
InvoiceNotes: Each party received a hard copy of Ntc with a CD containing Exhibits A, B and C to the Ntc

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Notice re 15th mnibus Supplemental Charts MF 16088/16120/16122 | 5 / 297 | Document/Data Preparation | Mail File Setup | 3 Tasks @ $25.00 each | $75.00 |
| | | | Postage | SPS 1st Class | 282 Pieces @ $1.06 each | $298.92 |
| | | | | SPS nternational | 1 Piece @ $3.20 each | $3.20 |
| | | | | SPS M /CA | 9 Pieces @ $1.35 each | $12.15 |
| | | | Production | CD ecording | 292 Pieces @ $2.50 each | $730.00 |
| | | | | Copy | 1460 Pieces @ $.12 each | $175.20 |
| | | | | eNoticing | 1 atch @ $150.00 each | $150.00 |
| | | | | Stu and Mail | 292 Pieces @ $.05 each | $14.60 |
| | | | Supplies | nk et and En elope Catalog | 292 Pieces @ $.13 each | $37.96 |

**Total Due:    $1,497.03**

*Invoice Due Upon Receipt*



**bmc**⊙⊙⊙⊙

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/28/2005
Invoice #:       021-20050928-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9514   13th   mni 5 Continuation   rder<br>MF 16151 | 7 / 7 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS   1st Class | 7 Pieces @ $.37 each | $2.59 |
| | | | Production | Copy | 49 Pieces @ $.12 each | $5.88 |
| | | | | Fold and Stu | 7 Pieces @ $.05 each | $0.35 |
| | | | Supplies | nk et and En elope   10 | 7 Pieces @ $.08 each | $0.56 |

**Total Due:**   **$34.38**

*Invoice Due Upon Receipt*



**bmc** ↑↑↑

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/28/2005
Invoice #: 021-20050928-2

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9515  7th  mmi 8 Continuation  rder  MF 16152 | 3 / 1 | Postage | SPS  1st Class | 1 Piece @ $.37 each | $0.37 |
| | | | Production | Copy | 3 Pieces @ $.12 each | $0.36 |
| | | | | Fold and Stu | 1 Piece @ $.05 each | $0.05 |
| | | | Supplies | nk et and En  elope  10 | 1 Piece @ $.08 each | $0.08 |

**Total Due:**  **$0.86**

*Invoice Due Upon Receipt*



**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
Tel: 206/516-3300
Tax ID: 52-2083477

**WR Grace**

Production Date: 9/28/2005
Invoice #: 021-200509283-3

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 9516  3rd  mni 11 Continuation  rder<br>MF 16153 | 4 / 4 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | SPS  1st Class | 4 Pieces @ $.37 each | $1.48 |
| | | | Production | Copy | 16 Pieces @ $.12 each | $1.92 |
| | | | | Fold and Stu | 4 Pieces @ $.05 each | $0.20 |
| | | | Supplies | nket and En  elope  10 | 4 Pieces @ $.08 each | $0.32 |

**Total Due:** $28.92

*Invoice Due Upon Receipt*