# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**                    Case No.  01-01139 Jointly Administered
<br>Debtor                                              **Reporting Period:  December 2005**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

*Robert M. Tarola* (signature)

_____
Signature of Authorized Individual*

**31 JAN 2006**
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# W. R. Grace & Co.
## Monthly Financial Report
### December 31, 2005

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**      none

---

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

---

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

| W. R. Grace & Co. - Conn<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>December 2005 | JP Morgan Chase Disbursement 9101013572 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900003616 | Merrill Lynch Investment 3323735 | Bank of America Lockbox 8188700107 | JP Morgan Chase Holding 323223141 | JP Morgan Chase Concentration 16001257 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    135,043 | $         (0) | $         0 | $  169,555,310 | $    15,405 | $   763,503 | $    233,876 |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 20,567,374 | | 568,594 | | | 3,730,896 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 2,581 | 31,973,408 |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 100,000 | | | 95,500,000 | | | 215,821,001 |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | 100,000 | 20,567,374 | - | 96,068,594 | - | 2,581 | 251,525,305 |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | 57,469 | | 10,724,781 |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 178,822 | | | | | | 190,185 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | 6,993,945 |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 20,567,374 | | 67,500,000 | | | 4,431,607 |
| MISCELLANEOUS | | | | | | | 228,579,562 |
| TOTAL DISBURSEMENTS | 178,822 | 20,567,374 | | 67,500,000 | 57,469 | - | 250,920,080 |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (78,822) | - | - | 28,568,594 | (57,469) | 2,581 | 605,225 |
| CASH - END OF MONTH | 56,221 | (0) | 0 | 198,123,905 | (42,064) | 766,084 | 839,101 |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Bank of America Lockbox 8188203114 | Banc of America Securities LLC 22330134 | First Union Concentration 2000000262172 | First Union Payroll 2079900016741 | First Union Petty Cash 2079900005800 | First Union Libby Medical 2079900085006 |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 2,005,690 | $ 38,312,163 | $ (0) | $ 2 | $ (0) | $ (0) |
| RECEIPTS | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 51,858,279 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 905,250 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | |
| DIP BORROWINGS | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 123,610 | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 19,071,758 | 113,100,000 | 18,807,912 | 514 | 162,066 |
| MISCELLANEOUS | | | 480,335 | 719,908 | 112 | |
| TOTAL RECEIPTS | 52,763,529 | 19,195,367 | 113,580,335 | 19,527,820 | 626 | 162,066 |
| DISBURSEMENTS | | | | | | |
| | | | | | | |
| PAYROLL | | | | | | |
| PAYROLL TAXES | | | | 12,516,674 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | 6,999,876 | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 4,473,285 | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | 626 | 162,066 |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 48,483,960 | | 113,580,335 | | | |
| MISCELLANEOUS | | | | | | |
| TOTAL DISBURSEMENTS | 52,957,245 | - | 113,580,335 | 19,516,550 | 626 | 162,066 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (193,716) | 19,195,367 | - | 11,270 | - | - |
| | | | | | | |
| CASH - END OF MONTH | 1,811,974 | 57,507,530 | (0) | 11,272 | (0) | (0) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079000067554 | Wachovia Lockbox 1866-082535 | First Union Accts payable 2079900005280 | First Union Accts Payable 2079900005231 | SunTrust Payroll 000000141309 | PNC 4002641360 | Hibernia Nat Disbursement 101391210 | JP Morgan Chase Lockbox 304618494 |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ 0 | $ 0 | $ 0 | $ 45,246 | $ 24,447 | $ 10,000 | $ (38,336) |
| **RECEIPTS** | | | | | | | | | |
| | | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 29,258,551 | | | | | | 4,158,144 |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 39,325,991 | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | | |
| DIP BORROWINGS | | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 52,222,204 | | | 1,497,693 | 40,889,946 | | | | |
| MISCELLANEOUS | | | | 295,787 | 1,181,727 | | | | |
|     TOTAL RECEIPTS | 52,222,204 | - | 68,584,542 | 1,793,481 | 42,071,672 | - | - | - | 4,158,144 |
| **DISBURSEMENTS** | | | | | | | | | |
| | | | | | | | | | |
| PAYROLL | | | | | | | | | |
| PAYROLL TAXES | | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a)  48,129,550 | | | 1,793,481 | 42,071,672 | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | | |
| ACCOUNT SECURITIZATION  PAYMENTS AS SERVICER FOR GRPI | | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 67,704,588 | | | | | | 4,010,926 |
| MISCELLANEOUS | 4,092,654 | | 879,954 | | | | | | |
|     TOTAL DISBURSEMENTS | 52,222,204 | - | 68,584,542 | 1,793,481 | 42,071,672 | - | - | - | 4,010,926 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - | - | 147,218 |
|     CASH - END OF MONTH | - | - | 0 | 0 | 0 | 45,246 | 24,447 | 10,000 | 108,882 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $1,945,837.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Allfirst Payroll 16296657 | First Union Petty Cash 2040000016900 | Banco de Credito Operating Acct 1931115122058 | Banco de Credito Operating Acct 1931125063172 | Banco Interam de Finanzas 007000107847 |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (0) | $ 56,345 | $ 4,493 | $ 583,179 | $ - |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 7,628 | 267,914 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | |
| DIP BORROWINGS | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 200,105 | 18,489 | 90,914 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | |
| MISCELLANEOUS | | | | | |
| TOTAL RECEIPTS | - | - | 207,734 | 286,403 | 90,914 |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | 12,953 | | |
| PAYROLL TAXES | | | 5,702 | | 78,242 |
| TRADE PAYABLES - THIRD PARTIES | | | | 99,763 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | 176,237 | 200,000 | 7,322 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | |
| MISCELLANEOUS | | | 17,156 | 17,002 | 5,097 |
| TOTAL DISBURSEMENTS | - | - | 212,048 | 316,765 | 90,661 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (4,315) | (30,361) | 252 |
| CASH - END OF MONTH | (0) | 56,345 | 179 | 552,818 | 252 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**December 2005**

