W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 2 of 15

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 02NOV | | 02NOV | USD YOUR: O/B WACHOVIA BK OUR: 0221513306FF | | 874,357.48 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-00000000160 RFB=O/B ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1102E3B75DIC001766 | | |
| 02NOV | | 02NOV | USD YOUR: O/B BKAM IL CGO OUR: 0222803306FF | | 4,297,779.68 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-00000000160 RFB=O/B ND CO SYRACUSE FDNG ACC COLUMBIA MD BKAM IL CGO BBI=/TIME/12:00 IMAD: 1102Q1QFGYZC000424 | | |
| 03NOV | | 03NOV | USD YOUR: O/B WACHOVIA BK OUR: 0187102307FF | | 645,085.61 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-00000000160 RFB=O/B ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1103E3B75DIC001817 | | |
| 03NOV | | 03NOV | USD YOUR: O/B BKAM IL CGO OUR: 0194508307FF | | 846,996.08 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-00000000160 RFB=O/B ND CO SYRACUSE FDNG ACC COLUMBIA MD BKAM IL CGO BBI=/TIME/11:33 IMAD: 1103G1QFGYZC000571 | | |
| 03NOV | | 03NOV | USD YOUR: MAESTRO OUR: 0581407307FF | | 9,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

Morgan ... e Bank, N.A.



TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 3 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 04NOV | 04NOV | USD YOUR: 051104400693 OUR: 0484913308FF | 925.65 | COLUMBIA MD 21044-4029 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1103A1Q02CC001546 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 |
| 04NOV | 04NOV | USD YOUR: 051104400692 OUR: 0486409308FF | 1,200.00 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=D51 104406693 OBI=STOCK OPTION EXERCISE IMAD: 1104E3B75DAC004075 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 |
| 04NOV | 04NOV | USD YOUR: O/B BKAM IL CGO OUR: 0476403308FF | 764,913.61 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=D51 104406692 OBI=REF STOCK OPTION EXER IMAD: 1104E3B75DAC004067 FEDWIRE CREDIT VIA: BANK OF AMERICA, ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA. MD 21044-4098 |
| 04NOV | 04NOV | USD YOUR: O/B WACHOVIA BK OUR: 0465008308FF | 1,031,459.46 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=D/B BKAM IL CGO BBI=/TIME/14:57 IMAD: 1104GIQFGY2C000845 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W.R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B |

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 4 of 15

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CREDITS CONTINUED | | |
| 04NOV | | 04NOV | | USD YOUR: MAESTRO OUR: 0554614308FF | 2,100,000.00 | WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1104E3B75DIC003778 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1104A1Q002CCC001402 | | |
| 07NOV | | 07NOV | | USD YOUR: 0/B WACHOVIA BK OUR: 0256109311FF | 841,886.93 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1107E3B75DIC002100 | | |
| 07NOV | | 07NOV | | USD YOUR: MAESTRO OUR: 0572403311FF | 1,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1107A1Q002G0C001662 | | |
| 07NOV | | 07NOV | | USD YOUR: 0/B BKAM IL CGO OUR: 0258808311FF | 3,548,548.98 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BKAM IL CGO BBI=/TIME/12:19 IMAD: 1107G1QFGYZC000402 | | |
| 08NOV | | 08NOV | | USD YOUR: 0/B WACHOVIA BK OUR: 013790131ZFF | 1,892,105.60 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA | | |

Morgan Chase Bank, N.A.



**JPMorganChase**     Statement of Account

TS

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021

In US Dollars

Page 5 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08NOV | | | | USD YOUR: O/B BKAM IL CGO OUR: 0141101312FF | 1,969,617.73 | /05300219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1108E3B75D1C001324 | | |
| 08NOV | | | | USD YOUR: MAESTRO OUR: 0529708312FF | 3,600,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/07100039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=B/TIME/10.46<br>IMAD: 1108GIQFGY2C000263 | | |
| 09NOV | | | | USD YOUR: O/B WACHOVIA BK OUR: 0160813313FF | 1,317,812.93 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P I-S I ML PREMIE<br>IMAD: 1108A1Q002CC001383 | | |
| 09NOV | | | | USD YOUR: O/B BKAM IL CGO OUR: 0155908313FF | 2,350,710.18 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1109E3B75D1C001303 | | |
| 09NOV | | | | | | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/07100039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 NOV 2005
15 NOV 2005
S00-USA-22
021
Page  6  of  15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 09NOV | | 09NOV | | USD YOUR: MAESTRO<br>OUR: 0532109313FF | 9,100,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/10:57<br>IMAD: 1109010FGY2C000410<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 1109A1Q002GC001342 | | |
| 10NOV | | 10NOV | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0239003314FF | 1,049,272.22 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1110E3B75DIC002005 | | |
| 10NOV | | 10NOV | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0233307314FF | 1,686,925.08 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:45<br>IMAD: 1110G1QFGY2C000411 | | |
| 10NOV | | 10NOV | | USD YOUR: MAESTRO<br>OUR: 0577003314FF | 3,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 1110A1Q002HC001398 | | |



JPMorganChase

Morgan⬤e Bank, N.A.

TS

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021

Page 7 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE,& CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 14NOV | | | | USD OUR: 3140756268TC | 300,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000020756268 EED:051114 IND ID:9016001257 IND NAME:EFT FILE NAME: RP3140I EFT/ACH CREATED OFFSET FOR ORIGIN: 815432199 CO EFF DATE: 05/11/14 051110 RP3140 | | |

| 14NOV | | | | USD YOUR: O/B WACHOVIA BK OUR: 0320814318FF | 978,372.43 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1114E3B75D1C002921 | | |

| 14NOV | | | | USD YOUR: O/B BKAM IL CGO OUR: 0321501318FF | 3,418,302.70 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BKAM IL CGO BBI=/TIME/11:14 IMAD: 1114QIQFGYZC000802 | | |

| 14NOV | | | | USD YOUR: MAESTRO OUR: 0916109318FF | 8,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1114A1Q002GC002862 | | |

| 15NOV | | | | USD OUR: 3180631250TC | 14,533.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |

JPMorganChase

TS

Welcome to Bank NA

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account N°: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement N°: 021
Page 8 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 15NOV | | USD YOUR: O/B WACHOVIA BK OUR: 0214903319FF | 605,102.69 | TRACE#:021000020631250 EED:051115 IND ID:9016001257 IND NAME:EFT FILE NAME: RP31801 EFT/ACH CREATED OFFSET FOR ORIGIN#, 813432199   CO EFF DATE: 05/11/15 051114 RP3180 FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK BBI=/TIME/11.09 IMAD: 1115E3B75D2C001161 | | |
| | | 15NOV | | USD YOUR: O/B WACHOVIA BK OUR: 0218114319FF | 2,647,319.30 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1115E3B75D1C001898 | | |
| | | 15NOV | | USD YOUR: O/B BKAM IL CGO OUR: 0218608319FF | 3,863,743.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11.13 IMAD: 1115Q1QFGYzC000356 | | |

## DEBITS

| | | 01NOV | | USD OUR: 0015340118XF | 137.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 | | |
| | | 01NOV | | USD OUR: 0031680118XF | 4,859.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | | |
| | | 01NOV | | USD YOUR: NONREF OUR: 2693000305JO | 41,132.68 | FEDWIRE DEBIT VIA: CITIZENS PROV | | |

JPMorgan Chase Bank, N.A.

## J.P. Morgan Chase

### Statement of Account
in US Dollars

TS

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021

Page 9 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 01NOV | 01NOV | USD | YOUR: NONREF OUR: 29709003050JO | 177,147.57 | /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/16:11 IMAD: 1101B1QGC05C006805 CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: FLEET NATIONAL BANK HARTFORD CT 06115-2001 BEN: FLEET CAPITAL CORPORATION REF: BANK OF AMERICA BUSINESS CAPI AL W.R. GRACE & CO. - CONN. SSN: 0246233 |
| 01NOV | 01NOV | USD | YOUR: NONREF OUR: 2693Z0030503J0 | 600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITU REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GRO P (TRANSFER FUNDS) |
| 01NOV | 01NOV | USD | YOUR: NONREF OUR: 2693I0030503J0 | 4,300,000.00 | IMAD: 1101B1QGC04C006843 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1101B1Q0GC04C006842 |
| 02NOV | | USD | OUR: 0014630114XF | 284.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 02NOV | | USD | YOUR: NONREF OUR: 21547003060J0 | 2,013.33 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN BEN: /1936690735129 LIMA 100 PERU PETROPOLIS S.A REF: ATTN: M. PORCARI |
| 02NOV | | USD | OUR: 0030690114XF | 25,855.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 02NOV | | USD | YOUR: NONREF OUR: 28077003060J0 | 218,355.55 | FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN |

TS

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 10 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 02NOV | | 02NOV | USD | YOUR: NONREF OUR: 2807800306J0 | 288,247.90 | REF: W.R. GRACE PAYING 5705304079 IMAD: 1102B1Q0GC02C006408 FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: OWENSBORO SPECIALTY POLYMERS L REF: CASH RECEIPTS COVERING 10-21-0 5 THROUGH 10-31-05/TIME/17:02 IMAD: 1102B1Q0GC07C006743 |
| 02NOV | | 02NOV | USD | YOUR: NONREF OUR: 2154800306J0 | 2,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1102B1Q0GC08C005237 |
| 02NOV | | 02NOV | USD | YOUR: NONREF OUR: 2154600306J0 | 3,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO.- CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1102B1Q0GC04C005076 |
| 03NOV | | | USD | OUR: 0022070114XF | 470.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032588I963 |
| 03NOV | | 03NOV | USD | YOUR: NONREF OUR: 2371900307J0 | 175,762.44 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN. 0199082 |
| 03NOV | | 03NOV | USD | YOUR: NONREF OUR: 2372000307J0 | 180,154.51 | FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN REF: GRACE PAYING 5705306337 IMAD: 1103B1Q0GC04C005370 |
| 03NOV | | 03NOV | USD | YOUR: NONREF OUR: 2372100307J0 | 190,870.01 | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: OWENSBORO SPECIALTY POLYMERS L |

JPMorganChase  Statement of Account

Morgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE-- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 11 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 03NOV | | 03NOV | | USD YOUR: NONREF OUR: 2795500307J0 | 9,900,000.00 | REF: CUSTOMER CASH RECEIPTS 10-17-0 5 TO 10-20-05/TIME/15:49 IMAD: 1103B1QGC08C005620 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1103B1QGC04C006060 | | |
| 04NOV | | 04NOV | | USD OUR: 0030170114XF | 456.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 04NOV | | 04NOV | | USD YOUR: NONREF OUR: 2154400308J0 | 3,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1104B1QGC04C005780 | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 2427900311J0 | 404.00 | BOOK TRANSFER DEBIT A/C: BANK POLSKA KASA OPIEKI WARSAW POLAND 00 950 REF: AIRFARE REIMBURSEMENT 06-05 | | |
| 07NOV | | 07NOV | | USD OUR: 0030210114XF | 2,131.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 2725400311J0 | 6,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1107B1QGC04C006375 | | |
| 08NOV | | 08NOV | | USD YOUR: NONREF OUR: 2215400312J0 | 33,814.27 | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN. TOTAL HEALTH PLAN W. R. GRACE/TIME/15:41 IMAD: 1108B1QGC01C005371 | | |
| 08NOV | | 08NOV | | USD OUR: 0028990114XF | 100,357.77 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 08NOV | | 08NOV | | USD YOUR: NONREF OUR: 2096800312J0 | 175,864.78 | BOOK TRANSFER DEBIT A/C: GOMAR NATIONAL INDUSTRIES - TEMPE AZ 85284-2816 | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 08NOV | | 08NOV | USD | YOUR: NONREF OUR: 2096900312J0 | 1,113,687.22 | REF: RE SSC LLC FEDWIRE DEBIT VIA: FIR KEYSTONE MEDIA /231371964 A/C: SINGLE-SITE CATALYSTS, LLC REF: RE ACQUSITION IMAD: 1108IQGC03C005041 | | |
| 08NOV | | 08NOV | USD | YOUR: NONREF OUR: 2215500312J0 | 6,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1108IQGC01C006080 | | |
| 09NOV | | 09NOV | USD | OUR: 0029150114XF | 4,086.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 09NOV | | 09NOV | USD | YOUR: NONREF OUR: 2516500313J0 | 12,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1109IQGC01C006217 | | |
| 10NOV | | | USD | OUR: 0031630114XF | 27.37 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 10NOV | | 10NOV | USD | YOUR: NONREF OUR: 2265800314J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W.R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 10NOV | | 10NOV | USD | YOUR: ACH OF 05/11/10 OUR: 0031400314HP | 300,000.00 | BOOK TRANSFER DEBIT A/C: CB/ETS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 10NOV | | 10NOV | USD | YOUR: NONREF OUR: 2265900314J0 | 407,970.58 | FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN IMAD: 1108IQGC01C005283 | | |
| 10NOV | | 10NOV | USD | YOUR: NONREF OUR: 2266000314J0 | 978,929.83 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FFPS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE CO. ATTN: FPRS | | |



JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021

Page 13 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Morgan Chase Bank, N.A.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 10NOV | 10NOV | USD YOUR: NONREF  OUR: 2481100314J0 | 4,200,000.00 | IMAD: 1110B1QGC02C005535  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 1110B1QGC01C006150 |
| 14NOV | | USD OUR: 0032450114XF | 2,743.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032881963 |
| 14NOV | | USD OUR: 0011550114XF | 3,006.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032196705 |
| 14NOV | | USD YOUR: ACH OF 05/11/14  OUR: 0035800318HP | 14,533.00 | BOOK TRANSFER DEBIT  A/C: CB/EFTS PRE-FUNDING CLEARING A  TAMPA FL 33634- |
| 14NOV | | USD YOUR: NONREF  OUR: 3647900318J0 | 15,730.00 | FEDWIRE DEBIT  VIA: BTM TRUST NY  /026009687  A/C: NA INDUSTRIES INC.  REF: WR GRACE PAYING INVOICE 12841/  TIME/15.56 |
| 14NOV | | USD OUR: 3140875201TC | 300,000.00 | IMAD: 1114B1QGC08C008968  ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:COMPANYID  ORIG ID:9016001257 DESC DATE:051114  CO ENTRY DESCR:TAXEPAYMNTSEC:CCD  TRACE#:021000002875201 EED:051114  IND ID:135114230  IND NAME:FED72005 |
| 14NOV | | USD YOUR: NONREF  OUR: 3619900318J0 | 3,910,000.00 | FEDWIRE DEBIT  VIA: BK OF NYC  /021000018  A/C: MARSH USA INC, NEW YORK  REF: W.R. GRACE DIRECTORS AND OFFIC  ERS PREMIUM INV 867530 AND 867532  IMAD: 1114B1QGC03C008574 |
| 14NOV | | USD YOUR: NONREF  OUR: 3620000318J0 | 8,800,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROL  ED DISBURSEMENT ACCOUNTS  IMAD: 1114B1QGC02C008856 |

Account No: 016-001257
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 14 of 15

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. – CONN
ATTN: GLENN HERNDON– FINANCE DEPT.
7500 GRACE DRIVE.– BLDG 25
COLUMBIA MD 21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 15NOV | | | | USD OUR: 31807615127C | 533.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051115 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020761512 EED:051115 IND ID:A031272 IND NAME:MAINE REVENUE SERVICES | | |
| 15NOV | | | | USD OUR: 31807615137C | 3,636.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051115 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020761513 EED:051115 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 15NOV | | | | USD OUR: 31807615117C | 10,364.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051115 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020761511 EED:051115 IND ID:10148551 IND NAME:STATE OF N. CAROLINA | | |
| 15NOV | | | | USD OUR: 0031470114XF | 15,997.48 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 15NOV | | | | USD YOUR: NONREF OUR: 29247003190J0 | 168,542.42 | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/16:26 IMAD: 1115B1QGC07C007408 | | |
| 15NOV | | | | USD YOUR: NONREF OUR: 30195003190J0 | 1,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. – CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1115B1QGC06C007346 | | |
| 15NOV | | | | USD YOUR: NONREF OUR: 29248003190J0 | 5,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |

$14,533.00

JPMorganChase

Statement of Account

016-001257
Account No:
Statement Start Date: 01 NOV 2005
Statement End Date: 15 NOV 2005
Statement Code: S00-USA-22
Statement No: 021
Page 15 of 15

Morgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 1115B1QGC04C007145

**CHECKS**

*No Activity*

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement: 10/31/2005
This Statement: 11/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

Statement Period 11/01/2005 - 11/30/2005
Number of Deposits/Credits        40
Number of Checks                   0
Number of Other Debits            24

Number of Enclosures               0

Statement Beginning Balance        2,774,349.25
Amount of Deposits/Credits        48,703,877.52
Amount of Checks                         .00
Amount of Other Debits            49,473,255.05
Statement Ending Balance           2,004,971.72

Service Charge                            .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | | 266,502.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209923 |
| 11/01 | | 1,061,940.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209722 |
| 11/02 | | 266,153.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179501 |
| 11/02 | | 3,613,043.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179311 |
| 11/03 | | 9,865.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722182098 |
| 11/03 | | 680,193.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722181900 |
| 11/04 | | 400,766.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722181218 |
| 11/04 | | 1,155,363.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722181007 |
| 11/07 | | 274,218.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722303595 |
| 11/07 | | 3,708,801.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722303374 |
| 11/08 | | 321,617.44 | Zero Balance Transfer | TRSF FR 8188903106 | 00722210494 |
| 11/08 | | 1,367,322.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722210305 |
| 11/09 | | 641,663.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173867 |
| 11/09 | | 1,788,352.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722173674 |
| 11/10 | | 76,859.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185521 |
| 11/10 | | 966,036.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185131 |
| 11/14 | | 390,782.14 | Zero Balance Transfer | TRSF FR 8188903106 | 00722364668 |
| 11/14 | | 4,993,545.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722364434 |
| 11/15 | | 239,428.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722235114 |
| 11/15 | | 2,284,114.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722234908 |
| 11/16 | | 436,354.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176255 |
| 11/16 | | 2,173,267.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176061 |
| 11/17 | | 20,376.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179103 |
| 11/17 | | 938,040.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178899 |
| 11/18 | | 225,268.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722182046 |
| 11/18 | | 1,233,126.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722181840 |
| 11/21 | | 564,996.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722303171 |
| 11/21 | | 4,948,372.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722302957 |
| 11/22 | | 76,531.10 | Zero Balance Transfer | TRSF FR 8188903106 | 00722211142 |
| 11/22 | | 1,478,689.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722210955 |
| 11/23 | | 182,235.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178995 |
| 11/23 | | 2,553,361.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178799 |
| 11/25 | | 144,218.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722203504 |
| 11/25 | | 1,083,959.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722203306 |
| 11/28 | | 645,881.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00723309106 |
| 11/28 | | 3,038,946.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722308890 |
| 11/29 | | 521,382.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722208541 |
| 11/29 | | 1,789,810.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722208358 |
| 11/30 | | 373,903.04 | Zero Balance Transfer | TRSF FR 8188903106 | 00722177760 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/31/2005
This Statement:    11/30/2005

H

W.R. GRACE & CO. DIP

Customer Service
1-800-325-6999

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/30 | | 1,768,585.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722177550 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 2,873,055.54 | WIRE TYPE:WIRE OUT DATE:110105 TIME:1322 CT TRN:051101054758 FDREF/SEQ:051101054758/000903 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370054758 |
| 11/02 | | 4,297,779.68 | WIRE TYPE:WIRE OUT DATE:110205 TIME:1058 CT TRN:051102026006 FDREF/SEQ:051102026006/000424 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026006 |
| 11/03 | | 846,996.08 | WIRE TYPE:WIRE OUT DATE:110305 TIME:1032 CT TRN:051103022910 FDREF/SEQ:051103022910/000571 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022910 |
| 11/04 | | 764,913.61 | WIRE TYPE:WIRE OUT DATE:110405 TIME:1355 CT TRN:051104052877 FDREF/SEQ:051104052877/000845 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052877 |
| 11/07 | | 3,548,548.98 | WIRE TYPE:WIRE OUT DATE:110705 TIME:1117 CT TRN:051107029232 FDREF/SEQ:051107029232/000402 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029232 |
| 11/08 | | 1,969,617.73 | WIRE TYPE:WIRE OUT DATE:110805 TIME:0944 CT TRN:051108018499 FDREF/SEQ:051108018499/000263 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018499 |
| 11/09 | | 2,350,710.18 | WIRE TYPE:WIRE OUT DATE:110905 TIME:0955 CT TRN:051109020234 FDREF/SEQ:051109020234/000410 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020234 |
| 11/10 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX788365 3400.00 SGD  @ 1.7 ON 20051108 | 01790300182 |
| 11/10 | | 1,686,925.08 | WIRE TYPE:WIRE OUT DATE:111005 TIME:1043 CT TRN:051110028064 FDREF/SEQ:051110028064/000411 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028064 |
| 11/14 | | 3,418,302.70 | WIRE TYPE:WIRE OUT DATE:111405 TIME:1012 CT TRN:051114047354 FDREF/SEQ:051114047354/000802 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370047354 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/31/2005
This Statement:    11/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/15 | | 3,863,743.00 | WIRE TYPE:WIRE OUT DATE:111505 TIME:1011 CT TRN:051115024414 FDREF/SEQ:051115024414/000336 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024414 |
| 11/16 | | 1,253,528.88 | WIRE TYPE:WIRE OUT DATE:111605 TIME:0952 CT TRN:051116020399 FDREF/SEQ:051116020399/000258 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020399 |
| 11/17 | | 842,963.95 | Foreign Exchange Debit                    FX DRAW DRFX299078 842963.95 USD    $ 0.0 ON 20051115 | 01790300190 |
| 11/17 | | 2,333,046.45 | WIRE TYPE:WIRE OUT DATE:111705 TIME:1136 CT TRN:051117032990 FDREF/SEQ:051117032990/000605 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032990 |
| 11/18 | | 968,008.10 | WIRE TYPE:WIRE OUT DATE:111805 TIME:1110 CT TRN:051118032435 FDREF/SEQ:051118032435/000455 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032435 |
| 11/21 | | 4,126,772.20 | WIRE TYPE:WIRE OUT DATE:112105 TIME:1154 CT TRN:051121036018 FDREF/SEQ:051121036018/000485 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036018 |
| 11/22 | | X 718.17 | Foreign Exchange Debit                    FGN32610601 USD    718.17         @ 1.0 OWI/W R GRACE-DIP                    ON 20051122 Effective Date is 10/27/2005 | 01791600013 |
| 11/22 | | 2,614,459.88 | WIRE TYPE:WIRE OUT DATE:112205 TIME:1252 CT TRN:051122045235 FDREF/SEQ:051122045235/001170 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045235 |
| 11/23 | | 1,755,380.37 | WIRE TYPE:WIRE OUT DATE:112305 TIME:1248 CT TRN:051123052117 FDREF/SEQ:051123052117/001325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052117 |
| 11/28 | | 2,599.68 | Foreign Exchange Debit                    FX DRAW DRFX964825 9500.00 AED    @ 3.6543 ON 20051122 | 01790300058 |
| 11/28 | | 5,895,376.87 | WIRE TYPE:WIRE OUT DATE:112805 TIME:1319 CT TRN:051128045962 FDREF/SEQ:051128045962/000613 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045962 |
| 11/29 | | 2,151.09 | Foreign Exchange Debit                    FX DRAW DRFX422377 2500.00 CAD    @ 1.1622 ON 20051128 | 01790300017 |
| 11/29 | | 2,047,895.88 | WIRE TYPE:WIRE OUT DATE:112905 TIME:1157 CT TRN:051129037273 FDREF/SEQ:051129037273/000602 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037273 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/31/2005
This Statement:    11/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number: 0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/30 | | 2,007,760.95 | WIRE TYPE:WIRE OUT DATE:113005 TIME:1019 CT TRN:051130030474 FDREF/SEQ:051130030474/000541 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030474 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 2,773,631.08 | 141,655.29 | 11/16 | 3,013,701.73 | 899,219.35 |
| 11/01 | 1,229,018.04 | 6,635.69 | 11/17 | 796,108.71 | 13,293.66 |
| 11/02 | 810,435.54 | 718.17- | 11/18 | 1,286,495.11 | 81,673.97 |
| 11/03 | 653,498.97 | 2,977.85 | 11/21 | 2,675,091.66 | 40,867.49 |
| 11/04 | 1,444,715.19 | 41,082.40 | 11/22 | 1,613,851.96 | 555,277.33 |
| 11/07 | 1,879,186.84 | 43,854.54 | 11/23 | 2,594,068.63 | 229,272.02 |
| 11/08 | 1,598,508.58 | 132,860.46 | 11/25 | 3,822,246.63 | 2,792,606.98 |
| 11/09 | 1,677,814.43 | 105,923.67 | 11/28 | 1,609,098.03 | 19,792.69 |
| 11/10 | 1,031,785.92 | 47,066.87 | 11/29 | 1,870,244.05 | 120,001.57 |
| 11/14 | 2,997,808.85 | 39,192.68 | 11/30 | 2,004,971.72 | 143,348.44 |
| 11/15 | 1,657,608.68 | 62,136.75 | | | |

Statement Period:
11/01/2005 to 11/30/2005

Account Number:

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 1 of 10

000-0000

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Income and Expense Activity
  8
- Money Market Activity
  8
- Portfolio Holdings
  8
- Announcements
  9

### Account Summary

| | Account Value as of 10/31/2005 | Account Value as of 11/30/2005 |
|---|---|---|
| Current Period Ending Value | | $ 38,312,163.29 |
| Last Period Ending Value | | $ 38,190,979.42 |
| Net Income and Expenses | | $ 121,183.87 |
| | | |
| Portfolio Holdings | | % of Portfolio |
| Money Market Funds | $ 38,190,979.42 | $ 38,312,163.29 | 100.00 |
| **Total Portfolio Value** | $ 38,190,979.42 | **$ 38,312,163.29** | |

TOTAL VALUE OF YOUR ACCOUNT

| | 0.0 | 10.0 | 20.0 | 30.0 | 40.0 |
|---|---|---|---|---|---|
| Current Period Ending Value | | | | | |
| Last Period Ending Value | | | | | |

$ millions

11602 - 1 / 10 : 88147 (I)

**Banc of America Securities**

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on, or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC ("BAS") promptly in writing of any change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn. Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for additional information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshare55.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, in discharge of and as performance by any of all your obligations to BAS now existing or hereafter arising and whether arising under any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any then open market fund and any other transactions at such sale, sell out to buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided hereunder by any other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1 billion. The term "net equity" means the value of the securities and cash BAS owes you less any amount you owe our firm at the time the liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. BAS securities and BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rate charges, refer to your copy of the Account Agreement and Truth-in-lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges relating to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reliable sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to report an error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999.