| | Banco Interam de Finanzas 7000107707 | Banco Sudamer Operating Acct 10220251 | Banco Sudamer Operating Acct 10220260 | Cash in Transit | Cash on Hand | Other |
|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $  - | $  30,991 | $  70,415 | $  1 | $  44,425 | $  178,295 |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 346,119 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | |
| DIP BORROWINGS | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 70,748 | | | 1,727,267 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | |
| MISCELLANEOUS | | | | | | |
| **TOTAL RECEIPTS** | 416,867 | - | - | 1,727,267 | - | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | | | | | | |
| PAYROLL TAXES | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | 284,104 | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 60,000 | 30,869 | 70,415 | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | |
| MISCELLANEOUS | 3,275 | 122 | | | | (69,091) |
| **TOTAL DISBURSEMENTS** | 347,379 | 30,991 | 70,415 | - | - | (69,091) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 69,488 | (30,991) | (70,415) | 1,727,267 | - | 69,091 |
| **CASH - END OF MONTH** | 69,488 | (0) | (1) | 1,727,268 | 44,425 | 247,386 |

---

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**December 2005**

| | CURRENT MONTH | |
|---|---|---|
| | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 212,030,494 | $ - |
| **RECEIPTS** | | |
| | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 85,896,635 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 40,231,241 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | |
| DIP BORROWINGS | - | |
| TRANSFERS IN - THIRD PARTIES | 27,100,578 | |
| TRANSFERS IN - NONFILING ENTITIES | 31,973,408 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 557,173,094 | |
| MISCELLANEOUS | 2,677,869 | |
|     TOTAL RECEIPTS | 745,052,825 | - |
| **DISBURSEMENTS** | | |
| | | |
| PAYROLL | 12,529,626 | |
| PAYROLL TAXES | 7,083,820 | |
| TRADE PAYABLES - THIRD PARTIES | 103,160,820 | |
| TRADE PAYABLES - INTERCOMPANY | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | - | |
| DIP PRINCIPAL REPAYMENTS | - | |
| DIP INTEREST AND USAGE FEES | 190,185 | |
| TRANSFERS OUT - THIRD PARTIES | 12,353,588 | |
| TRANSFERS OUT - NONFILING ENTITIES | 4,431,607 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 550,426,746 | |
| MISCELLANEOUS | 4,946,170 | |
|     TOTAL DISBURSEMENTS | 695,122,563 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 49,930,262 | - |
| | | |
| CASH - END OF MONTH | 261,960,757 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W.R. Grace & Co.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**December 2005**

| | JP Morgan Chase Pass Through 323881963 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 808,267 | 808,267 | |
|    TOTAL RECEIPTS | 808,267 | 808,267 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 808,267 | 808,267 | |
| MISCELLANEOUS | | - | |
|    TOTAL DISBURSEMENTS | 808,267 | 808,267 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
|    CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

Remedium Group, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
December 2005

| | JP Morgan Chase Depository/Wire 323883842 | JP Morgan Chase Disbursement 601831985 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $        0 | $    (58,029) | $       0 | $    (58,029) | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 4,000 | | 391 | 4,391 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 2,287,677 | 808,524 | | 3,096,201 | |
| TOTAL RECEIPTS | 2,291,677 | 808,524 | 391 | 3,100,592 | |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 1,374,811 | | 1,374,811 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 2,292,068 | | | 2,292,068 | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 2,292,068 | 1,374,811 | - | 3,666,879 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (391) | (566,288) | 391 | (566,288) | |
| CASH - END OF MONTH | (391) | (624,317) | 391 | (624,317) | |