11602-2/10:88146 (I)

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities** ◢◣

Page  3  of  10

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(121,183.87) |
| Dividends/Substitute Payments | $ 121,183.87 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Non-Qualifying Dividends | $ 121,183.87 | $ 0.00 | $ 121,183.87 | $ 0.00 | $ 620,199.85 | $ 620,199.85 |
| **Total Income and Expenses** | **$ 121,183.87** | **$ 0.00** | **$ 121,183.87** | **$ 0.00** | **$ 620,199.85** | **$ 620,199.85** |

11602 - 3 / 10 : 88149 (I)

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 4 of 10

Money Market Funds Summary

COLUMBIA STRATEGIC CASH    PORTFOLIO

30 Day Yield  0.000

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $0.00 |
| Ending Balance Current Period | $38,312,163.29 |

**Income Summary**

| | |
|---|---|
| Accrued Dividends Payable | $42,010.55 |

11602 - 4 / 10 : 88150 (I)

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Money Market Funds Transaction Summary

COLUMBIA STRATEGIC CASH PORTFOLIO

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 11/01/2005 | | | | | | | |
| 11/02/2005 | | | | | | | |
| 11/03/2005 | | | | | | | |
| 11/04/2005 | | | | | | | |
| 11/05/2005 | | | | | | | |
| 11/06/2005 | | | | | | | |
| 11/07/2005 | | | | | | | |
| 11/08/2005 | | | | | | | |
| 11/09/2005 | | | | | | | |
| 11/10/2005 | | | | | | | |
| 11/11/2005 | | | | | | | |
| 11/12/2005 | | | | | | | |
| 11/13/2005 | | | | | | | |
| 11/14/2005 | | | | | | | |
| 11/15/2005 | | | | | | | |
| 11/16/2005 | | | | | | | |
| 11/17/2005 | | | | | | | |
| 11/18/2005 | | | | | | | |
| 11/19/2005 | | | | | | | |
| 11/20/2005 | | | | | | | |
| 11/21/2005 | 3.960 | 0.000108498 | $ 4,156.79 | $ 4,156.79 | | | $ 38,312,163.29 |
| 11/22/2005 | 3.989 | 0.000109292 | $ 4,187.21 | $ 8,344.01 | | | $ 38,312,163.29 |
| 11/23/2005 | 3.993 | 0.000109393 | $ 8,382.16 | $ 16,726.17 | | | $ 38,312,163.29 |
| 11/24/2005 | 3.993 | 0.000109393 | | | | | |
| 11/25/2005 | 4.017 | 0.000110052 | $ 12,648.99 | $ 29,375.16 | | | $ 38,312,163.29 |
| 11/26/2005 | 4.017 | 0.000110052 | | | | | |
| 11/27/2005 | 4.017 | 0.000110052 | | | | | |
| 11/28/2005 | 4.013 | 0.000109940 | $ 4,212.04 | $ 33,587.20 | | | $ 38,312,163.29 |
| 11/29/2005 | 4.010 | 0.000109660 | $ 4,208.97 | $ 37,796.16 | | | $ 38,312,163.29 |
| 11/30/2005 | 4.015 | 0.000110001 | $ 4,214.38 | $ 42,010.55 | | | $ 38,312,163.29 |

11602 - 5 / 10 : 88151 (I)

**Banc of America Securities**

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Money Market Funds Summary

NATIONS QUALIFIED PURCHASER  FDS TR STR

30 Day Yield 0.000

### Account Summary

| | |
|---|---|
| Ending Balance Prior Period | $ 38,190,979.42 |
| Purchases | $ 121,183.87 |
| Ending Balance Current Period | $ 0.00 |

### Income Summary

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 121,183.87 |
| Accrued Dividends Payable | $ 81,599.01 |

11602 - 6 / 10 : 88152 (I)

**Statement Period:**
11/01/2005 to 11/30/2005

**Account Number:**
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 7 of 10

## Money Market Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | NATIONS QUALIFIED PURCHASER Dividend Payment | FDS TR STR End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 11/01/2005 | 3.831 | 0.000104952 | $4,020.94 | $4,020.94 | $121,183.87  Purchase | $121,183.87 | $38,312,163.29 |
| 11/02/2005 | 3.849 | 0.000105461 | $4,040.44 | $8,061.38 | | | $38,312,163.29 |
| 11/03/2005 | 3.862 | 0.000105816 | $4,054.04 | $12,115.42 | | | $38,312,163.29 |
| 11/04/2005 | 3.853 | 0.000105549 | $12,131.43 | $24,246.85 | | | $38,312,163.29 |
| 11/05/2005 | 3.853 | 0.000105549 | | | | | $38,312,163.29 |
| 11/06/2005 | 3.853 | 0.000105549 | | | | | |
| 11/07/2005 | 3.859 | 0.000105728 | $4,050.67 | $28,297.52 | | | |
| 11/08/2005 | 3.835 | 0.000105056 | $4,024.92 | $32,322.44 | | | $38,312,163.29 |
| 11/09/2005 | 3.871 | 0.000106065 | $4,063.58 | $36,386.02 | | | $38,312,163.29 |
| 11/10/2005 | 3.886 | 0.000106479 | $4,079.44 | $40,465.46 | | | $38,312,163.29 |
| 11/11/2005 | 3.886 | 0.000106479 | $12,238.32 | $52,703.78 | | | $38,312,163.29 |
| 11/12/2005 | 3.886 | 0.000106479 | | | | | $38,312,163.29 |
| 11/13/2005 | 3.886 | 0.000106479 | | | | | |
| 11/14/2005 | 3.888 | 0.000106511 | $4,080.67 | $56,784.45 | | | |
| 11/15/2005 | 3.928 | 0.000107608 | $4,122.70 | $60,907.14 | | | $38,312,163.29 |
| 11/16/2005 | 3.926 | 0.000107560 | $4,120.86 | $65,028.00 | | | $38,312,163.29 |
| 11/17/2005 | 3.935 | 0.000107800 | $4,130.05 | $69,158.05 | | | $38,312,163.29 |
| 11/18/2005 | 3.951 | 0.000108242 | $12,440.96 | $81,599.01 | | | $38,312,163.29 |
| 11/19/2005 | 3.951 | 0.000108242 | | | | | $38,312,163.29 |
| 11/20/2005 | 3.951 | 0.000108242 | | | | | |
| 11/21/2005 | | | | $81,599.01 | | | |
| 11/22/2005 | | | | $81,599.01 | | | |
| 11/23/2005 | | | | $81,599.01 | | | |
| 11/24/2005 | | | | | | | |
| 11/25/2005 | | | | $81,599.01 | | | |
| 11/26/2005 | | | | | | | |
| 11/27/2005 | | | | | | | |
| 11/28/2005 | | | | $81,599.01 | | | |
| 11/29/2005 | | | | $81,599.01 | | | |
| 11/30/2005 | | | | $81,599.01 | | | |

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date since security is subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

| Security Description Money Market Funds | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 38,312,163.29 | $ 1.00 | $ 38,312,163.29 | | 100.00 |
| **Total Money Market Funds** | | | | | **$ 38,312,163.29** | | |
| **Total Priced Portfolio** | | | | | **$ 38,312,163.29** | | |

### Money Market Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND REINVESTED | NQOAZ 63860A401 | 11/01/2005 | Reinvest | Cash | 121,183.87 | $ 0.00 | $(121,183.87) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS NATIONS REBRANDING TO COLUMBIA | CELCZ | 11/21/2005 | Transfer | Cash | 38,312,163.29 | $ 0.00 | $ 0.00 |
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL NATIONS REBRANDING TO COLUMBIA | NQOAZ 63860A401 | 11/21/2005 | Transfer | Cash | 38,312,163.29- | $ 0.00 | $ 0.00 |
| **Total Money Market Activity** | | | | | | | **$(121,183.87)** |

### Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND | NQOAZ 63860A401 | 11/01/2005 | Dividend | Cash | $ 0.00 | $ 121,183.87 | $ 0.00 | $ 121,183.87 |
| **Total Income and Expense Activity** | | | | | **$ 0.00** | **$ 121,183.87** | **$ 0.00** | **$ 121,183.87** |

11602 - 8 / 10 : 88154 (I)

Statement Period:
11/01/2005 to 11/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 9 of 10*

**Announcements**

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service. CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

As you may have read in prior communications, Columbia Management, the asset management division of Bank of America, combined the Nations Strategic Cash Funds and Galaxy Funds and rebranded them under the Columbia name during November. Ticker symbols remain the same, although new CUSIP numbers were assigned. If you have any questions or concerns, please discuss them with your CIS sales representative. Thank you and we appreciate your continued business.

**End of Statement**

11602 - 9 / 10 : 88155 (I)

**Banc of America Securities**

*Page 10 of 10*

Statement Period:
**11/01/2005 to 11/30/2005**

Account Number:
**223-30134-1-2 LRG**

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

11602 - 10 / 10 : 88156 (II)



# Commercial Checking

01          2000000282172   001   130          0      0      97,737

00034527 1 MB 0.309 02   MAAD 133

**WR GRACE & COMPANY**
**ATTN: CORPORATE ACCOUNTING**
**7500 GRACE DRIVE, BLDG. 25**
**COLUMBIA MD 21044-4098**                    CB

---

# Commercial Checking

                                                        11/01/2005 thru 11/30/2005

Account number:        2000000282172
Account owner(s):      WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $9,620,807.87 |
| Deposits and other credits | 119,400,024.12 + |
| Other withdrawals and service fees | 124,025,142.83 - |
| **Closing balance 11/30** | **$4,995,689.16** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 5.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 11/01 | 4,300,000.00 | FUNDS TRANSFER (ADVICE 051101066438)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/01 OBI=W.R GRACE PAYMENT FO<br>REF=2693100305JO   11/01/05 04:10PM |
| 11/02 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 051102045580)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/02 OBI=W.R GRACE PAYMENT FO<br>REF=2154600306JO   11/02/05 03:14PM |
| 11/03 | 9,900,000.00 | FUNDS TRANSFER (ADVICE 051103052875)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/03 OBI=W.R GRACE PAYMENT FO<br>REF=2795500307JO   11/03/05 04:42PM |
| 11/04 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 051104052410)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/04 OBI=W.R GRACE PAYMENT FO<br>REF=2154400308JO   11/04/05 03:49PM |
| 11/07 | 6,100,000.00 | FUNDS TRANSFER (ADVICE 051107054898)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/07 OBI=W.R GRACE PAYMENT FO<br>REF=2725400311JO   11/07/05 04:59PM |
| 11/08 | 6,100,000.00 | FUNDS TRANSFER (ADVICE 051108050759)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/11/08 OBI=W.R GRACE PAYMENT FO<br>REF=2215300312JO   11/08/05 04:21PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2000000282172  001  130          0      0        97,738