Chart 1

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Citibank Operating Acct 300153011 | Petty Cash | Other | Cash-in-Transit | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 7,366,707 | $ 1,500 | $ - | $ 0 | $ 7,368,207 | |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 627,693 | | | | 627,693 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | - | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 235,328 | | | | 235,328 | |
| TOTAL RECEIPTS | 863,022 | - | - | - | 863,022 | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | 8,805 | | | | 8,805 | |
| PAYROLL TAXES | 2,235 | | | | 2,235 | |
| TRADE PAYABLES - THIRD PARTIES | 196,734 | | | | 196,734 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 235,328 | | | | 235,328 | |
| MISCELLANEOUS | | | | | - | |
| TOTAL DISBURSEMENTS | 443,103 | - | - | - | 443,103 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 419,919 | - | - | - | 419,919 | - |
| CASH - END OF MONTH | 7,786,626 | 1,500 | - | 0 | 7,788,126 | - |

Chart 1

**Grace International Holdings**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Grace International Holdings 363136524 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ | $ - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | 7,571,810 | 7,571,810 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | 7,571,810 | 7,571,810 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 7,550,480 | 7,550,480 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 7,550,480 | 7,550,480 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 21,330 | 21,330 | - |
| CASH - END OF MONTH | $ 21,330 | $ 21,330 | $ - |

*Chart 1*

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**December 2005**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

**Kootenai Development Company**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | First National Bank of Montana 1049097 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 11,839 | $ 11,839 | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 54,000 | 54,000 | |
| TOTAL RECEIPTS | 54,000 | 54,000 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | | |
| TRANSFERS OUT - THIRD PARTIES | 5,551 | 5,551 | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 5,551 | 5,551 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 48,449 | 48,449 | - |
| CASH - END OF MONTH | $ 60,288 | $ 60,288 | $ - |

*Chart 1*

**Grace Europe, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Barclays Bank PLC | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          - | $          - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          - | $          - | $          - |

Chart 1

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Cash On Hand | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ 500 | $ 500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ 500 | $ 500 | $ - |

Chart 1

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**December 2005**

| | Miscellaneous | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
November, 2005
MOR-1

| | JP Morgan Chase Disbursement 9101013572 | | Wachovia Lockbox 8619039102 | | First Union Deposit Acct 2195000024812 | | First Union Payroll 2075900003615 | | Merrill Lynch Investment 3323735 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 135,043 | $ | - | $ | - | $ | - | $ | 169,555,310 |
| | | | | | | | | | | |
| Bank Balance | $ | 135,043 | $ | - | $ | 10,000 | $ | - | $ | 169,555,310 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | | | | | (10,000) | | | | |
| Adjusted bank balance | $ | 135,043 | $ | - | $ | - | $ | - | $ | 169,555,310 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | (10,000) | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | JP Morgan Chase Holding 3232231411 | JP Morgan Chase Concentration 16001257 | Bank of America Lockbox 8188203114 | Bank of America Securities LLC 22330134 | First Union Concentration 2000000262172 |
|---|---|---|---|---|---|
| Balance per books | $ 763,503 | $ 233,876 | $ 2,005,690 | $ 38,312,163 | $ - |
| | | | | | |
| Bank Balance | $ - | $ 238,128 | $ 2,004,972 | $ 38,312,163 | $ 4,995,689 |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | | | | | |
| Other | 763,503 | (4,252) | 718 | | (4,995,689) |
| Adjusted bank balance | $ 763,503 | $ 233,876 | $ 2,005,690 | $ 38,312,163 | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 763,503 | | | | | | | | (4,995,689) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | (4,252) | | 718 | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | First Union Payroll 2079900016741 | | First Union Petty Cash 2079900005600 | | Civic Bank Payroll 15502015736 | | First Union Libby Medical 2079000065000 | | First Union Acct's Payable 2079920005761 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 2 | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 2 | $ | - | $ | - | $ | - | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | (301,464) | | (462) | | | | | | (10,709,242) |
| Other | | 301,464 | | 462 | | | | | | 10,709,242 |
| Adjusted bank balance | $ | 2 | $ | - | $ | - | $ | - | $ | - |

**Deposits in transit**

| | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**Outstanding Checks**

| | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Detail Available | | 12566 | (15) | | | | | Detail Available | |
| | | | 32048 | (20) | | | | | | |
| | | | 32049 | (1) | | | | | | |
| | | | 33960 | (1) | | | | | | |
| | | | 34066 | (50) | | | | | | |
| | | | 34243 | (1) | | | | | | |
| | | | 37009 | (88) | | | | | | |
| | | | 39027 | (6) | | | | | | |
| | | | 39028 | (33) | | | | | | |
| | | | 39029 | (35) | | | | | | |
| | | | 39030 | (26) | | | | | | |
| | | | 39031 | (31) | | | | | | |
| | | | 39032 | (55) | | | | | | |
| | | | 39033 | (100) | | | | | | |