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/09 | 12,700,000.00 | FUNDS TRANSFER (ADVICE 051109051563) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/09 OBI=W.R GRACE PAYMENT FO REF=2516500313JO   11/09/05 04:11PM |
| 11/10 | 4,200,000.00 | FUNDS TRANSFER (ADVICE 051110056121) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/10 OBI=W.R GRACE PAYMENT FO REF=2481100314JO   11/10/05 03:49PM |
| 11/14 | 5.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 11/14 | 6.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 11/14 | 8,800,000.00 | FUNDS TRANSFER (ADVICE 051114071862) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/14 OBI=W.R GRACE PAYMENT FO REF=3620000318JO   11/14/05 04:22PM |
| 11/15 | 5,600,000.00 | FUNDS TRANSFER (ADVICE 051115061976) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/15 OBI=W.R GRACE PAYMENT FO REF=2924800319JO   11/15/05 04:25PM |
| 11/16 | 0.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 11/16 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 051116054910) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/16 OBI=W.R GRACE PAYMENT FO REF=2892800320JO   11/16/05 04:12PM |
| 11/17 | 4,200,000.00 | FUNDS TRANSFER (ADVICE 051117055921) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/17 OBI=W.R GRACE PAYMENT FO REF=2354500321JO   11/17/05 04:42PM |
| 11/18 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 051118055351) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/18 OBI=W.R GRACE PAYMENT FO REF=2792000322JO   11/18/05 03:52PM |
| 11/21 | 8,900,000.00 | FUNDS TRANSFER (ADVICE 051121055798) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/21 OBI=W.R GRACE PAYMENT FO REF=3368700325JO   11/21/05 04:19PM |
| 11/22 | 12,100,000.00 | FUNDS TRANSFER (ADVICE 051122057575) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/22 OBI=W.R GRACE PAYMENT FO REF=2877900326JO   11/22/05 04:13PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

03    2000000282172  001  130        0    0    97,739

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 11/23 | 14,600,000.00 | FUNDS TRANSFER  (ADVICE 051123052433) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/23  OBI=W.R GRACE PAYMENT FO REF=2551000327JO    11/23/05  02:41PM |
| 11/28 | 6.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 11/29 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 051129058187) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/29  OBI=W.R GRACE PAYMENT FO REF=3061200333JO    11/29/05  04:15PM |
| 11/30 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 051130061868) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/11/30  OBI=W.R GRACE PAYMENT FO REF=2919800334JO    11/30/05  03:11PM |
| **Total** | **$119,400,024.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/01 | 100.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/01 | 57,941.08 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/01 | 76,889.83 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/01 | 277,009.76 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/01 | 934,203.28 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/01 | 2,049,731.09 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/01 | 5,748,993.60 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 11/02 | 6,008.56 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/02 | 34,406.11 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/02 | 396,913.41 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/02 | 451,484.73 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE AND C |
| 11/02 | 1,408,966.81 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/02 | 1,468,998.05 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005231 W.R. GRACE & CO |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

04        2000000282172   001   130            0      0        97,740

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 11,073.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/03 | 27,733.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/03 | 56,861.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/03 | 566,590.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/03 | 1,125,522.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/03 | 1,318,233.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/03 | 5,520,016.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 1,963.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/04 | 35,611.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/04 | 94,993.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/04 | 265,367.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 1,603,312.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/04 | 2,018,255.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 170.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/07 | 413.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/07 | 110,275.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/07 | 527,194.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/07 | 728,285.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 1,515,560.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 1,996,334.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/08 | 34,872.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/08 | 79,317.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/08 | 1,020,078.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05        2000000282172   001  130          0      0        97,741

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 1,911,991.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/08 | 2,867,992.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/09 | 55.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/09 | 181,069.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/09 | 483,667.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/09 | 2,106,872.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/09 | 2,343,613.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/09 | 2,823,815.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/10 | 1,497.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/10 | 3,776.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/10 | 84,174.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/10 | 209,107.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 1,748,840.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 3,024,759.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/10 | 4,760,356.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/14 | 120.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/14 | 3,220.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/14 | 70,288.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/14 | 195,170.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 399,146.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/14 | 1,765,932.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 2,334,838.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/15 | 12,327.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06      2000000282172   001   130        0      0        97,742

**WACHOVIA**

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 37,217.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/15 | 72,783.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/15 | 572,184.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 3,203,519.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 4,827,847.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/16 | 4,264.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/16 | 111,362.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/16 | 540,370.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/16 | 594,534.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/16 | 1,663,008.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/16 | 3,379,528.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/17 | 210.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/17 | 13,384.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/17 | 52,181.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/17 | 293,660.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/17 | 356,108.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/17 | 593,818.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/17 | 1,303,850.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/17 | 2,246,198.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 395.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/18 | 23,449.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/18 | 47,409.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/18 | 154,630.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

07        2000000282172   001  130            0      0        97,743

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/18 | 1,336,459.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 1,528,027.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/21 | 429.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/21 | 61,255.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/21 | 143,189.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/21 | 415,767.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/21 | 956,303.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/21 | 2,551,500.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/22 | 59.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/22 | 5,552.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/22 | 239,055.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/22 | 410,933.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/22 | 1,997,526.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/22 | 3,186,191.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/22 | 5,095,374.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/23 | 27.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/23 | 991.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/23 | 129,322.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/23 | 356,016.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/23 | 466,445.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/23 | 1,882,465.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/23 | 2,540,407.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/23 | 4,230,148.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

08        2000000282172   001   130            0      0          97,744

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 15.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/25 | 2,661.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/25 | 69,705.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/25 | 129,566.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 146,049.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/25 | 429,091.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/25 | 1,640,692.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 2,615,892.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/28 | 999.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/28 | 40,099.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/28 | 137,844.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/28 | 368,700.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 350.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/29 | 11,903.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/29 | 38,902.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/29 | 96,054.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/29 | 645,124.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 2,551,637.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 3,955,456.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/30 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/30 | 170,558.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/30 | 244,571.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

09        2000000282172    001    130            0        0        97,745

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/30 | 497,986.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/30 | 1,021,096.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/30 | 2,682,393.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$124,025,142.83** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 4,775,945.09 | 11/10 | 5,899,538.38 | 11/22 | 11,198,962.66 |
| 11/02 | 4,209,167.42 | 11/14 | 9,930,834.55 | 11/23 | 16,193,137.82 |
| 11/03 | 5,483,135.69 | 11/15 | 6,804,953.60 | 11/25 | 11,159,462.32 |
| 11/04 | 5,363,632.12 | 11/16 | 5,311,884.66 | 11/28 | 10,611,825.70 |
| 11/07 | 6,585,397.73 | 11/17 | 4,652,472.01 | 11/29 | 5,512,396.89 |
| 11/08 | 6,771,144.98 | 11/18 | 5,262,100.34 | 11/30 | 4,995,689.16 |
| 11/09 | 11,532,050.72 | 11/21 | 10,033,655.56 | | |



# Commercial Checking

01      2079900016741   001   109        0      0      18,678      — —
                                                                    — —

հահանՈՈանանահանահանահանահան
**W R GRACE & CO - CONN**
**ATTN: CORPORATE ACCOUNTING**
**7500 GRACE DRIVE BLDG. 25**              CB   125
**COLUMBIA, MD 21044-4098**

---

## Commercial Checking                              11/01/2005 thru 11/30/2005

Account number:       2079900016741
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 17,828,300.54 + |
| Checks | 1,168,081.42 - |
| Other withdrawals and service fees | 16,660,219.12 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 500.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      051101 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/01 | 76,889.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 451,484.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 39.25 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      051103 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/03 | 27,733.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 566,590.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 35,611.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 110,275.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/08 | 34,872.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 2,343,613.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 3,540.31 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      051110 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/10 | 3,776.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900016741 | 001 | 109 | 0 | 0 | 18,679 |

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 11/10 | 4,760,356.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 1,514.49 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.       051114 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/14 | 70,288.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 72,783.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 540,370.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 52,181.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 593,818.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 47,409.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 143,189.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 1,997,526.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 466,445.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 4,230,148.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 0.36 | CHECK ADJUSTMENT - CHECK NUMBER: 100450<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/22/2005<br>POSTED AS $651.62<br>SHOULD HAVE BEEN $651.26 |
| 11/25 | 69,705.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 429,091.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/28 | 137,844.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 11,903.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 38,902.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 11,903.49 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/30 | 497,986.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$17,828,300.54** | |



# Commercial Checking

WACHOVIA    03    2079900016741  001  109        0    0      18,680

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5985 | 948.77 | 11/02 | 7394 | 1,744.07 | 11/29 | 50016* | 621.05 | 11/07 |
| 5986 | 62.35 | 11/09 | 7395 | 452.77 | 11/25 | 50018* | 599.87 | 11/17 |
| 5989* | 2,293.52 | 11/02 | 7396 | 1,293.48 | 11/25 | 50019 | 514.27 | 11/14 |
| 5990 | 555.83 | 11/01 | 7397 | 4,519.36 | 11/25 | 50022* | 902.39 | 11/01 |
| 5991 | 3,776.36 | 11/02 | 48720* | 334.05 | 11/28 | 50027* | 615.07 | 11/01 |
| 5993* | 2,354.57 | 11/04 | 48880* | 176.82 | 11/28 | 50030* | 447.64 | 11/08 |
| 5994 | 4,400.91 | 11/03 | 49225* | 533.23 | 11/03 | 50031 | 644.55 | 11/01 |
| 5995 | 2,551.47 | 11/01 | 49781* | 474.81 | 11/29 | 50032 | 425.54 | 11/01 |
| 5996 | 979.73 | 11/16 | 49798* | 722.42 | 11/16 | 50035* | 500.00 | 11/08 |
| 5997 | 2,599.75 | 11/21 | 49821* | 1,367.61 | 11/08 | 50036 | 674.29 | 11/08 |
| 5998 | 2,677.94 | 11/16 | 49869* | 317.80 | 11/07 | 50041* | 524.10 | 11/03 |
| 5999 | 530.54 | 11/17 | 49909* | 983.81 | 11/03 | 50042 | 781.62 | 11/03 |
| 6000 | 1,522.10 | 11/16 | 49924* | 474.81 | 11/01 | 50043 | 818.82 | 11/02 |
| 6001 | 3,776.37 | 11/21 | 49925 | 474.81 | 11/01 | 50047* | 1,021.77 | 11/01 |
| 6002 | 3,419.99 | 11/14 | 49926 | 257.40 | 11/07 | 50052* | 668.29 | 11/03 |
| 6003 | 986.27 | 11/15 | 49930* | 543.92 | 11/02 | 50057* | 574.93 | 11/01 |
| 6004 | 944.94 | 11/15 | 49934* | 328.76 | 11/03 | 50059* | 638.20 | 11/03 |
| 6005 | 1,748.22 | 11/18 | 49935 | 74.78 | 11/03 | 50060 | 698.63 | 11/04 |
| 6006 | 876.54 | 11/28 | 49938* | 784.36 | 11/03 | 50065* | 472.32 | 11/01 |
| 6007 | 2,975.76 | 11/25 | 49940* | 943.26 | 11/03 | 50067* | 275.36 | 11/01 |
| 6011* | 1,748.22 | 11/30 | 49942* | 583.64 | 11/16 | 50068 | 987.41 | 11/14 |
| 6012 | 3,888.63 | 11/29 | 49943 | 685.61 | 11/01 | 50069 | 210.99 | 11/10 |
| 7354* | 1,171.73 | 11/02 | 49944 | 610.96 | 11/01 | 50070 | 313.78 | 11/09 |
| 7355 | 2,348.58 | 11/07 | 49947* | 550.72 | 11/01 | 50071 | 487.44 | 11/04 |
| 7366* | 1,171.72 | 11/04 | 49950* | 666.65 | 11/03 | 50072 | 538.26 | 11/04 |
| 7367 | 1,964.38 | 11/01 | 49953* | 137.68 | 11/03 | 50073 | 543.94 | 11/01 |
| 7368 | 2,348.57 | 11/21 | 49958* | 232.96 | 11/07 | 50074 | 249.95 | 11/07 |
| 7370* | 754.95 | 11/02 | 49964* | 885.38 | 11/08 | 50075 | 462.61 | 11/07 |
| 7371 | 1,443.11 | 11/01 | 49969* | 336.06 | 11/04 | 50076 | 552.10 | 11/07 |
| 7376* | 2,343.53 | 11/03 | 49974* | 535.41 | 11/03 | 50078* | 617.58 | 11/08 |
| 7377 | 1,376.72 | 11/16 | 49979* | 373.53 | 11/01 | 50079 | 397.50 | 11/07 |
| 7379* | 2,348.59 | 11/21 | 49982* | 321.94 | 11/01 | 50080 | 1,109.02 | 11/07 |
| 7380 | 1,514.23 | 11/16 | 49986* | 507.25 | 11/03 | 50081 | 650.09 | 11/08 |
| 7381 | 1,953.25 | 11/18 | 49988* | 35.95 | 11/02 | 50082 | 783.24 | 11/07 |
| 7382 | 1,308.88 | 11/17 | 49990* | 658.10 | 11/01 | 50083 | 906.16 | 11/07 |
| 7383 | 1,293.48 | 11/15 | 49992* | 482.56 | 11/01 | 50084 | 534.50 | 11/07 |
| 7384 | 4,519.36 | 11/18 | 50004* | 454.22 | 11/03 | 50085 | 910.69 | 11/09 |
| 7385 | 675.26 | 11/17 | 50005 | 248.20 | 11/03 | 50086 | 18.82 | 11/07 |
| 7386 | 1,778.49 | 11/21 | 50006 | 423.25 | 11/08 | 50087 | 638.49 | 11/07 |
| 7388* | 90.12 | 11/25 | 50007 | 448.28 | 11/02 | 50088 | 55.10 | 11/16 |
| 7389 | 270.39 | 11/28 | 50012* | 260.38 | 11/14 | 50089 | 623.57 | 11/08 |
| 7393* | 1,221.99 | 11/29 | 50014* | 517.15 | 11/14 | 50090 | 438.37 | 11/07 |