**Other**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 301,464 | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | 4,154 | | | | | | (1,082,556) |
| Reclass negative cash balance | | | | (100) | | | | | | (128,671) |
| Returned item adjustment | | | | (3,592) | | | | | | 11,920,469 |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | First Union Payroll 2079900067554 | Wachovia Lockbox 1866-0825356 | First Union Accts payable 2079900005260 | JP Morgan Chase Lockbox 304516484 | Ahsst Payroll 9298031 |
|---|---|---|---|---|---|
| Balance per books | $ - | $ - | $ - | $ (38,336) | $ |
| Bank Balance | $ - | $ 944,891 | $ - | $ - | $ - |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | | | (495,485) | | |
| Other | | (944,891) | 495,485 | (38,336) | - |
| Adjusted bank balance | $ - | $ - | $ - | $ (38,336) | $ - |

**Deposits in Transit**

| | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**Outstanding Checks**

| | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Detail Available | | | | | |

**Other**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | (945,135) | | 495,485 | | (38,336) | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | 244 | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | SunTrust Payroll 00000141309 | | PNC 4002641360 | | Ribernia Nat'l Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | Allfirst Payroll 16298657 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 45,246 | $ | 24,447 | $ | 10,000 | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 45,246 | $ | 24,447 | $ | 10,000 | $ | - | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | | |
| Other | | | | | | | | | | |
| Adjusted bank balance | $ | 45,246 | $ | 24,447 | $ | 10,000 | $ | - | $ | - |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | First Union Petty Cash 2040000018900 | | Banco de Credito Operating Acct 1931115172205B | | Banco de Credito Operating Acct 1931125963172 | | Banco de Credito Time Deposit 0015820 | | Bank of Sudamericano Operating Acct 110229251 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 56,345 | (Soles) | 15,304 | $ | 583,179 | $ | - | (Soles) | 105,557 |
| Bank Balance | $ | 39,459 | | 15,304 | $ | 583,695 | $ | - | | 105,557 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | (516) | | | | |
| Other | | 16,886 | | | | | | | | |
| Adjusted bank balance | $ | 56,345 | (Soles) | 15,304 | $ | 583,179 | $ | - | (Soles) | 105,557 |

**Deposits in Transit**

| | Date | Amount | Date | | Date | | Date | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 11/28/05 | 105,557 |

**Outstanding Checks**

| | Ck # | Amount | Ck # | | Ck # | | Ck # | | Ck # | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 8711386 | (516) | | | | |

**Other**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | 886 | | | | | | | | |
| Petty cash funds | | 16,000 | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | Bank of S/America Operating Acct 10220260 |
|---|---|
| Balance per books | $ 70,415 |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | 70,415 |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ 70,415 |

| Deposits in Transit | Date | |
|---|---|---|
| | 11/28/05 | 70,415 |

| Outstanding Checks | Ck. # | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Reclass negative cash balance | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

*Chart 2*

**W. R. Grace & Co.**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

**Remedium Group, Inc.**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | JP Morgan Chase Pass Through 3239363842 | | JP Morgan Chase Disbursement 601831985 | |
|---|---|---|---|---|
| Balance per books | $ - | | $ (58,029) | |
| | | | | |
| Bank Balance | $ - | | $ - | |
| (+) Deposits in transit | | | | |
| ( -) Outstanding checks | | | (58,029) | |
| Other | - | | | |
| Adjusted bank balance | $ - | | $ (58,029) | |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck.# | Amount | Ck.# | Amount |
|---|---|---|---|---|
| | | | 6640 | (150) |
| | | | 6722 | (200) |
| | | | 6725 | (313) |
| | | | 6734 | (6,263) |
| | | | 6738 | (100) |
| | | | 6739 | (112) |
| | | | 6740 | (200) |
| | | | 6741 | (212) |
| | | | 6742 | (225) |
| | | | 6743 | (313) |
| | | | 6744 | (313) |
| | | | 6745 | (625) |
| | | | 6747 | (100) |
| | | | 6749 | (150) |
| | | | 6751 | (528) |
| | | | 6752 | (676) |
| | | | 6753 | (10,454) |
| | | | 6754 | (37,095) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**CC Partners**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | First Union Deposit Acct 2199500031602 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |
| **Deposits in Transit** | | |
| | | |
| **Outstanding Checks** | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**November, 2005**
**MOR-1**

| | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 7,366,707 |
| | |
| Bank Balance | $ 7,501,169 |
| (+) Deposits in transit | 75,590 |
| ( -) Outstanding checks | (234,975) |
| Other | 24,923 |
| Adjusted bank balance | $ 7,366,707 |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | 11/28/05 | 75,771 |
| | 11/28/05 | (181) |

| Outstanding Checks | Ck.# | Amt |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (728) |
| | 16971 | (921) |
| | 17225 | (6,111) |
| | 17288 | (128,882) |
| | 17901 | (240) |
| | 17926 | (1,980) |
| | 17929 | (240) |
| | 17930 | (100) |
| | 17935 | (81) |
| | 17936 | (146) |
| | 17942 | (62,984) |
| | 17938 | (545) |
| | 17932 | (18) |
| | 17940 | (3,375) |
| | 17937 | (216) |
| | 17933 | (45) |
| | 17939 | (2,168) |
| | 17934 | (77) |
| | 17944 | (2,756) |
| | 17946 | (17,800) |
| | | |
| | Various | (5,536) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | 24,923 |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

| Grace Europe, Inc.<br>Bank Reconciliations<br>November, 2005<br>MOR-1 | Barclays Bank PLC | |
|---|---|---|
| Balance per books | $ | - |
| Bank Balance | $ | - |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | |
| Other | | |
| Adjusted bank balance | $ | - |
| **Deposits in Transit** | **Date** | **Amt** |
| | | |
| | | |
| **Outstanding Checks** | **Ck. #** | **Amt** |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

| Kootenai Development Company Bank Reconciliations November, 2005 MOR-1 | First National Bank of Montana Checking #049097 |
|---|---|
| Balance per books | $ 11,839 |
| Bank Balance | $ 6,288 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | 5,551 |
| Adjusted bank balance | $ 11,839 |
| **Deposits in Transit** | | |
| | | |
| **Outstanding Checks** | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | 60 |
| Payroll tax payments not recorded | | 5,491 |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | W.R. Grace & Co. Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | LB Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 76,426,844 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 30,374,711 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 118,256 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 3,397,803 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,579,999) | 4,130,642 | 628,303 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 103,737,614 | 4,130,642 | 628,303 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 56,816,579 | - | (3,710) | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 25,226,178 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 78,866 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 55,853,952 | 246,000 | 4,466,187 | 3,250 | 3,250 | 72,729 | - | - | - |
| Research and development expenses | 3,402,776 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,624,717 | - | 5,146 | - | - | - | - | - | - |
| Interest expense | 4,903,552 | - | - | - | - | - | - | - | - |
| Other expense (income) | (29,778,110) | - | - | - | - | - | - | - | - |
| | 122,128,508 | 246,000 | 4,467,623 | 3,250 | 3,250 | 72,729 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (18,390,894) | 3,884,642 | (3,839,320) | 15,923 | 841,983 | (72,729) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (3,816,374) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 6,028,119 | (1,359,625) | 1,343,259 | (5,573) | (294,694) | 49 | (911,021) | (154) | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (16,179,150) | $ 2,525,017 | $ (2,496,061) | $ 10,350 | $ 547,289 | $ (72,680) | $ 1,691,894 | $ (154) | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $2,192,209 of expenses for Grace's legal and indemnification costs related to the Libby indictment. $1,559,279 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 612,821 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | (13,905) | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | (483,934) | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,646,266) | - | - | - | - | - | - | - | - |
| | (2,130,200) | 598,916 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 234,028 | 47,164 | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 7,133 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 31,882 | - | - | - | - | - | - | 3,250 |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 83,376 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | (12,836) | - | - | - | - | - | - | - | - |
| | (12,836) | 356,420 | 47,164 | - | - | - | - | - | 3,250 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (2,117,363) | 242,496 | (47,164) | - | - | - | - | - | (3,250) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 1,114,911 | 207,290 | 16,507 | - | - | - | - | - | 1,138 |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ (1,002,452) | $ 449,786 | $ (30,657) | $ - | $ - | $ - | $ - | $ - | $ (2,112) |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 5,551 | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | (120) | - | - | - | - | - | - | - | - | - |
| | 5,431 | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (5,431) | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 1,901 | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (3,530) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracecoal II, Inc. | Gracoal, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended December 31, 2005**

| | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $    77,039,665 |
| Net sales to non-filing entities | - | - | - | - | - | - | - | 30,374,711 |
| Net sales to filing entities | - | - | - | - | - | (104,350) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | 2,913,869 |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | (104,350) | - | 110,328,245 |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | 57,094,060 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | 25,226,178 |
| Cost of goods sold to filing entities | - | - | - | - | - | (85,999) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | 60,486,053 |
| Research and development expenses | - | - | - | - | - | - | - | 3,402,776 |
| Depreciation and amortization | - | - | - | - | - | - | - | 5,713,239 |
| Interest expense | - | - | - | - | - | - | - | 4,903,552 |
| Other expense (income) | - | - | - | - | - | - | - | (29,791,067) |
| | - | - | - | - | - | (85,999) | - | 127,034,790 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | (18,351) | - | (16,706,545) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | (3,816,374) |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | 6,142,107 |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | 15,234,104 | 15,234,104 |
| **Net (loss) income** | $         - | $         - | $         - | $         - | $         - | $   (18,351) | $ 15,234,104 | $       853,292 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 261,960,749 | $ - | $ (624,317) | $ - | $ - | $ - |
| Accounts and other receivables, net | 115,435,282 | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 398,635,383 | (412,930,588) | (25,778,862) | 12,878,572 | (67,800,812) | (10,982,698) |
| Inventories | 86,609,293 | | | | | |
| Deferred income taxes | 19,079,500 | | 3,255,633 | | | - |
| Other current assets | 24,158,907 | | | | | - |
| Total Current Assets | 905,879,115 | (412,930,588) | (23,147,545) | 12,878,572 | (67,800,812) | (10,982,698) |
| | | | | | | |
| Properties and equipment, net | 341,442,987 | - | 399,188 | | - | - |
| Goodwill | 14,499,091 | | | | | |
| Cash value of company owned life insurance, net of policy loans | 84,799,213 | | | | | |
| Deferred income taxes | 1,030,747,309 | - | 23,958,341 | | | - |
| Asbestos-related insurance receivable | 500,000,000 | | | | | |
| Loans receivable from/(payable) to filing and non-filing entities, net | (1,483,830,618) | 948,458,627 | 113,587,157 | 5,281,665 | 228,648,939 | |
| Investment in filing and non-filing entities | 828,032,783 | 241,512,111 | | | | |
| Other assets | 77,580,039 | | | | | |
| **Total Assets** | **$ 2,299,149,917** | **$ 777,040,149** | **$ 114,797,141** | **$ 18,160,237** | **$ 160,848,128** | **$ (10,982,698)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 75,433,315 | | 18,815 | | | |
| Income taxes payable | 242,873 | | | | | - |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | 119,186,981 | - | 3,582 | - | | 1,299 |
| Total Current Liabilities | 194,863,169 | - | 22,397 | - | | 1,299 |
| | | | | | | |
| Debt payable after one year | | - | - | | | - |
| Deferred income taxes | 298,052,121 | - | | | | - |
| Minority interest in consolidated affiliates | 32,026,256 | - | - | | | - |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | 379,484,154 | - | | | | - |
| Total Liabilities Not Subject to Compromise | 904,425,700 | - | 22,397 | - | - | 1,299 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 684,681,993 | | - | | - | |
| Accounts payable | 30,712,793 | | 665,607 | | - | |
| Income taxes payable | 46,210,117 | 51,351,194 | (12,241,146) | 230,706 | 10,644,660 | (13,511) |
| Asbestos-related liability | 1,700,000,000 | | | | | |
| Other liabilities | 524,367,733 | | 77,752,211 | | 2,038,811 | |
| Total Liabilities Subject to Compromise | 2,985,972,637 | 51,351,194 | 66,176,672 | 230,706 | 12,683,471 | (13,511) |
| Total Liabilities | 3,890,398,337 | 51,351,194 | 66,199,069 | 230,706 | 12,683,471 | (12,212) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 83,968,960 | 783,037 | 12,223 | 1,000 | | 1,000 |
| Paid in capital | 142,809,878 | 419,720,618 | 9,724,449 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (1,396,582,178) | 424,860,056 | 38,861,400 | (16,123,935) | 92,153,080 | (10,971,486) |
| Treasury stock, at cost | | (119,674,855) | | | | |
| Accumulated other comprehensive loss | (421,445,079) | 100 | | | | |
| Deferred compensation trust | | 100 | | | | |
| Total Shareholders' Equity (Deficit) | (1,591,248,420) | 725,688,955 | 48,598,072 | 17,929,531 | 148,164,657 | (10,970,486) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,299,149,917** | **$ 777,040,149** | **$ 114,797,141** | **$ 18,160,237** | **$ 160,848,128** | **$ (10,982,698)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ 21,330 | $ 7,788,126 | $ - |
| Accounts and other receivables, net | | 87,660 | | | 2,479,447 | |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,592,950 | 140,524,854 | (85,339,254) | (3,242,820) | (4,567,060) |
| Inventories | | (0) | | | 188,650 | |
| Deferred income taxes | | 81,103 | | | 6,448 | |
| Other current assets | - | | - | | - | |
| **Total Current Assets** | (386,938,610) | 5,761,713 | 140,524,854 | (85,317,924) | 7,219,852 | (4,567,060) |
| | | | | | | |
| Properties and equipment, net | - | - | - | | 575,415 | - |
| Goodwill | - | - | - | | 4,377,631 | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | | - | - |
| Deferred income taxes | - | - | - | | - | - |
| Asbestos-related insurance receivable | - | - | - | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 528,808,452 | (3,276,551) | - | 19,276,550 | - | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Other assets | - | 54,000 | - | 9,464,761 | 8,764,895 | - |