* Indicates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04    2079900016741   001   109        0    0       18,681

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 50091 | 694.24 | 11/15 | | | | | | |
| 50092 | 720.30 | 11/07 | 50133 | 97.86 | 11/14 | | | |
| 50093 | 887.83 | 11/08 | 50134 | 454.87 | 11/07 | 50176 | 1,010.85 | 11/07 |
| 50094 | 589.30 | 11/09 | 50135 | 626.37 | 11/09 | 50177 | 789.85 | 11/07 |
| 50095 | 707.47 | 11/07 | 50136 | 493.13 | 11/07 | 50178 | 526.74 | 11/07 |
| 50096 | 639.33 | 11/07 | 50137 | 421.03 | 11/09 | 50179 | 791.57 | 11/08 |
| 50097 | 613.13 | 11/07 | 50138 | 473.58 | 11/09 | 50180 | 149.23 | 11/08 |
| 50098 | 494.42 | 11/07 | 50139 | 453.68 | 11/07 | 50181 | 486.52 | 11/07 |
| 50099 | 497.68 | 11/04 | 50140 | 280.37 | 11/09 | 50182 | 584.48 | 11/14 |
| 50100 | 223.86 | 11/09 | 50141 | 431.16 | 11/07 | 50183 | 514.50 | 11/08 |
| 50101 | 533.40 | 11/07 | 50142 | 475.77 | 11/04 | 50184 | 668.61 | 11/09 |
| 50102 | 579.53 | 11/07 | 50143 | 285.81 | 11/07 | 50185 | 710.06 | 11/09 |
| 50103 | 545.44 | 11/08 | 50144 | 289.28 | 11/07 | 50186 | 527.54 | 11/07 |
| 50104 | 334.96 | 11/15 | 50145 | 336.41 | 11/07 | 50187 | 499.80 | 11/07 |
| 50105 | 196.63 | 11/07 | 50146 | 463.57 | 11/04 | 50188 | 478.32 | 11/07 |
| 50106 | 357.42 | 11/04 | 50147 | 414.03 | 11/07 | 50189 | 1,004.84 | 11/08 |
| 50107 | 392.34 | 11/07 | 50148 | 21.00 | 11/15 | 50190 | 667.34 | 11/07 |
| 50108 | 453.78 | 11/07 | 50149 | 326.67 | 11/15 | 50191 | 657.81 | 11/07 |
| 50109 | 434.39 | 11/07 | 50150 | 181.41 | 11/07 | 50192 | 544.28 | 11/07 |
| 50110 | 872.23 | 11/08 | 50151 | 289.01 | 11/09 | 50193 | 619.75 | 11/09 |
| 50111 | 880.85 | 11/07 | 50152 | 720.29 | 11/07 | 50194 | 813.95 | 11/07 |
| 50112 | 319.25 | 11/04 | 50154* | 577.23 | 11/04 | 50195 | 887.74 | 11/07 |
| 50113 | 1,033.94 | 11/21 | 50155 | 157.69 | 11/23 | 50196 | 316.96 | 11/07 |
| 50114 | 656.83 | 11/04 | 50156 | 214.82 | 11/14 | 50197 | 542.99 | 11/07 |
| 50115 | 799.66 | 11/04 | 50157 | 405.40 | 11/07 | 50198 | 585.76 | 11/07 |
| 50116 | 665.92 | 11/08 | 50158 | 502.97 | 11/14 | 50199 | 843.31 | 11/07 |
| 50117 | 625.84 | 11/04 | 50159 | 478.07 | 11/28 | 50200 | 505.27 | 11/09 |
| 50118 | 624.54 | 11/07 | 50160 | 621.05 | 11/07 | 50201 | 507.00 | 11/07 |
| 50119 | 541.46 | 11/09 | 50161 | 727.61 | 11/07 | 50202 | 579.64 | 11/07 |
| 50120 | 843.11 | 11/04 | 50162 | 783.14 | 11/18 | 50203 | 994.22 | 11/14 |
| 50121 | 703.74 | 11/07 | 50163 | 392.62 | 11/15 | 50204 | 704.44 | 11/07 |
| 50122 | 268.87 | 11/04 | 50164 | 641.01 | 11/07 | 50205 | 1,025.41 | 11/07 |
| 50123 | 191.95 | 11/04 | 50165 | 783.15 | 11/07 | 50206 | 699.84 | 11/04 |
| 50124 | 533.26 | 11/04 | 50166 | 380.16 | 11/07 | 50207 | 74.22 | 11/07 |
| 50125 | 705.63 | 11/07 | 50167 | 689.24 | 11/07 | 50208 | 474.81 | 11/08 |
| 50126 | 466.31 | 11/08 | 50168 | 574.85 | 11/07 | 50209 | 474.81 | 11/29 |
| 50127 | 315.06 | 11/07 | 50169 | 831.84 | 11/09 | 50210 | 223.20 | 11/08 |
| 50128 | 193.50 | 11/07 | 50170 | 663.14 | 11/08 | 50211 | 424.45 | 11/15 |
| 50129 | 484.29 | 11/04 | 50171 | 533.59 | 11/07 | 50212 | 470.74 | 11/14 |
| 50130 | 484.13 | 11/04 | 50172 | 426.80 | 11/08 | 50213 | 536.41 | 11/15 |
| 50131 | 723.29 | 11/09 | 50173 | 434.86 | 11/08 | 50214 | 546.27 | 11/16 |
| 50132 | 761.75 | 11/04 | 50174 | 668.20 | 11/07 | 50215 | 632.88 | 11/14 |
| | | | 50175 | 889.52 | 11/08 | 50216 | 517.95 | 11/14 |
| | | | | | | 50217 | 714.06 | 11/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079900016741   001   109          0      0          18,682

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 50218 | 685.63 | 11/14 | 50260 | 865.67 | 11/15 | 50303 | 528.73 | 11/16 |
| 50219 | 828.43 | 11/14 | 50261 | 521.29 | 11/16 | 50304 | 767.68 | 11/15 |
| 50220 | 770.93 | 11/14 | 50262 | 612.66 | 11/14 | 50305 | 345.49 | 11/16 |
| 50221 | 664.29 | 11/14 | 50263 | 709.00 | 11/15 | 50306 | 662.32 | 11/16 |
| 50222 | 861.75 | 11/18 | 50264 | 212.08 | 11/14 | 50307 | 873.41 | 11/15 |
| 50223 | 471.76 | 11/14 | 50265 | 314.53 | 11/15 | 50308 | 1,103.03 | 11/15 |
| 50224 | 806.75 | 11/17 | 50266 | 591.59 | 11/14 | 50309 | 606.82 | 11/14 |
| 50225 | 70.96 | 11/14 | 50267 | 627.91 | 11/15 | 50310 | 551.97 | 11/14 |
| 50226 | 525.93 | 11/14 | 50268 | 446.87 | 11/15 | 50311 | 400.27 | 11/21 |
| 50227 | 598.06 | 11/14 | 50269 | 225.01 | 11/15 | 50312 | 464.70 | 11/15 |
| 50228 | 726.68 | 11/16 | 50270 | 284.30 | 11/15 | 50313 | 487.90 | 11/16 |
| 50229 | 417.14 | 11/15 | 50271 | 409.49 | 11/14 | 50314 | 931.31 | 11/15 |
| 50230 | 673.23 | 11/17 | 50272 | 555.16 | 11/14 | 50315 | 917.58 | 11/14 |
| 50231 | 419.67 | 11/14 | 50273 | 532.63 | 11/17 | 50316 | 701.82 | 11/15 |
| 50232 | 689.75 | 11/15 | 50274 | 597.09 | 11/14 | 50317 | 568.50 | 11/14 |
| 50233 | 615.82 | 11/21 | 50275 | 35.94 | 11/22 | 50318 | 673.22 | 11/15 |
| 50234 | 593.55 | 11/15 | 50276 | 454.89 | 11/14 | 50319 | 497.92 | 11/16 |
| 50235 | 550.72 | 11/15 | 50277 | 788.59 | 11/16 | 50320 | 691.89 | 11/14 |
| 50236 | 789.42 | 11/14 | 50278 | 463.46 | 11/15 | 50321 | 645.28 | 11/16 |
| 50237 | 696.05 | 11/16 | 50279 | 429.83 | 11/16 | 50322 | 938.79 | 11/17 |
| 50238 | 666.65 | 11/14 | 50280 | 473.58 | 11/16 | 50323 | 738.38 | 11/16 |
| 50239 | 530.30 | 11/14 | 50281 | 453.67 | 11/14 | 50324 | 462.20 | 11/14 |
| 50240 | 551.42 | 11/14 | 50282 | 364.17 | 11/16 | 50325 | 543.13 | 11/15 |
| 50241 | 233.18 | 11/16 | 50283 | 431.16 | 11/16 | 50326 | 609.41 | 11/15 |
| 50242 | 533.40 | 11/21 | 50284 | 29.00 | 11/18 | 50327 | 539.07 | 11/14 |
| 50243 | 579.54 | 11/16 | 50285 | 268.88 | 11/15 | 50328 | 841.35 | 11/16 |
| 50244 | 588.09 | 11/15 | 50286 | 269.68 | 11/14 | 50329 | 574.60 | 11/14 |
| 50245 | 433.87 | 11/15 | 50287 | 444.98 | 11/15 | 50330 | 661.85 | 11/14 |
| 50246 | 323.37 | 11/16 | 50288 | 181.62 | 11/15 | 50331 | 747.15 | 11/15 |
| 50247 | 359.84 | 11/14 | 50289 | 244.00 | 11/15 | 50332 | 375.51 | 11/14 |
| 50248 | 507.48 | 11/14 | 50290 | 239.79 | 11/15 | 50333 | 598.40 | 11/14 |
| 50249 | 341.15 | 11/15 | 50291 | 382.89 | 11/16 | 50334 | 569.18 | 11/14 |
| 50250 | 434.39 | 11/15 | 50292 | 696.74 | 11/14 | 50335 | 620.16 | 11/22 |
| 50251 | 872.22 | 11/28 | 50294* | 567.30 | 11/14 | 50336 | 630.86 | 11/15 |
| 50252 | 730.04 | 11/14 | 50295 | 182.07 | 11/23 | 50337 | 638.19 | 11/17 |
| 50253 | 319.25 | 11/15 | 50296 | 310.69 | 11/25 | 50338 | 861.59 | 11/14 |
| 50254 | 744.33 | 11/21 | 50297 | 407.84 | 11/16 | 50339 | 755.72 | 11/14 |
| 50255 | 633.89 | 11/14 | 50298 | 470.44 | 11/28 | 50340 | 560.27 | 11/23 |
| 50256 | 322.98 | 11/15 | 50299 | 621.05 | 11/21 | 50341 | 2,700.47 | 11/18 |
| 50257 | 523.68 | 11/14 | 50300 | 740.34 | 11/14 | 50342 | 474.81 | 11/18 |
| 50258 | 582.80 | 11/15 | 50301 | 769.89 | 11/17 | 50343 | 292.75 | 11/29 |
| 50259 | 598.50 | 11/14 | 50302 | 528.90 | 11/22 | 50344 | 275.36 | 11/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    06    2079900016741   001   109      0   0      18,683