| **Total Assets** | $ 141,869,842 | $ 2,539,162 | $ 140,524,854 | $ 2,092,852 | $ 20,937,792 | $ (4,567,060) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 23,566 | - | - | 1,044,328 | - |
| Income taxes payable | - | - | - | - | (242,605) | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 354,597 | - | - | 18,071 | - |
| **Total Current Liabilities** | - | 378,162 | - | - | 819,794 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | 2,786,749 | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 378,163 | - | 2,786,749 | 819,794 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | 133,907 | - |
| Income taxes payable | 32,796,216 | (900,353) | (150) | (11,884,112) | 2,781,107 | (192,195) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | 231,722 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 32,796,216 | (668,631) | (150) | (11,884,112) | 2,915,014 | (192,195) |
| **Total Liabilities** | 32,796,216 | (290,469) | (150) | (9,097,363) | 3,734,809 | (192,195) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | | |
| Common Stock | 1,000 | 1,000 | | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 138,339,924 | (483,454) | 115,166,011 | (94,889,058) | 4,127,806 | (4,649,671) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | 3,312,084 | - | 44,232,784 | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 109,073,626 | 2,829,631 | 140,525,004 | 11,190,215 | 17,202,983 | (4,374,865) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 141,869,842 | $ 2,539,162 | $ 140,524,854 | $ 2,092,852 | $ 20,937,792 | $ (4,567,060) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $   (2,143,580) | $          - | $  (23,763,706) | $  54,499,890 | $  54,499,670 | $  55,988,556 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (6,389) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (6,389) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (6,389) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,494,945 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,994,945 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $   (2,143,580) | $          - | $  (23,763,706) | $  54,499,890 | $  54,499,670 | $  55,988,556 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 60,288 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | | | | | |
| Deferred income taxes | - | | | | | |
| Other current assets | 7,029 | - | - | - | - | |
| **Total Current Assets** | 56,833 | (26,614,022) | 57,347,191 | (7,283,826) | | |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | 1,630,940 | - | - | - | - | |
| **Total Assets** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Minority interest in consolidated affiliates | 551,649 | 5,000 | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | - | | - |
| Accounts payable | - | - | | - | | - |
| Income taxes payable | (10,023) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | - | - | | - | | - |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Subject to Compromise** | (10,023) | (195) | 10,346,794 | (230) | | - |
| **Total Liabilities** | 541,626 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | | | | |
| Common Stock | - | - | | 5,150 | | |
| Paid in capital | 1,164,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (18,806) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | - | - | | - | | |
| Accumulated other comprehensive loss | - | - | (99,212) | - | | |
| Deferred compensation trust | - | - | | - | | |
| **Total Shareholders' Equity (Deficit)** | 1,146,148 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $   5,824,284 | $     (8,966) | $  (1,119,103) | $  10,284,124 | $          330 | $  (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $   5,824,284 | $     (8,966) | $  (1,119,103) | $  10,284,124 | $          330 | $  (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | | | | | - | - |
| Deferred income taxes | | | - | | - | - |
| Other current assets | | | | | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | | | - | | - | - |
| Cash value of company owned life insurance, net of policy loans | | | - | | - | - |
| Deferred income taxes | | | - | | - | - |
| Asbestos-related insurance receivable | | | - | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | - | | - | - |
| Investment in filing and non-filing entities | | | - | | - | - |
| Other assets | | | - | | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | - | | - | - |
| Income taxes payable | | | - | | - | - |
| Asbestos-related liability expected to be disbursed within one year | | | - | | - | - |
| Other current liabilities | | | - | | - | - |
| **Total Current Liabilities** | | | - | | - | - |
| Debt payable after one year | | | - | | - | - |
| Deferred income taxes | | | - | | - | - |
| Minority interest in consolidated affiliates | | | - | | - | - |
| Asbestos-related liability expected to be disbursed after one year | | | - | | - | - |
| Other liabilities | | | - | | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | | | - | | - | - |
| Income taxes payable | | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | | | - | | - | - |
| Other liabilities | | | - | | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | | | | | | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | | | - | | - | - |
| Accumulated other comprehensive loss | | | - | | - | - |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | | - | | | | - |
| Receivables from/(payables) to filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,464,242) |
| Inventories | - | | | | | - |
| Deferred income taxes | - | | | | | - |
| Other current assets | - | | - | | | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | | 438,445 | - |
| Goodwill | - | - | | | | - |