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 50345 | 424.43 | 11/21 | | | | | | |
| 50346 | 1,305.25 | 11/18 | 50387 | 1,023.07 | 11/28 | 50433 | 611.98 | 11/28 |
| 50347 | 487.44 | 11/18 | 50388 | 709.98 | 11/21 | 50434 | 636.74 | 11/21 |
| 50348 | 536.42 | 11/18 | 50389 | 319.24 | 11/18 | 50435 | 776.96 | 11/25 |
| 50349 | 532.36 | 11/22 | 50390 | 744.33 | 11/21 | 50437* | 392.62 | 11/22 |
| 50350 | 517.96 | 11/23 | 50391 | 776.93 | 11/18 | 50438 | 510.28 | 11/18 |
| 50351 | 713.10 | 11/21 | 50392 | 336.05 | 11/21 | 50439 | 767.57 | 11/18 |
| 50352 | 351.44 | 11/21 | 50393 | 356.76 | 11/18 | 50440 | 295.20 | 11/22 |
| 50353 | 639.53 | 11/21 | 50394 | 676.01 | 11/22 | 50441 | 661.38 | 11/18 |
| 50354 | 711.17 | 11/18 | 50395 | 649.96 | 11/18 | 50442 | 532.74 | 11/22 |
| 50355 | 824.36 | 11/23 | 50396 | 1,060.10 | 11/21 | 50443 | 929.29 | 11/22 |
| 50356 | 900.80 | 11/23 | 50397 | 541.46 | 11/23 | 50444 | 606.92 | 11/22 |
| 50357 | 531.04 | 11/21 | 50398 | 682.80 | 11/18 | 50445 | 549.71 | 11/21 |
| 50358 | 889.89 | 11/22 | 50399 | 1,079.36 | 11/22 | 50446 | 546.53 | 11/22 |
| 50359 | 70.96 | 11/21 | 50400 | 539.20 | 11/18 | 50447 | 756.21 | 11/21 |
| 50360 | 608.52 | 11/18 | 50401 | 294.04 | 11/18 | 50448 | 596.23 | 11/22 |
| 50361 | 662.10 | 11/18 | 50402 | 373.52 | 11/18 | 50449 | 1,170.86 | 11/21 |
| 50362 | 598.05 | 11/18 | 50403 | 1,087.25 | 11/22 | 50450 | 503.15 | 11/21 |
| 50363 | 647.53 | 11/18 | 50404 | 446.87 | 11/21 | 50451 | 741.81 | 11/21 |
| 50364 | 571.48 | 11/25 | 50405 | 222.36 | 11/21 | 50452 | 476.17 | 11/21 |
| 50365 | 673.24 | 11/23 | 50406 | 160.47 | 11/21 | 50453 | 568.50 | 11/21 |
| 50366 | 537.08 | 11/21 | 50407 | 478.95 | 11/18 | 50454 | 671.61 | 11/29 |
| 50367 | 591.25 | 11/21 | 50408 | 459.07 | 11/18 | 50455 | 497.93 | 11/22 |
| 50368 | 712.92 | 11/21 | 50409 | 507.26 | 11/25 | 50456 | 544.64 | 11/23 |
| 50369 | 550.73 | 11/22 | 50410 | 541.21 | 11/18 | 50457 | 543.71 | 11/21 |
| 50370 | 766.40 | 11/21 | 50411 | 35.95 | 11/22 | 50458 | 566.87 | 11/21 |
| 50371 | 1,123.16 | 11/21 | 50412 | 410.47 | 11/21 | 50459 | 582.47 | 11/23 |
| 50372 | 666.65 | 11/21 | 50413 | 733.24 | 11/22 | 50460 | 734.20 | 11/25 |
| 50373 | 510.94 | 11/21 | 50414 | 444.05 | 11/21 | 50461 | 672.57 | 11/23 |
| 50374 | 532.01 | 11/18 | 50416* | 473.58 | 11/21 | 50462 | 572.15 | 11/21 |
| 50375 | 305.85 | 11/23 | 50417 | 419.28 | 11/21 | 50463 | 543.12 | 11/18 |
| 50376 | 233.18 | 11/23 | 50418 | 269.59 | 11/22 | 50464 | 497.79 | 11/23 |
| 50377 | 533.40 | 11/21 | 50419 | 389.72 | 11/21 | 50465 | 1,081.12 | 11/21 |
| 50378 | 610.82 | 11/18 | 50420 | 293.11 | 11/21 | 50466 | 505.14 | 11/21 |
| 50379 | 579.53 | 11/18 | 50421 | 401.99 | 11/21 | 50467 | 866.70 | 11/21 |
| 50380 | 639.28 | 11/21 | 50422 | 579.06 | 11/21 | 50468 | 508.63 | 11/29 |
| 50381 | 343.96 | 11/22 | 50424* | 366.25 | 11/22 | 50469 | 1,035.97 | 11/21 |
| 50382 | 232.95 | 11/21 | 50426* | 368.42 | 11/21 | 50470 | 371.36 | 11/21 |
| 50383 | 357.43 | 11/18 | 50427 | 897.66 | 11/21 | 50471 | 582.40 | 11/21 |
| 50384 | 608.08 | 11/21 | 50429* | 550.75 | 11/18 | 50472 | 567.44 | 11/21 |
| 50385 | 281.51 | 11/22 | 50430 | 309.77 | 11/23 | 50473 | 620.17 | 11/22 |
| 50386 | 303.51 | 11/21 | 50431 | 142.30 | 11/25 | 50474 | 556.94 | 11/21 |
| | | | 50432 | 412.72 | 11/21 | 50475 | 638.20 | 11/23 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    07    2079900016741   001  109        0      0        18,684

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 50476 | 754.50 | 11/21 | 50525 | 434.39 | 11/30 | 50576 | 703.77 | 11/30 |
| 50477 | 565.07 | 11/28 | 50526 | 807.78 | 11/28 | 50578* | 609.36 | 11/28 |
| 50478 | 897.91 | 11/22 | 50527 | 750.10 | 11/28 | 50579 | 532.13 | 11/30 |
| 50479 | 823.47 | 11/21 | 50528 | 171.34 | 11/28 | 50580 | 771.19 | 11/30 |
| 50480 | 63.98 | 11/23 | 50529 | 744.34 | 11/30 | 50581 | 238.60 | 11/28 |
| 50481 | 1,300.36 | 11/23 | 50530 | 774.55 | 11/25 | 50583* | 451.70 | 11/28 |
| 50482 | 474.81 | 11/22 | 50531 | 314.50 | 11/28 | 50584 | 887.85 | 11/28 |
| 50483 | 292.75 | 11/21 | 50532 | 356.75 | 11/25 | 50585 | 662.84 | 11/29 |
| 50484 | 275.36 | 11/28 | 50533 | 549.20 | 11/28 | 50586 | 586.85 | 11/25 |
| 50485 | 214.68 | 11/23 | 50534 | 689.95 | 11/25 | 50587 | 339.39 | 11/28 |
| 50487* | 234.20 | 11/30 | 50535 | 980.77 | 11/28 | 50588 | 580.15 | 11/28 |
| 50488 | 424.44 | 11/28 | 50536 | 893.89 | 11/28 | 50589 | 726.36 | 11/28 |
| 50490* | 536.41 | 11/30 | 50537 | 727.80 | 11/25 | 50590 | 861.60 | 11/30 |
| 50491 | 548.61 | 11/29 | 50538 | 813.06 | 11/25 | 50591 | 1,122.20 | 11/28 |
| 50492 | 743.00 | 11/29 | 50539 | 562.92 | 11/25 | 50592 | 679.37 | 11/28 |
| 50493 | 1,035.74 | 11/28 | 50540 | 436.12 | 11/28 | 50594* | 696.34 | 11/29 |
| 50494 | 946.90 | 11/30 | 50541 | 291.09 | 11/25 | 50595 | 398.32 | 11/28 |
| 50495 | 553.99 | 11/28 | 50542 | 373.52 | 11/25 | 50596 | 371.66 | 11/28 |
| 50496 | 756.72 | 11/30 | 50543 | 853.26 | 11/28 | 50598* | 670.31 | 11/28 |
| 50497 | 70.96 | 11/28 | 50544 | 471.17 | 11/28 | 50599 | 718.63 | 11/30 |
| 50498 | 524.61 | 11/28 | 50546* | 154.98 | 11/29 | 50601* | 545.90 | 11/25 |
| 50499 | 598.06 | 11/29 | 50547 | 546.70 | 11/25 | 50602 | 992.20 | 11/25 |
| 50501* | 593.55 | 11/28 | 50548 | 580.24 | 11/25 | 50603 | 539.43 | 11/28 |
| 50502 | 541.02 | 11/28 | 50550* | 534.60 | 11/25 | 50605* | 833.56 | 11/28 |
| 50503 | 537.07 | 11/28 | 50551 | 531.11 | 11/28 | 50606 | 673.23 | 11/28 |
| 50504 | 591.25 | 11/29 | 50552 | 728.54 | 11/28 | 50607 | 239.60 | 11/28 |
| 50505 | 606.73 | 11/28 | 50553 | 561.08 | 11/28 | 50608 | 582.39 | 11/28 |
| 50506 | 670.65 | 11/28 | 50555* | 544.61 | 11/30 | 50609 | 558.57 | 11/28 |
| 50507 | 550.72 | 11/28 | 50556 | 542.85 | 11/28 | 50611* | 556.94 | 11/28 |
| 50508 | 821.74 | 11/25 | 50557 | 370.31 | 11/30 | 50612 | 657.24 | 11/28 |
| 50509 | 696.05 | 11/28 | 50558 | 492.43 | 11/30 | 50613 | 946.87 | 11/29 |
| 50511* | 510.93 | 11/28 | 50559 | 393.01 | 11/29 | 50615* | 735.08 | 11/28 |
| 50512 | 489.38 | 11/29 | 50560 | 350.51 | 11/29 | 50616 | 474.81 | 11/28 |
| 50513 | 394.88 | 11/30 | 50561 | 396.50 | 11/25 | 50617 | 474.81 | 11/29 |
| 50514 | 244.75 | 11/30 | 50562 | 507.68 | 11/28 | 72166* | 3,117.63 | 11/04 |
| 50515 | 2,937.48 | 11/28 | 50563 | 512.03 | 11/28 | 72179* | 955.45 | 11/01 |
| 50516 | 533.42 | 11/28 | 50567* | 384.40 | 11/28 | 72182* | 1,072.42 | 11/01 |
| 50519* | 639.27 | 11/25 | 50568 | 559.27 | 11/28 | 72185* | 1,335.65 | 11/01 |
| 50521* | 323.38 | 11/25 | 50570* | 550.76 | 11/28 | 72189* | 2,153.10 | 11/28 |
| 50522 | 124.93 | 11/25 | 50573* | 2,287.08 | 11/28 | 72194* | 2,447.38 | 11/01 |
| 50523 | 434.10 | 11/25 | 50574 | 552.95 | 11/28 | 72206* | 17,353.96 | 11/01 |
| 50524 | 245.32 | 11/30 | 50575 | 722.98 | 11/28 | 72207 | 2,805.65 | 11/01 |

\* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08    2079900016741   001   109        0      0      18,685