| Cash value of company owned life insurance, net of policy loans | - | | | | - | |
| Deferred income taxes | - | | | | - | |
| Asbestos-related insurance receivable | - | | | | | |
| Loans receivable from/(payable) to filing and non-filing entities, net | - | | | | - | |
| Investment in filing and non-filing entities | 6,284,806 | | | | | - |
| Other assets | - | | | | | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | | | | 4,066 |
| Income taxes payable | - | | | | | - |
| Asbestos-related liability expected to be disbursed within one year | - | | | | | - |
| Other current liabilities | - | | - | | 199 | - |
| **Total Current Liabilities** | - | - | - | | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | | | | - | |
| Deferred income taxes | - | | | | - | |
| Minority interest in consolidated affiliates | - | | | | - | |
| Asbestos-related liability expected to be disbursed after one year | - | | | | - | |
| Other liabilities | - | | | | - | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | - | |
| Accounts payable | - | | | | | |
| Income taxes payable | (821) | | (110) | (265) | (759) | |
| Asbestos-related liability | - | | | | | |
| Other liabilities | - | | | | | |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | | - |
| Common Stock | 5,000 | | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | | | - | | - |
| Accumulated other comprehensive loss | - | | | | | |
| Deferred compensation trust | - | | | | | |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Other current assets | - | - | | - | | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | - |
| Other current liabilities | - | - | | - | | - |
| **Total Current Liabilities** | - | - | | - | | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | | - |
| Other liabilities | - | - | - | - | | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | | | | |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| Deferred compensation trust | - | | | | | |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Combining Balance Sheet<br>MOR - 3<br>December 31, 2005 | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | | | | | | |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | | | |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| Total Current Assets | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 26,339,901 | 26,339,901 | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | 26,339,901 | 26,339,901 | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (360) | 2,687,560 | 2,687,735 | (480) | (110) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | (360) | 2,687,560 | 2,687,735 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| Total Shareholders' Equity (Deficit) | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**December 31, 2005**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 269,206,677 |
| Accounts and other receivables, net | - | - | - | - | - | 118,002,389 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 200,000 | 62,325,630 |
| Inventories | - | - | - | - | - | 86,797,943 |
| Deferred income taxes | - | - | - | - | (3,088,740) | 19,333,945 |
| Other current assets | - | - | - | - | - | 24,165,936 |
| **Total Current Assets** | - | - | - | - | (2,888,740) | 579,832,519 |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 342,856,034 |
| Goodwill | - | - | - | - | - | 18,876,721 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | 84,799,213 |
| Deferred income taxes | - | - | - | - | (353,518,672) | 701,186,977 |
| Asbestos-related insurance receivable | - | - | - | - | - | 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | 306,915,374 |
| Investment in filing and non-filing entities | - | - | (1,326,102,717) | 331,269,330 | 1,800,000 | 527,897,052 |
| Other assets | - | - | (1,101,282) | - | - | 96,397,421 |
| **Total Assets** | $ - | $ - | $ (1,327,203,999) | $ 331,269,330 | $ (354,607,412) | $ 3,158,761,311 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | 76,524,089 |
| Income taxes payable | - | - | - | - | 5,000,000 | 5,000,268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (13,888,740) | 105,675,992 |
| **Total Current Liabilities** | - | - | - | - | (8,888,740) | 187,200,349 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (353,518,672) | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | 32,582,905 |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - | 379,384,154 |
| **Total Liabilities Not Subject to Compromise** | - | - | (100,000) | - | (362,407,412) | 599,167,408 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | 684,681,993 |
| Accounts payable | - | - | - | - | - | 31,512,308 |
| Income taxes payable | - | - | - | - | - | 134,477,237 |
| Asbestos-related liability | - | - | - | - | - | 1,700,000,000 |
| Other liabilities | - | - | - | - | - | 604,390,478 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | 3,155,062,016 |
| **Total Liabilities** | - | - | (100,000) | - | (362,407,412) | 3,754,229,424 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | 112 |
| Common Stock | - | - | (86,493,960) | - | - | 785,713 |
| Paid in capital | - | - | (1,222,570,000) | - | - | 423,448,612 |
| (Accumulated deficit)/Retained earnings | - | - | (17,040,039) | 356,263,339 | 2,000,000 | (505,834,362) |
| Treasury stock, at cost | - | - | - | - | - | (119,674,855) |
| Accumulated other comprehensive loss | - | - | (1,000,000) | (24,994,009) | 5,800,000 | (394,193,332) |
| Deferred compensation trust | - | - | - | - | - | 100 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,327,103,999) | 331,269,330 | 7,800,000 | (595,468,112) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,327,203,999) | $ 331,269,330 | $ (354,607,412) | $ 3,158,761,311 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.