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 72210* | 1,591.55 | 11/01 | 72284 | 1,242.30 | 11/15 | 72328* | 976.20 | 11/14 |
| 72211 | 1,630.06 | 11/08 | 72285 | 898.00 | 11/14 | 72329 | 1,444.31 | 11/16 |
| 72212 | 718.68 | 11/01 | 72286 | 1,184.09 | 11/17 | 72330 | 1,088.38 | 11/17 |
| 72226* | 1,814.58 | 11/07 | 72287 | 1,308.51 | 11/14 | 72331 | 3,595.23 | 11/16 |
| 72228* | 330.79 | 11/01 | 72289* | 1,806.64 | 11/14 | 72332 | 2,209.40 | 11/15 |
| 72229 | 1,492.12 | 11/16 | 72290 | 330.78 | 11/15 | 72333 | 323.64 | 11/30 |
| 72230 | 2,032.25 | 11/01 | 72291 | 1,492.12 | 11/21 | 72334 | 1,444.18 | 11/29 |
| 72231 | 1,607.80 | 11/02 | 72292 | 1,848.60 | 11/21 | 72335 | 1,307.21 | 11/28 |
| 72232 | 2,074.98 | 11/02 | 72293 | 1,659.90 | 11/21 | 72336 | 1,932.34 | 11/28 |
| 72233 | 1,880.27 | 11/02 | 72294 | 2,032.24 | 11/17 | 72338* | 1,693.40 | 11/29 |
| 72234 | 3,117.63 | 11/04 | 72295 | 1,607.79 | 11/16 | 72339 | 1,086.66 | 11/25 |
| 72235 | 1,545.54 | 11/01 | 72296 | 1,880.26 | 11/17 | 72340 | 1,381.23 | 11/30 |
| 72236 | 2,969.41 | 11/21 | 72297 | 3,117.63 | 11/21 | 72342* | 1,484.89 | 11/28 |
| 72237 | 1,211.17 | 11/07 | 72298 | 2,235.31 | 11/16 | 72344* | 1,591.54 | 11/30 |
| 72239* | 2,251.78 | 11/01 | 72299 | 1,545.53 | 11/15 | 72346* | 896.72 | 11/25 |
| 72240 | 1,211.76 | 11/01 | 72300 | 2,969.41 | 11/21 | 72348* | 1,869.52 | 11/25 |
| 72242* | 2,203.89 | 11/01 | 72301 | 1,211.18 | 11/16 | 72349 | 1,046.04 | 11/28 |
| 72243 | 1,337.89 | 11/01 | 72302 | 2,251.77 | 11/15 | 72351* | 1,812.38 | 11/28 |
| 72246* | 950.89 | 11/01 | 72303 | 1,211.75 | 11/17 | 72352 | 1,261.20 | 11/28 |
| 72248* | 828.53 | 11/03 | 72304 | 1,600.32 | 11/15 | 72353 | 930.22 | 11/30 |
| 72249 | 1,072.41 | 11/01 | 72305 | 1,298.55 | 11/16 | 72355* | 1,117.72 | 11/28 |
| 72252* | 1,335.65 | 11/01 | 72306 | 1,337.89 | 11/16 | 72356 | 1,308.51 | 11/28 |
| 72256* | 1,647.63 | 11/01 | 72307 | 1,142.23 | 11/18 | 72358* | 330.80 | 11/30 |
| 72259* | 644.81 | 11/04 | 72308 | 950.00 | 11/15 | 72359 | 1,492.12 | 11/30 |
| 72260 | 5,363.72 | 11/07 | 72309 | 1,205.70 | 11/15 | 72360 | 2,032.26 | 11/30 |
| 72266* | 3,595.23 | 11/03 | 72310 | 896.74 | 11/17 | 72365* | 1,545.52 | 11/28 |
| 72267 | 1,138.98 | 11/16 | 72311 | 1,072.43 | 11/22 | 72366 | 205.98 | 11/29 |
| 72268 | 1,711.13 | 11/14 | 72312 | 1,718.28 | 11/16 | 72367 | 1,949.71 | 11/29 |
| 72269 | 1,693.39 | 11/14 | 72313 | 879.62 | 11/16 | 72369* | 1,211.18 | 11/30 |
| 72270 | 1,086.66 | 11/14 | 72314 | 1,335.67 | 11/18 | 72370 | 2,251.78 | 11/29 |
| 72271 | 1,551.69 | 11/17 | 72315 | 1,040.75 | 11/16 | 72373* | 1,298.56 | 11/30 |
| 72272 | 1,381.23 | 11/22 | 72316 | 3,167.02 | 11/17 | 72374 | 1,337.90 | 11/30 |
| 72273 | 4,776.79 | 11/18 | 72317 | 1,647.64 | 11/15 | 72376* | 950.01 | 11/25 |
| 72274 | 1,431.49 | 11/16 | 72318 | 2,615.22 | 11/15 | 72377 | 1,062.15 | 11/28 |
| 72275 | 1,318.82 | 11/15 | 72319 | 2,645.61 | 11/15 | 72379* | 1,072.41 | 11/28 |
| 72276 | 1,591.55 | 11/14 | 72320 | 1,266.03 | 11/15 | 72381* | 879.63 | 11/25 |
| 72278* | 745.13 | 11/18 | 72321 | 2,140.54 | 11/15 | 72383* | 1,040.76 | 11/29 |
| 72279 | 1,003.76 | 11/14 | 72322 | 2,081.47 | 11/23 | 72385* | 1,647.64 | 11/30 |
| 72280 | 1,869.52 | 11/16 | 72323 | 8,125.27 | 11/17 | 72386 | 9,145.44 | 11/30 |
| 72281 | 995.00 | 11/14 | 72324 | 729.95 | 11/15 | 72387 | 2,758.05 | 11/30 |
| 72282 | 2,058.64 | 11/14 | 72325 | 5,363.72 | 11/16 | 72388 | 2,645.62 | 11/25 |
| 72283 | 1,812.37 | 11/15 | 72326 | 1,350.56 | 11/17 | 72389 | 8,980.59 | 11/25 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

09      2079900016741   001   109      0      0      18,686

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 72390 | 2,105.98 | 11/25 | 99848* | 162.95 | 11/28 | 100012 | 695.80 | 11/01 |
| 72391 | 692.71 | 11/28 | 99888* | 710.96 | 11/02 | 100014* | 621.60 | 11/04 |
| 72393* | 1,350.55 | 11/28 | 99907* | 211.03 | 11/02 | 100015 | 350.12 | 11/08 |
| 72395* | 976.20 | 11/25 | 99913* | 751.01 | 11/10 | 100024* | 649.63 | 11/01 |
| 72396 | 1,444.31 | 11/30 | 99914 | 777.09 | 11/04 | 100025 | 814.27 | 11/01 |
| 72397 | 1,088.37 | 11/28 | 99916* | 380.19 | 11/15 | 100027* | 833.91 | 11/02 |
| 72398 | 3,595.23 | 11/29 | 99918* | 589.34 | 11/03 | 100036* | 1,197.23 | 11/01 |
| 90566* | 184.05 | 11/23 | 99922* | 793.26 | 11/03 | 100037 | 852.40 | 11/01 |
| 97853* | 907.95 | 11/08 | 99923 | 877.27 | 11/01 | 100040* | 610.72 | 11/01 |
| 98059* | 636.91 | 11/08 | 99925* | 1,530.41 | 11/01 | 100048* | 469.99 | 11/07 |
| 98227* | 910.71 | 11/08 | 99926 | 680.52 | 11/02 | 100055* | 426.77 | 11/02 |
| 98361* | 527.33 | 11/09 | 99927 | 524.26 | 11/16 | 100056 | 671.56 | 11/02 |
| 98397* | 679.50 | 11/09 | 99931* | 540.74 | 11/02 | 100058* | 494.14 | 11/01 |
| 98534* | 553.69 | 11/16 | 99933* | 611.04 | 11/01 | 100060* | 780.49 | 11/01 |
| 98569* | 158.80 | 11/09 | 99934 | 621.36 | 11/01 | 100061 | 671.28 | 11/03 |
| 98570 | 1,407.62 | 11/09 | 99937* | 1,527.98 | 11/07 | 100062 | 1,266.79 | 11/03 |
| 98742* | 587.64 | 11/16 | 99939* | 859.56 | 11/02 | 100063 | 581.48 | 11/03 |
| 98923* | 828.55 | 11/29 | 99944* | 313.69 | 11/01 | 100072* | 211.01 | 11/17 |
| 99060* | 553.69 | 11/25 | 99945 | 692.60 | 11/02 | 100076* | 611.35 | 11/10 |
| 99109* | 560.83 | 11/23 | 99946 | 578.94 | 11/18 | 100077 | 832.94 | 11/25 |
| 99425* | 584.09 | 11/18 | 99950* | 774.68 | 11/02 | 100078 | 535.93 | 11/07 |
| 99429* | 563.96 | 11/09 | 99959* | 1,164.22 | 11/01 | 100079 | 215.01 | 11/09 |
| 99505* | 294.29 | 11/15 | 99967* | 590.22 | 11/01 | 100080 | 550.68 | 11/04 |
| 99555* | 77.39 | 11/17 | 99968 | 855.78 | 11/03 | 100081 | 428.20 | 11/08 |
| 99596* | 491.38 | 11/18 | 99969 | 1,049.67 | 11/01 | 100082 | 434.09 | 11/07 |
| 99599* | 558.46 | 11/09 | 99970 | 133.40 | 11/18 | 100083 | 534.09 | 11/09 |
| 99626* | 241.72 | 11/23 | 99971 | 38.85 | 11/18 | 100084 | 464.35 | 11/07 |
| 99644* | 898.08 | 11/07 | 99972 | 40.57 | 11/01 | 100085 | 449.22 | 11/07 |
| 99661* | 130.31 | 11/28 | 99973 | 884.12 | 11/21 | 100086 | 1,434.91 | 11/09 |
| 99724* | 710.17 | 11/03 | 99974 | 763.56 | 11/03 | 100087 | 412.71 | 11/07 |
| 99739* | 77.39 | 11/17 | 99975 | 1,403.90 | 11/03 | 100088 | 331.21 | 11/08 |
| 99744* | 588.69 | 11/04 | 99976 | 417.77 | 11/01 | 100089 | 1,161.78 | 11/07 |
| 99758* | 518.69 | 11/16 | 99979* | 1,369.35 | 11/01 | 100090 | 616.08 | 11/07 |
| 99761* | 510.29 | 11/02 | 99981* | 585.71 | 11/01 | 100091 | 547.45 | 11/21 |
| 99775* | 676.82 | 11/18 | 99983* | 710.97 | 11/07 | 100092 | 616.34 | 11/09 |
| 99792* | 55.56 | 11/02 | 99989* | 404.69 | 11/02 | 100094* | 538.88 | 11/28 |
| 99800* | 35.91 | 11/07 | 99991* | 70.73 | 11/02 | 100095 | 674.53 | 11/07 |
| 99802* | 825.14 | 11/21 | 99996* | 439.26 | 11/02 | 100096 | 1,160.89 | 11/07 |
| 99814* | 698.47 | 11/07 | 99999* | 361.58 | 11/08 | 100097 | 672.32 | 11/07 |
| 99830* | 537.62 | 11/18 | 100000 | 543.90 | 11/28 | 100098 | 576.82 | 11/07 |
| 99831 | 202.20 | 11/28 | 100009* | 691.46 | 11/02 | 100099 | 836.73 | 11/08 |
| 99845* | 719.23 | 11/01 | 100011* | 895.20 | 11/01 | 100100 | 1,114.21 | 11/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

10    2079900016741  001  109      0    0      18,687

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 100101 | 385.03 | 11/07 | | | | | | |
| 100102 | 651.70 | 11/07 | 100145 | 637.77 | 11/07 | | | |
| 100103 | 1,629.73 | 11/09 | 100146 | 693.83 | 11/07 | 100187 | 1,031.83 | 11/07 |
| 100104 | 588.32 | 11/07 | 100147 | 128.58 | 11/15 | 100188 | 754.91 | 11/08 |
| 100105 | 317.05 | 11/07 | 100148 | 698.45 | 11/07 | 100189 | 613.38 | 11/08 |
| 100106 | 488.67 | 11/07 | 100149 | 626.71 | 11/07 | 100190 | 842.21 | 11/04 |
| 100107 | 658.98 | 11/10 | 100150 | 519.67 | 11/07 | 100191 | 1,187.44 | 11/07 |
| 100108 | 760.62 | 11/18 | 100151 | 975.52 | 11/07 | 100192 | 497.88 | 11/22 |
| 100109 | 896.70 | 11/04 | 100152 | 845.66 | 11/17 | 100193 | 718.25 | 11/07 |
| 100110 | 618.34 | 11/08 | 100153 | 1,095.86 | 11/07 | 100194 | 505.00 | 11/08 |
| 100112* | 625.92 | 11/07 | 100154 | 66.39 | 11/07 | 100195 | 670.56 | 11/07 |
| 100113 | 605.78 | 11/09 | 100155 | 386.65 | 11/04 | 100196 | 582.96 | 11/07 |
| 100114 | 384.15 | 11/04 | 100156 | 827.17 | 11/04 | 100197 | 226.73 | 11/07 |
| 100115 | 688.73 | 11/07 | 100157 | 552.02 | 11/07 | 100198 | 424.04 | 11/07 |
| 100116 | 378.74 | 11/07 | 100158 | 653.91 | 11/08 | 100199 | 876.73 | 11/07 |
| 100117 | 502.17 | 11/07 | 100159 | 448.23 | 11/08 | 100200 | 1,024.84 | 11/07 |
| 100118 | 393.83 | 11/08 | 100160 | 776.43 | 11/07 | 100201 | 641.65 | 11/07 |
| 100119 | 1,068.39 | 11/04 | 100161 | 621.28 | 11/07 | 100202 | 929.01 | 11/07 |
| 100120 | 1,314.90 | 11/08 | 100162 | 539.86 | 11/25 | 100203 | 583.39 | 11/07 |
| 100121 | 664.46 | 11/07 | 100163 | 119.48 | 11/28 | 100204 | 604.64 | 11/07 |
| 100122 | 779.34 | 11/07 | 100164 | 95.46 | 11/04 | 100205 | 511.34 | 11/07 |
| 100123 | 387.50 | 11/15 | 100165 | 1,521.22 | 11/04 | 100206 | 474.14 | 11/04 |
| 100125* | 485.75 | 11/07 | 100166 | 929.01 | 11/09 | 100207 | 634.72 | 11/14 |
| 100126 | 723.77 | 11/07 | 100167 | 656.00 | 11/07 | 100208 | 391.31 | 11/07 |
| 100127 | 941.91 | 11/08 | 100168 | 974.45 | 11/07 | 100209 | 489.10 | 11/08 |
| 100128 | 739.57 | 11/04 | 100169 | 875.06 | 11/07 | 100210 | 393.05 | 11/07 |
| 100129 | 548.70 | 11/07 | 100170 | 825.55 | 11/07 | 100211 | 466.87 | 11/07 |
| 100130 | 913.25 | 11/08 | 100171 | 510.34 | 11/08 | 100212 | 469.98 | 11/07 |
| 100131 | 720.72 | 11/07 | 100172 | 751.05 | 11/07 | 100213 | 530.48 | 11/04 |
| 100132 | 323.89 | 11/10 | 100173 | 385.48 | 11/08 | 100214 | 428.68 | 11/07 |
| 100133 | 1,067.60 | 11/08 | 100174 | 1,143.10 | 11/04 | 100215 | 452.94 | 11/07 |
| 100134 | 424.16 | 11/07 | 100175 | 800.98 | 11/07 | 100216 | 491.82 | 11/04 |
| 100135 | 422.81 | 11/21 | 100176 | 566.95 | 11/08 | 100217 | 482.02 | 11/07 |
| 100136 | 1,093.13 | 11/07 | 100177 | 548.80 | 11/07 | 100218 | 437.24 | 11/07 |
| 100137 | 831.73 | 11/10 | 100178 | 713.07 | 11/09 | 100219 | 426.76 | 11/07 |
| 100138 | 541.97 | 11/15 | 100179 | 188.30 | 11/08 | 100221* | 463.06 | 11/04 |
| 100139 | 533.75 | 11/07 | 100180 | 498.23 | 11/07 | 100222 | 345.37 | 11/14 |
| 100140 | 819.34 | 11/07 | 100181 | 917.32 | 11/07 | 100223 | 613.69 | 11/08 |
| 100141 | 639.16 | 11/07 | 100182 | 576.07 | 11/08 | 100224 | 785.18 | 11/09 |
| 100142 | 706.65 | 11/09 | 100183 | 652.38 | 11/07 | 100225 | 543.74 | 11/08 |
| 100143 | 132.78 | 11/08 | 100184 | 528.23 | 11/09 | 100226 | 594.26 | 11/04 |
| 100144 | 388.59 | 11/10 | 100185 | 294.30 | 11/15 | 100227 | 499.60 | 11/07 |
| | | | 100186 | 853.30 | 11/07 | 100229* | 910.59 | 11/07 |
| | | | | | | 100230 | 359.35 | 11/09 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

11      2079900016741   001  109          0     0        18,688

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 100231 | 670.42 | 11/04 | 100275 | 953.05 | 11/14 | 100318 | 548.89 | 11/15 |
| 100232 | 767.83 | 11/07 | 100276 | 848.26 | 11/16 | 100319 | 506.13 | 11/16 |
| 100233 | 547.94 | 11/08 | 100277 | 411.92 | 11/16 | 100320 | 1,358.93 | 11/17 |
| 100234 | 625.98 | 11/07 | 100278 | 698.99 | 11/15 | 100321 | 403.98 | 11/14 |
| 100235 | 211.02 | 11/17 | 100279 | 576.79 | 11/14 | 100322 | 771.43 | 11/15 |
| 100236 | 583.66 | 11/07 | 100280 | 510.00 | 11/21 | 100323 | 956.88 | 11/17 |
| 100237 | 594.27 | 11/16 | 100281 | 1,015.62 | 11/15 | 100324 | 596.47 | 11/14 |
| 100238 | 608.56 | 11/07 | 100282 | 815.21 | 11/15 | 100325 | 571.12 | 11/15 |
| 100239 | 681.18 | 11/25 | 100283 | 721.38 | 11/16 | 100326 | 353.05 | 11/15 |
| 100240 | 771.55 | 11/25 | 100284 | 600.75 | 11/16 | 100327 | 310.10 | 11/28 |
| 100241 | 535.93 | 11/17 | 100285 | 1,120.39 | 11/15 | 100328 | 1,508.74 | 11/14 |
| 100242 | 448.46 | 11/16 | 100286 | 379.89 | 11/15 | 100329 | 792.87 | 11/16 |
| 100243 | 797.40 | 11/14 | 100288* | 477.53 | 11/14 | 100330 | 648.03 | 11/16 |
| 100244 | 428.19 | 11/15 | 100289 | 784.37 | 11/15 | 100331 | 703.36 | 11/16 |
| 100245 | 434.08 | 11/15 | 100290 | 636.13 | 11/22 | 100332 | 565.04 | 11/16 |
| 100246 | 440.90 | 11/16 | 100291 | 1,050.98 | 11/28 | 100333 | 894.41 | 11/14 |
| 100247 | 487.92 | 11/15 | 100292 | 704.04 | 11/16 | 100334 | 499.41 | 11/14 |
| 100248 | 449.23 | 11/15 | 100293 | 448.39 | 11/15 | 100335 | 811.24 | 11/17 |
| 100249 | 532.83 | 11/14 | 100294 | 1,580.41 | 11/17 | 100336 | 703.00 | 11/16 |
| 100250 | 818.51 | 11/15 | 100295 | 437.19 | 11/23 | 100337 | 959.82 | 11/14 |
| 100251 | 331.22 | 11/16 | 100296 | 1,689.89 | 11/17 | 100338 | 846.36 | 11/16 |
| 100252 | 1,560.83 | 11/17 | 100297 | 801.43 | 11/16 | 100339 | 983.95 | 11/22 |
| 100253 | 403.11 | 11/15 | 100298 | 954.73 | 11/21 | 100340 | 547.87 | 11/16 |
| 100255* | 578.95 | 11/16 | 100299 | 677.12 | 11/14 | 100341 | 673.68 | 11/16 |
| 100256 | 556.64 | 11/28 | 100300 | 387.91 | 11/17 | 100342 | 436.73 | 11/16 |
| 100257 | 545.13 | 11/14 | 100301 | 391.03 | 11/15 | 100343 | 504.93 | 11/16 |
| 100258 | 1,019.20 | 11/16 | 100302 | 411.61 | 11/15 | 100344 | 687.49 | 11/16 |
| 100259 | 553.12 | 11/15 | 100303 | 259.80 | 11/14 | 100345 | 543.07 | 11/16 |
| 100260 | 781.31 | 11/16 | 100304 | 655.77 | 11/16 | 100346 | 514.10 | 11/16 |
| 100261 | 1,931.73 | 11/16 | 100305 | 440.42 | 11/16 | 100347 | 143.16 | 11/16 |
| 100262 | 385.03 | 11/15 | 100306 | 602.25 | 11/17 | 100348 | 294.29 | 11/15 |
| 100263 | 1,242.35 | 11/15 | 100307 | 217.52 | 11/18 | 100349 | 806.19 | 11/16 |
| 100264 | 1,199.38 | 11/17 | 100308 | 570.52 | 11/17 | 100350 | 772.17 | 11/14 |
| 100265 | 425.07 | 11/16 | 100309 | 792.16 | 11/17 | 100351 | 754.92 | 11/22 |
| 100266 | 800.43 | 11/17 | 100310 | 892.59 | 11/16 | 100352 | 648.23 | 11/16 |
| 100267 | 511.26 | 11/17 | 100311 | 141.99 | 11/15 | 100353 | 752.61 | 11/14 |
| 100268 | 982.63 | 11/17 | 100312 | 1,113.88 | 11/17 | 100354 | 605.35 | 11/16 |
| 100269 | 655.43 | 11/15 | 100313 | 640.40 | 11/16 | 100355 | 489.11 | 11/22 |
| 100270 | 671.44 | 11/18 | 100314 | 995.48 | 11/14 | 100356 | 600.68 | 11/23 |
| 100271 | 822.51 | 11/14 | 100315 | 1,432.23 | 11/17 | 100357 | 782.31 | 11/23 |
| 100272 | 865.43 | 11/16 | 100316 | 395.06 | 11/16 | 100358 | 513.56 | 11/16 |
| 100274* | 693.45 | 11/16 | 100317 | 1,249.74 | 11/14 | 100359 | 406.81 | 11/16 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12      2079900016741   001   109        0    0        18,689

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 100360 | 758.50 | 11/14 | 100405 | 695.47 | 11/25 | 100452 | 1,036.76 | 11/21 |
| 100361 | 638.86 | 11/15 | 100406 | 549.12 | 11/21 | 100453 | 1,654.47 | 11/21 |
| 100362 | 732.63 | 11/16 | 100407 | 487.99 | 11/23 | 100454 | 882.46 | 11/18 |
| 100363 | 412.26 | 11/16 | 100408 | 716.92 | 11/21 | 100456* | 471.92 | 11/21 |
| 100364 | 812.43 | 11/16 | 100409 | 428.19 | 11/29 | 100457 | 482.81 | 11/21 |
| 100365 | 1,226.61 | 11/15 | 100410 | 434.08 | 11/21 | 100458 | 670.25 | 11/22 |
| 100366 | 987.50 | 11/16 | 100411 | 1,018.43 | 11/21 | 100459 | 1,345.06 | 11/28 |
| 100367 | 966.92 | 11/17 | 100412 | 449.23 | 11/21 | 100460 | 540.82 | 11/28 |
| 100368 | 522.72 | 11/16 | 100413 | 411.17 | 11/28 | 100461 | 457.15 | 11/21 |
| 100369 | 829.73 | 11/17 | 100414 | 1,128.40 | 11/23 | 100462 | 1,848.82 | 11/21 |
| 100370 | 330.51 | 11/14 | 100415 | 417.16 | 11/21 | 100463 | 143.27 | 11/25 |
| 100371 | 635.95 | 11/14 | 100416 | 148.24 | 11/21 | 100464 | 1,183.69 | 11/23 |
| 100372 | 517.26 | 11/16 | 100417 | 1,046.80 | 11/21 | 100465 | 856.21 | 11/21 |
| 100373 | 458.26 | 11/15 | 100418 | 295.87 | 11/23 | 100466 | 1,282.84 | 11/21 |
| 100374 | 489.12 | 11/16 | 100420* | 408.18 | 11/21 | 100467 | 891.43 | 11/21 |
| 100375 | 393.05 | 11/16 | 100421 | 1,008.01 | 11/21 | 100468 | 478.16 | 11/21 |
| 100376 | 430.46 | 11/15 | 100423* | 1,026.58 | 11/28 | 100469 | 797.59 | 11/21 |
| 100377 | 658.32 | 11/16 | 100424 | 540.64 | 11/21 | 100470 | 718.40 | 11/25 |
| 100378 | 530.48 | 11/14 | 100425 | 1,182.83 | 11/21 | 100471 | 796.86 | 11/22 |
| 100379 | 428.68 | 11/15 | 100426 | 723.06 | 11/21 | 100472 | 649.72 | 11/28 |
| 100381* | 491.81 | 11/14 | 100427 | 873.74 | 11/22 | 100473 | 1,216.41 | 11/21 |
| 100382 | 482.01 | 11/17 | 100429* | 1,683.45 | 11/25 | 100474 | 770.29 | 11/23 |
| 100383 | 437.23 | 11/14 | 100430 | 419.49 | 11/28 | 100475 | 752.06 | 11/21 |
| 100384 | 426.77 | 11/21 | 100431 | 792.08 | 11/21 | 100476 | 1,227.75 | 11/21 |
| 100386* | 327.52 | 11/15 | 100432 | 640.19 | 11/21 | 100477 | 720.13 | 11/21 |
| 100387 | 494.14 | 11/18 | 100433 | 1,414.27 | 11/21 | 100478 | 1,592.45 | 11/23 |
| 100388 | 557.29 | 11/15 | 100434 | 377.38 | 11/21 | 100479 | 1,019.68 | 11/21 |
| 100389 | 801.89 | 11/14 | 100435 | 1,488.53 | 11/22 | 100481* | 139.56 | 11/21 |
| 100390 | 675.35 | 11/14 | 100436 | 1,028.40 | 11/23 | 100482 | 1,446.63 | 11/21 |
| 100391 | 589.15 | 11/16 | 100437 | 677.81 | 11/21 | 100483 | 621.80 | 11/21 |
| 100392 | 493.85 | 11/14 | 100439* | 737.98 | 11/21 | 100484 | 1,180.32 | 11/21 |
| 100394* | 719.65 | 11/14 | 100440 | 850.73 | 11/21 | 100485 | 1,531.47 | 11/21 |
| 100395 | 445.22 | 11/16 | 100442* | 923.03 | 11/22 | 100486 | 622.94 | 11/25 |
| 100396 | 571.65 | 11/16 | 100443 | 456.06 | 11/21 | 100487 | 1,368.94 | 11/21 |
| 100397 | 458.56 | 11/16 | 100444 | 1,220.61 | 11/21 | 100488 | 70.71 | 11/21 |
| 100398 | 557.47 | 11/15 | 100445 | 588.80 | 11/21 | 100489 | 522.82 | 11/21 |
| 100399 | 620.00 | 11/15 | 100446 | 695.91 | 11/21 | 100490 | 90.40 | 11/21 |
| 100400 | 211.02 | 11/17 | 100447 | 222.89 | 11/21 | 100491 | 940.26 | 11/21 |
| 100401 | 583.68 | 11/16 | 100448 | 511.30 | 11/21 | 100492 | 1,167.05 | 11/21 |
| 100402 | 351.32 | 11/16 | 100449 | 404.50 | 11/21 | 100493 | 47.86 | 11/21 |
| 100403 | 585.61 | 11/16 | 100450 | 651.62 | 11/22 | 100494 | 835.48 | 11/21 |
| 100404 | 681.18 | 11/25 | 100451 | 1,202.83 | 11/22 | 100495 | 551.66 | 11/21 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**