

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | 2079900016741 | 001 | 109 | 0 | 0 | 18,690 |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 100497* | 759.11 | 11/21 | 100541 | 531.77 | 11/18 | 100587 | 979.78 | 11/28 |
| 100499* | 128.36 | 11/28 | 100542 | 1,003.41 | 11/21 | 100592* | 914.80 | 11/25 |
| 100500 | 467.40 | 11/21 | 100543 | 390.97 | 11/21 | 100593 | 801.33 | 11/25 |
| 100501 | 779.52 | 11/21 | 100544 | 489.10 | 11/22 | 100594 | 533.46 | 11/25 |
| 100502 | 630.06 | 11/21 | 100545 | 754.10 | 11/18 | 100595 | 1,018.96 | 11/25 |
| 100503 | 967.96 | 11/21 | 100546 | 735.83 | 11/21 | 100597* | 385.03 | 11/30 |
| 100504 | 698.79 | 11/21 | 100547 | 885.78 | 11/25 | 100598 | 681.09 | 11/28 |
| 100505 | 685.12 | 11/22 | 100548 | 530.48 | 11/25 | 100599 | 965.73 | 11/29 |
| 100506 | 499.42 | 11/21 | 100549 | 428.68 | 11/21 | 100600 | 881.00 | 11/28 |
| 100507 | 888.60 | 11/21 | 100551* | 506.94 | 11/21 | 100601 | 1,025.66 | 11/28 |
| 100508 | 718.97 | 11/22 | 100552 | 482.03 | 11/25 | 100602 | 2,045.13 | 11/30 |
| 100509 | 953.77 | 11/18 | 100553 | 437.24 | 11/18 | 100603 | 526.72 | 11/28 |
| 100510 | 775.56 | 11/21 | 100554 | 426.77 | 11/18 | 100605* | 536.76 | 11/25 |
| 100511 | 904.29 | 11/22 | 100555 | 463.08 | 11/18 | 100606 | 532.00 | 11/30 |
| 100512 | 550.09 | 11/21 | 100556 | 414.73 | 11/22 | 100609* | 1,088.34 | 11/28 |
| 100513 | 685.70 | 11/23 | 100557 | 651.29 | 11/21 | 100610 | 1,016.22 | 11/30 |
| 100514 | 490.86 | 11/29 | 100558 | 710.15 | 11/21 | 100611 | 361.20 | 11/28 |
| 100515 | 520.52 | 11/21 | 100559 | 675.71 | 11/22 | 100612 | 688.73 | 11/30 |
| 100516 | 649.45 | 11/21 | 100560 | 581.47 | 11/22 | 100613 | 116.43 | 11/28 |
| 100517 | 596.30 | 11/21 | 100561 | 490.22 | 11/21 | 100615* | 900.97 | 11/25 |
| 100518 | 639.44 | 11/21 | 100563* | 637.41 | 11/22 | 100616 | 1,020.42 | 11/28 |
| 100519 | 528.23 | 11/21 | 100564 | 441.57 | 11/23 | 100617 | 1,437.72 | 11/28 |
| 100521* | 750.69 | 11/21 | 100565 | 740.80 | 11/21 | 100618 | 802.03 | 11/28 |
| 100522 | 643.91 | 11/21 | 100566 | 782.96 | 11/21 | 100619 | 1,409.49 | 11/28 |
| 100523 | 377.21 | 11/23 | 100567 | 551.29 | 11/21 | 100620 | 922.49 | 11/28 |
| 100524 | 840.75 | 11/23 | 100568 | 630.38 | 11/21 | 100622* | 439.85 | 11/28 |
| 100525 | 626.21 | 11/21 | 100569 | 364.67 | 11/29 | 100623 | 1,233.55 | 11/28 |
| 100526 | 882.77 | 11/21 | 100570 | 583.67 | 11/21 | 100625* | 1,426.70 | 11/28 |
| 100527 | 546.65 | 11/22 | 100571 | 597.92 | 11/23 | 100626 | 548.70 | 11/28 |
| 100528 | 745.11 | 11/23 | 100572 | 642.20 | 11/21 | 100627 | 741.93 | 11/28 |
| 100529 | 505.01 | 11/21 | 100574* | 964.85 | 11/25 | 100628 | 1,353.23 | 11/28 |
| 100530 | 752.23 | 11/21 | 100575 | 535.93 | 11/28 | 100629 | 773.49 | 11/28 |
| 100531 | 521.61 | 11/21 | 100577* | 714.36 | 11/28 | 100632* | 171.64 | 11/29 |
| 100532 | 226.73 | 11/21 | 100578 | 449.53 | 11/29 | 100634* | 670.17 | 11/28 |
| 100533 | 412.27 | 11/21 | 100579 | 455.33 | 11/28 | 100636* | 779.36 | 11/28 |
| 100534 | 884.45 | 11/21 | 100580 | 465.68 | 11/28 | 100637 | 661.16 | 11/28 |
| 100535 | 987.63 | 11/21 | 100581 | 470.49 | 11/28 | 100638 | 141.39 | 11/28 |
| 100536 | 805.59 | 11/23 | 100582 | 821.28 | 11/30 | 100639 | 748.12 | 11/28 |
| 100537 | 767.52 | 11/23 | 100583 | 412.72 | 11/29 | 100640 | 635.52 | 11/25 |
| 100538 | 774.55 | 11/21 | 100584 | 362.45 | 11/28 | 100642* | 222.97 | 11/28 |
| 100539 | 766.39 | 11/23 | 100585 | 149.47 | 11/28 | 100644* | 717.96 | 11/28 |
| 100540 | 204.34 | 11/21 | 100586 | 629.79 | 11/28 | 100646* | 553.96 | 11/28 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14        2079900016741   001   109          0     0        18,691

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 100647 | 1,381.02 | 11/29 | 100684* | 792.51 | 11/28 | 100727 | 557.84 | 11/28 |
| 100648 | 837.43 | 11/28 | 100685 | 875.47 | 11/28 | 100728 | 673.79 | 11/28 |
| 100649 | 918.45 | 11/28 | 100686 | 711.25 | 11/28 | 100729 | 591.71 | 11/28 |
| 100650 | 1,693.46 | 11/29 | 100687 | 758.03 | 11/30 | 100730 | 498.03 | 11/28 |
| 100651 | 676.21 | 11/28 | 100688 | 1,115.07 | 11/25 | 100731 | 717.31 | 11/29 |
| 100652 | 1,378.45 | 11/28 | 100689 | 943.40 | 11/30 | 100732 | 703.22 | 11/25 |
| 100653 | 67.78 | 11/30 | 100692* | 572.70 | 11/30 | 100733 | 437.13 | 11/30 |
| 100654 | 314.75 | 11/28 | 100693 | 683.12 | 11/28 | 100734 | 578.92 | 11/28 |
| 100655 | 1,051.56 | 11/28 | 100694 | 473.51 | 11/28 | 100736* | 612.47 | 11/28 |
| 100656 | 977.35 | 11/28 | 100695 | 520.73 | 11/28 | 100737 | 632.51 | 11/28 |
| 100657 | 1,149.05 | 11/28 | 100696 | 424.03 | 11/28 | 100739* | 583.66 | 11/30 |
| 100658 | 843.78 | 11/29 | 100697 | 1,353.16 | 11/28 | 100740 | 531.93 | 11/28 |
| 100660* | 959.73 | 11/28 | 100698 | 795.78 | 11/30 | 100741 | 524.59 | 11/28 |
| 100662* | 549.45 | 11/28 | 100701* | 896.39 | 11/28 | 901076* | 118.29 | 11/01 |
| 100663 | 1,034.03 | 11/25 | 100702 | 84.17 | 11/28 | 901077 | 104.31 | 11/01 |
| 100664 | 599.70 | 11/28 | 100703 | 759.31 | 11/28 | 901078 | 119.62 | 11/02 |
| 100665 | 611.59 | 11/29 | 100704 | 84.92 | 11/28 | 901079 | 119.73 | 11/03 |
| 100666 | 1,287.89 | 11/28 | 100705 | 688.11 | 11/28 | 901080 | 500.00 | 11/16 |
| 100667 | 1,262.04 | 11/28 | 100708* | 80.27 | 11/25 | 901081 | 1,394.04 | 11/07 |
| 100669* | 688.85 | 11/28 | 100709 | 717.94 | 11/25 | 901082 | 500.00 | 11/08 |
| 100670 | 803.33 | 11/28 | 100710 | 84.18 | 11/28 | 901084* | 599.94 | 11/23 |
| 100672* | 1,299.99 | 11/25 | 100711 | 1,054.83 | 11/28 | 901085 | 306.31 | 11/16 |
| 100673 | 872.57 | 11/28 | 100712 | 385.39 | 11/28 | 901086 | 534.85 | 11/28 |
| 100674 | 487.19 | 11/29 | 100713 | 489.11 | 11/30 | 901088* | 1,956.67 | 11/17 |
| 100675 | 549.71 | 11/28 | 100715* | 430.45 | 11/30 | 901089 | 469.54 | 11/16 |
| 100676 | 685.77 | 11/29 | 100717* | 428.68 | 11/28 | 901090 | 751.04 | 11/28 |
| 100677 | 262.76 | 11/29 | 100719* | 309.73 | 11/25 | 901091 | 2,882.77 | 11/21 |
| 100678 | 555.24 | 11/28 | 100721* | 329.59 | 11/25 | 901093* | 2,752.54 | 11/28 |
| 100679 | 755.43 | 11/30 | 100723* | 425.69 | 11/25 | 901094 | 476.42 | 11/28 |
| 100680 | 796.09 | 11/28 | 100724 | 494.14 | 11/30 | 901095 | 3,117.02 | 11/25 |
| 100681 | 829.10 | 11/28 | 100725 | 500.87 | 11/28 | 901096 | 563.06 | 11/25 |
| 100682 | 528.22 | 11/28 | 100726 | 710.15 | 11/28 | **Total** | **$1,168,081.42** | |

*Indicates a break in check number sequence*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 2079900016741 | 001 | 109 | 0 | 0 | 18,692 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/01 | 5.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 11/02 | 332.33 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051102 CCD<br>MISC C4025-025859680 |
| 11/02 | 5,139.24 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051102 CCD<br>MISC C4025-09 306986 |
| 11/02 | 7,193.64 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051102 CCD<br>MISC C4025-12 306987 |
| 11/02 | 103,761.88 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051102 CCD<br>MISC C4025-095859681 |
| 11/02 | 310,008.35 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051102 CCD<br>MISC C4025-125859682 |
| 11/03 | 566,629.74 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID.          051103 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/09 | 332.50 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051109 CCD<br>MISC C4025-01 309723 |
| 11/09 | 1,838.28 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-025888035 |
| 11/09 | 3,007.22 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C2916-005887950 |
| 11/09 | 4,729.03 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051109 CCD<br>MISC C4025-09 310093 |
| 11/09 | 5,741.34 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4213-005888051 |
| 11/09 | 7,014.69 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051109 CCD<br>MISC C4025-05 309724 |
| 11/09 | 7,192.04 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051109 CCD<br>MISC C4025-12 310094 |
| 11/09 | 9,482.94 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051109 CCD<br>MISC C4025-11 309725 |
| 11/09 | 56,699.06 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C2918-005887951 |
| 11/09 | 97,675.92 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-095888037 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16      2079900016741  001  109       0      0        18,693

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/09 | 326,100.05 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-125888039 |
| 11/09 | 337,364.77 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-015888034 |
| 11/09 | 688,013.51 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-055888036 |
| 11/09 | 776,604.59 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051109 CCD<br>MISC C4025-115888038 |
| 11/10 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.       051110 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 11/10 | 19,195.62 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.       051110 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 11/10 | 172,319.73 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.       051110 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 11/10 | 580,549.54 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.       051110 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/10 | 3,986,575.83 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.       051110 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/14 | 5.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 11/16 | 2,259.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051116 CCD<br>MISC C4025-025920235 |
| 11/16 | 4,767.89 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051116 CCD<br>MISC C4025-09 313029 |
| 11/16 | 6,873.94 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051116 CCD<br>MISC C4025-12 313030 |
| 11/16 | 104,376.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051116 CCD<br>MISC C4025-095920236 |
| 11/16 | 335,067.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051116 CCD<br>MISC C4025-125920237 |
| 11/17 | 593,282.99 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.       051117 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/18 | 59.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051118 CCD<br>MISC C4213-005939493 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 18,694 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 11/22 | 483.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051122 CCD<br>MISC C4025-01 315542 |
| 11/22 | 1,667.93 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4025-025948923 |
| 11/22 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C2916-005948864 |
| 11/22 | 4,914.56 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051122 CCD<br>MISC C4025-09 315691 |
| 11/22 | 5,806.12 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4213-005948935 |
| 11/22 | 6,828.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051122 CCD<br>MISC C4025-05 315543 |
| 11/22 | 9,750.44 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051122 CCD<br>MISC C4025-11 315544 |
| 11/22 | 102,179.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4025-095948925 |
| 11/22 | 333,411.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4025-015948922 |
| 11/22 | 743,219.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4025-115948926 |
| 11/22 | 753,760.62 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051122 CCD<br>MISC C4025-055948924 |
| 11/23 | 620.14 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051123 CCD<br>MISC C2918-005955957 |
| 11/23 | 3,580.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051123 CCD<br>MISC C4213-005956085 |
| 11/23 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.    051123 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 11/23 | 6,620.87 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051123 CCD<br>MISC C4025-12 316705 |
| 11/23 | 19,005.74 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.    051123 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

18      2079900016741   001   109          0      0         18,695

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/23 | 93,439.54 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 051123 CCD MISC C4025-015956076 |
| 11/23 | 149,316.37 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.        051123 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/23 | 334,459.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 051123 CCD MISC C4025-125956077 |
| 11/23 | 4,056,571.13 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.        051123 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/25 | 429,091.92 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.        051125 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 11/29 | 11,903.49 | POSTING EQUALS NOTIFICATION ADJUST |
| 11/30 | 1,196.72 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 051130 CCD MISC C4025-025983943 |
| 11/30 | 4,849.80 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 051130 CCD MISC C4025-09 318935 |
| 11/30 | 5,928.55 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 051130 CCD MISC C4025-12 318936 |
| 11/30 | 90,149.52 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 051130 CCD MISC C4025-095983944 |
| 11/30 | 357,744.10 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 051130 CCD MISC C4025-125983945 |

| Total | $16,660,219.12 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/14 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/28 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/21 | 0.00 | | |

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

01      2079900005600   001  108           0 185        12,843

Illumduldudllumulldludldalludlulld
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**                    CB   113
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

## Commercial Checking                          11/01/2005 thru 11/30/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 802.14 + |
| Other withdrawals and service fees | 802.14 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 170.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 120.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 210.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 59.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 27.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 15.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $802.14 | |



## Commercial Checking

02      2079900005600  001  108          0  185        12,844

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 100.00 | LIST OF DEBITS POSTED |
| 11/07 | 170.00 | LIST OF DEBITS POSTED |
| 11/14 | 120.00 | LIST OF DEBITS POSTED |
| 11/17 | 210.00 | LIST OF DEBITS POSTED |
| 11/22 | 59.64 | LIST OF DEBITS POSTED |
| 11/23 | 27.50 | LIST OF DEBITS POSTED |
| 11/25 | 15.00 | LIST OF DEBITS POSTED |
| 11/30 | 100.00 | LIST OF DEBITS POSTED |
| Total | $802.14 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/17 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/22 | 0.00 | 11/30 | 0.00 |
| 11/14 | 0.00 | 11/23 | 0.00 | | |

---



# Commercial Checking

01   2079900065006 001 130      0   0      97,733

00034526 1 MB 0.309 02   MAAD 133

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**                    CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

# Commercial Checking                          11/01/2005 thru 11/30/2005

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 123,529.39 + |
| Checks | 123,529.39 - |
| **Closing balance 11/30** | **$0.00** ✓ |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 57,941.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 6,008.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 11,073.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 1,963.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 413.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 55.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 1,497.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 3,220.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 12,327.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 4,264.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 13,384.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 395.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 429.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 22 | 5,552.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK. N.A. .  CAP MKTS INV BKG DIV MFG FRANCHISE**                          page 1 of 4



# Commercial Checking

02          2079900065006   001   130              0      0        97,734

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/23 | 991.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 2,661.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/28 | 999.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 350.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$123,529.39** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4191 | 62.00 | 11/07 | 4357 | 35,077.65 | 11/01 | 4387 | 22.00 | 11/17 |
| 4219* | 191.50 | 11/07 | 4358 | 173.42 | 11/03 | 4388 | 890.36 | 11/16 |
| 4247* | 1,735.80 | 11/02 | 4359 | 5,160.17 | 11/03 | 4389 | 532.20 | 11/16 |
| 4317* | 740.00 | 11/02 | 4360 | 23.03 | 11/03 | 4390 | 972.31 | 11/( |
| 4323* | 110.00 | 11/02 | 4361 | 36.00 | 11/16 | 4391 | 3,750.00 | 11/ |
| 4326* | 128.46 | 11/01 | 4362 | 1,497.89 | 11/10 | 4392 | 52.80 | 11/17 |
| 4334* | 18,284.50 | 11/01 | 4363 | 275.00 | 11/17 | 4393 | 800.85 | 11/15 |
| 4335 | 36.00 | 11/09 | 4364 | 83.00 | 11/21 | 4394 | 395.50 | 11/18 |
| 4336 | 1,220.72 | 11/01 | 4365 | 76.00 | 11/16 | 4395 | 1,230.00 | 11/17 |
| 4337 | 80.00 | 11/03 | 4366 | 186.25 | 11/14 | 4396 | 630.00 | 11/28 |
| 4338 | 847.95 | 11/01 | 4367 | 825.00 | 11/16 | 4397 | 125.00 | 11/23 |
| 4339 | 181.90 | 11/03 | 4368 | 1,483.52 | 11/14 | 4398 | 50.00 | 11/28 |
| 4340 | 50.00 | 11/02 | 4369 | 125.00 | 11/17 | 4399 | 25.00 | 11/28 |
| 4341 | 1,653.46 | 11/02 | 4370 | 256.28 | 11/14 | 4400 | 42.39 | 11/29 |
| 4342 | 299.58 | 11/03 | 4371 | 180.00 | 11/14 | 4402* | 27.15 | 11/28 |
| 4343 | 1,544.00 | 11/02 | 4372 | 552.07 | 11/14 | 4403 | 3,982.55 | 11/22 |
| 4344 | 175.30 | 11/02 | 4373 | 538.50 | 11/14 | 4404 | 196.00 | 11/28 |
| 4345 | 19.00 | 11/09 | 4374 | 128.46 | 11/16 | 4405 | 412.00 | 11/23 |
| 4346 | 1,384.00 | 11/03 | 4375 | 2,990.00 | 11/17 | 4406 | 1,243.26 | 11/25 |
| 4347 | 1,719.15 | 11/03 | 4376 | 575.00 | 11/17 | 4407 | 456.61 | 11/25 |
| 4348 | 338.48 | 11/04 | 4377 | 24.00 | 11/14 | 4408 | 270.68 | 11/25 |
| 4349 | 102.94 | 11/03 | 4378 | 7,776.16 | 11/15 | 4409 | 285.23 | 11/25 |
| 4350 | 1,530.89 | 11/04 | 4380* | 5,621.00 | 11/17 | 4410 | 454.60 | 11/23 |
| 4351 | 1,851.67 | 11/03 | 4381 | 1,776.00 | 11/16 | 4411 | 71.00 | 11/28 |
| 4352 | 98.00 | 11/03 | 4382 | 295.07 | 11/17 | 4412 | 1,569.80 | 11/22 |
| 4353 | 2,381.80 | 11/01 | 4383 | 340.82 | 11/21 | 4413 | 405.50 | 11/25 |
| 4354 | 160.00 | 11/07 | 4384 | 460.02 | 11/17 | 4414 | 308.00 | 11/29 |
| 4355 | 45.00 | 11/04 | 4385 | 5.74 | 11/21 | **Total** | **$123,529.39** | |
| 4356 | 49.00 | 11/04 | 4386 | 766.45 | 11/17 | | | |

*\* Indicates a break in check number sequence*



# Commercial Checking

03      2079900065006   001   130          0      0        97,735

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/21 | 0.00 |
| 11/02 | 0.00 | 11/14 | 0.00 | 11/22 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/23 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/28 | 0.00 |
| 11/09 | 0.00 | 11/18 | 0.00 | 11/29 | 0.00 |



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1555 | 0 | 19,213 |

WACHOVIA

llhuulhullullhdllhuudhlhuudhdlhlhuudhlulld
W R GRACE AND CO
ATTN: DARLENE PARLIN          CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                                      11/01/2005 thru 11/30/2005

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 50,700,705.22 + |
| Checks | 13,945,961.79 - |
| Other withdrawals and service fees | 36,754,743.43 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 934,203.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/01 | 2,049,731.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 81.00 | CHECK ADJUSTMENT - CHECK NUMBER: 445638<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/31/2005<br>POSTED AS $390.55<br>SHOULD HAVE BEEN $309.55 |
| 11/02 | 396,913.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 1,408,966.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 262.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051103 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 11/03 | 1,318,233.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 5,520,016.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 265,367.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 2,018,255.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 20,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051107 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02      2079920005761  .001  109      1555      0      19,214

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/07 | 728,285.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 1,515,560.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/08 | 3,640.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051108 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 11/08 | 26,418.13 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/08 | 1,020,078.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/08 | 2,867,992.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 1,087.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051109 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 11/09 | 483,667.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 2,106,872.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 9.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051110 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 11/10 | 209,107.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 1,748,840.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 78,205.77 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.       051114 CCD<br>MISC SETTL NJSEDI  .*NC*GRLEX NC |
| 11/14 | 195,170.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 1,765,932.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 6,844.11 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051115 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 11/15 | 572,184.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 3,203,519.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 127.25 | ACH RETURN<br>REASON: ENTRY REFUSED<br>ORIGINATOR: W.R. GRACE & CO.<br>FOR DATE OF: 05-05-2005 |
| 11/16 | 594,534.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 1,663,008.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03      2079920005761  001  109      1555      0      19,215

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 2,405.54 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051117 CCD MISC SETTL CHOWCRTN RETURN |
| 11/17 | 293,660.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 2,246,198.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 796.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051118 CCD MISC SETTL CHOWCRTN RETURN |
| 11/18 | 154,630.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 1,336,459.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 415,767.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 956,303.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 853.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051122 CCD MISC SETTL CHOWCRTN RETURN |
| 11/22 | 410,933.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 3,186,191.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 200.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051123 CCD MISC SETTL CHOWCRTN RETURN |
| 11/23 | 356,016.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 1,882,465.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 103,500.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051125 CCD MISC SETTL CHOWCRTN RETURN |
| 11/25 | 129,566.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 1,640,692.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/28 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 446882 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 11/23/2005 POSTED AS $9.26 SHOULD HAVE BEEN $9.25 |
| 11/28 | 6,217.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      051128 CCD MISC SETTL CHOWCRTN RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04      2079920005761   001  109        1555      0        19,216

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/28 | 368,700.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 21,600.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051129 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 11/29 | 645,124.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 2,551,637.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 244,571.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 1,021,096.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

| Total | $50,700,705.22 |
|---|---|

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 46902 | 70.44 | 11/25 | 444544* | 13,077.30 | 11/15 | 445052* | 472.15 | 11/25 |
| 46903 | 84.46 | 11/29 | 444654* | 238,824.81 | 11/03 | 445148* | 200.00 | 11/17 |
| 46907* | 125.71 | 11/18 | 444655 | 328,505.22 | 11/03 | 445158* | 1,000.00 | 11/15 |
| 46909* | 131.90 | 11/22 | 444657* | 62.50 | 11/07 | 445191* | 26.05 | 11/04 |
| 46912* | 150.15 | 11/21 | 444665* | 180.00 | 11/04 | 445193* | 30.76 | 11/09 |
| 46924* | 318.65 | 11/21 | 444693* | 677,494.03 | 11/08 | 445234* | 900.00 | 11/08 |
| 46926* | 409.50 | 11/21 | 444702* | 40.00 | 11/16 | 445240* | 1,175.00 | 11/10 |
| 46928* | 500.00 | 11/21 | 444723* | 392.00 | 11/01 | 445258* | 3,090.68 | 11/02 |
| 46977* | 32,427.84 | 11/18 | 444730* | 536.00 | 11/04 | 445261* | 4,500.00 | 11/07 |
| 46979* | 55,240.79 | 11/17 | 444733* | 647.00 | 11/08 | 445263* | 4,870.00 | 11/04 |
| 438614* | 100.00 | 11/10 | 444766* | 4,985.00 | 11/03 | 445274* | 14,000.00 | 11/29 |
| 442083* | 123.00 | 11/08 | 444767 | 6,821.68 | 11/18 | 445281* | 33,000.00 | 11/03 |
| 443427* | 7,133.00 | 11/01 | 444792* | 138.26 | 11/01 | 445283* | 50.00 | 11/07 |
| 443726* | 399.00 | 11/25 | 444830* | 1,968.77 | 11/08 | 445286* | 459.00 | 11/10 |
| 444041* | 200.00 | 11/03 | 444851* | 9,883.75 | 11/07 | 445287 | 895.50 | 11/03 |
| 444070* | 3,179.00 | 11/01 | 444855* | 1,299.76 | 11/14 | 445289* | 1,986.95 | 11/03 |
| 444102* | 29,181.00 | 11/08 | 444886* | 94.81 | 11/17 | 445291* | 80.00 | 11/17 |
| 444104* | 49,128.00 | 11/01 | 444932* | 668.80 | 11/03 | 445302* | 86.62 | 11/01 |
| 444385* | 15,203.37 | 11/08 | 444937* | 750.00 | 11/01 | 445307* | 214.00 | 11/02 |
| 444388* | 638.43 | 11/08 | 445012* | 1,267,854.00 | 11/03 | 445308 | 225.00 | 11/01 |
| 444389 | 5,553.60 | 11/08 | 445016* | 5.00 | 11/15 | 445310* | 259.35 | 11/03 |
| 444395* | 36.00 | 11/30 | 445030* | 90.00 | 11/01 | 445317* | 319.53 | 11/01 |
| 444464* | 5,258.52 | 11/10 | 445035* | 150.00 | 11/07 | 445320* | 375.00 | 11/04 |
| 444515* | 2,209.37 | 11/07 | 445038* | 200.00 | 11/22 | 445326* | 500.00 | 11/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05      2079920005761  001  109        1555    0        19,217

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445336* | 931.12 | 11/02 | 445644 | 450.00 | 11/08 | 445747 | 48.00 | 11/01 |
| 445341* | 1,003.20 | 11/03 | 445646* | 496.48 | 11/04 | 445749* | 48.09 | 11/01 |
| 445390* | 2,240.00 | 11/29 | 445650* | 700.00 | 11/14 | 445750 | 48.23 | 11/03 |
| 445391 | 5,000.00 | 11/23 | 445661* | 1,000.00 | 11/01 | 445751 | 50.00 | 11/02 |
| 445407* | 102.93 | 11/01 | 445664* | 1,147.01 | 11/03 | 445752 | 55.65 | 11/03 |
| 445421* | 220.00 | 11/15 | 445673* | 1,770.93 | 11/01 | 445753 | 57.20 | 11/01 |
| 445450* | 6,158.13 | 11/15 | 445678* | 2,340.80 | 11/03 | 445755* | 63.20 | 11/01 |
| 445458* | 14,747.00 | 11/01 | 445687* | 3,288.00 | 11/03 | 445756 | 63.59 | 11/03 |
| 445471* | 80.35 | 11/02 | 445688 | 3,551.51 | 11/01 | 445758* | 65.00 | 11/02 |
| 445475* | 136.49 | 11/01 | 445704* | 400.00 | 11/16 | 445759 | 66.00 | 11/07 |
| 445480* | 250.00 | 11/04 | 445706* | 3,937.50 | 11/17 | 445760 | 71.13 | 11/02 |
| 445482* | 282.85 | 11/02 | 445710* | 700.00 | 11/08 | 445761 | 72.96 | 11/01 |
| 445490* | 751.00 | 11/09 | 445711 | 830.00 | 11/08 | 445762 | 75.73 | 11/02 |
| 445491 | 819.00 | 11/02 | 445712 | 350.50 | 11/03 | 445764* | 77.58 | 11/03 |
| 445499* | 1,278.45 | 11/02 | 445713 | 6,124.84 | 11/02 | 445765 | 90.95 | 11/01 |
| 445503* | 1,855.00 | 11/14 | 445715* | 5,614.50 | 11/02 | 445766 | 91.00 | 11/03 |
| 445517* | 13,003.00 | 11/03 | 445717* | 1,999.00 | 11/07 | 445767 | 93.19 | 11/02 |
| 445522* | 2,262.00 | 11/03 | 445718 | 2,639.60 | 11/04 | 445768 | 100.00 | 11/04 |
| 445532* | 1,295.00 | 11/10 | 445721* | 405.00 | 11/14 | 445771* | 103.82 | 11/03 |
| 445535* | 1,810.70 | 11/02 | 445722 | 1.82 | 11/03 | 445772 | 110.00 | 11/22 |
| 445540* | 3,349.49 | 11/04 | 445723 | 7.12 | 11/03 | 445773 | 115.53 | 11/02 |
| 445541 | 3,883.43 | 11/01 | 445724 | 7.32 | 11/03 | 445774 | 119.83 | 11/03 |
| 445543* | 4,935.00 | 11/01 | 445725 | 12.48 | 11/02 | 445775 | 123.00 | 11/04 |
| 445544 | 5,395.40 | 11/01 | 445727* | 18.12 | 11/03 | 445776 | 125.00 | 11/14 |
| 445546* | 5,934.83 | 11/01 | 445728 | 23.46 | 11/03 | 445777 | 125.71 | 11/01 |
| 445552* | 9,638.41 | 11/01 | 445729 | 23.94 | 11/03 | 445778 | 127.25 | 11/03 |
| 445566* | 59,900.63 | 11/01 | 445731* | 25.54 | 11/07 | 445779 | 127.90 | 11/01 |
| 445567 | 60,371.86 | 11/03 | 445732 | 26.25 | 11/01 | 445780 | 127.99 | 11/03 |
| 445570* | 73,253.75 | 11/02 | 445733 | 27.73 | 11/07 | 445781 | 131.40 | 11/03 |
| 445581* | 206,125.18 | 11/01 | 445734 | 29.97 | 11/01 | 445782 | 133.15 | 11/08 |
| 445588* | 1,200.00 | 11/29 | 445735 | 31.01 | 11/01 | 445783 | 135.00 | 11/02 |
| 445604* | 35.00 | 11/23 | 445736 | 33.12 | 11/01 | 445785* | 137.00 | 11/01 |
| 445606* | 39.15 | 11/02 | 445737 | 34.28 | 11/03 | 445786 | 138.07 | 11/14 |
| 445607 | 40.42 | 11/01 | 445738 | 34.69 | 11/09 | 445787 | 148.27 | 11/03 |
| 445611* | 50.00 | 11/02 | 445739 | 34.93 | 11/02 | 445788 | 148.95 | 11/03 |
| 445614* | 62.56 | 11/01 | 445740 | 35.00 | 11/02 | 445790* | 151.82 | 11/01 |
| 445619* | 78.20 | 11/07 | 445741 | 40.92 | 11/02 | 445794* | 162.36 | 11/03 |
| 445625* | 120.69 | 11/03 | 445742 | 42.24 | 11/01 | 445795 | 162.71 | 11/03 |
| 445626 | 125.10 | 11/08 | 445743 | 42.35 | 11/07 | 445796 | 164.00 | 11/02 |
| 445627 | 155.00 | 11/02 | 445744 | 45.00 | 11/28 | 445797 | 164.52 | 11/07 |
| 445633* | 250.79 | 11/03 | 445745 | 46.35 | 11/03 | 445799* | 176.62 | 11/03 |
| 445643* | 425.00 | 11/04 | 445746 | 47.61 | 11/02 | 445800 | 180.75 | 11/10 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

06    2079920005761    001  109    1555    0    19,218

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 445801 | 191.00 | 11/17 | 445862 | 672.00 | 11/02 | 445914 | 1,270.00 | 11/07 |
| 445803* | 200.00 | 11/03 | 445863 | 673.21 | 11/07 | 445915 | 1,302.77 | 11/01 |
| 445804 | 204.10 | 11/01 | 445864 | 675.00 | 11/03 | 445917* | 1,380.16 | 11/01 |
| 445808* | 220.00 | 11/10 | 445865 | 679.43 | 11/04 | 445918 | 1,399.50 | 11/03 |
| 445809 | 230.80 | 11/01 | 445866 | 682.66 | 11/01 | 445919 | 1,427.33 | 11/03 |
| 445810 | 231.00 | 11/04 | 445867 | 685.00 | 11/01 | 445920 | 1,440.37 | 11/01 |
| 445812* | 234.48 | 11/01 | 445868 | 687.00 | 11/03 | 445921 | 1,450.00 | 11/07 |
| 445814* | 251.91 | 11/02 | 445869 | 694.85 | 11/01 | 445923* | 1,567.92 | 11/01 |
| 445815 | 259.86 | 11/01 | 445870 | 700.00 | 11/01 | 445924 | 1,576.50 | 11/01 |
| 445817* | 269.81 | 11/04 | 445871 | 723.67 | 11/03 | 445926* | 1,616.57 | 11/03 |
| 445818 | 275.32 | 11/01 | 445872 | 724.02 | 11/07 | 445927 | 1,630.35 | 11/01 |
| 445821* | 295.00 | 11/03 | 445873 | 725.00 | 11/01 | 445929* | 1,707.38 | 11/01 |
| 445823* | 301.67 | 11/02 | 445875* | 750.00 | 11/14 | 445930 | 1,735.95 | 11/01 |
| 445825* | 324.72 | 11/03 | 445877* | 750.64 | 11/08 | 445931 | 1,752.27 | 11/02 |
| 445826 | 324.72 | 11/07 | 445878 | 773.62 | 11/01 | 445932 | 1,774.00 | 11/01 |
| 445827 | 350.00 | 11/04 | 445879 | 777.28 | 11/02 | 445933 | 1,791.25 | 11/08 |
| 445829* | 375.00 | 11/02 | 445881* | 799.42 | 11/04 | 445935* | 1,815.82 | 11/03 |
| 445830 | 387.90 | 11/03 | 445882 | 800.00 | 11/03 | 445936 | 1,865.75 | 11/01 |
| 445833* | 401.33 | 11/08 | 445883 | 805.00 | 11/03 | 445937 | 1,920.79 | 11/07 |
| 445834 | 403.97 | 11/01 | 445884 | 807.50 | 11/02 | 445939* | 1,963.76 | 11/04 |
| 445835 | 405.53 | 11/03 | 445885 | 815.40 | 11/03 | 445940 | 1,978.10 | 11/04 |
| 445837* | 431.11 | 11/01 | 445886 | 840.00 | 11/01 | 445941 | 2,000.00 | 11/08 |
| 445838 | 436.00 | 11/03 | 445887 | 850.00 | 11/02 | 445942 | 2,000.00 | 11/03 |
| 445840* | 453.50 | 11/14 | 445889* | 878.79 | 11/04 | 445943 | 2,000.00 | 11/01 |
| 445841 | 467.65 | 11/02 | 445890 | 893.38 | 11/01 | 445944 | 2,000.00 | 11/08 |
| 445842 | 475.00 | 11/14 | 445891 | 903.15 | 11/01 | 445947* | 2,074.80 | 11/02 |
| 445843 | 487.27 | 11/01 | 445892 | 907.22 | 11/04 | 445948 | 2,250.00 | 11/01 |
| 445844 | 495.00 | 11/01 | 445893 | 980.20 | 11/03 | 445950* | 2,270.00 | 11/01 |
| 445845 | 500.00 | 11/03 | 445894 | 994.98 | 11/02 | 445951 | 2,438.31 | 11/02 |
| 445846 | 503.96 | 11/01 | 445895 | 1,000.00 | 11/07 | 445952 | 2,500.00 | 11/04 |
| 445848* | 536.34 | 11/01 | 445896 | 1,002.86 | 11/03 | 445953 | 2,517.00 | 11/03 |
| 445850* | 550.00 | 11/03 | 445897 | 1,009.50 | 11/03 | 445954 | 2,589.49 | 11/03 |
| 445851 | 559.20 | 11/02 | 445898 | 1,019.36 | 11/16 | 445955 | 2,663.59 | 11/02 |
| 445853* | 574.16 | 11/01 | 445899 | 1,030.00 | 11/01 | 445956 | 2,668.58 | 11/01 |
| 445854 | 587.72 | 11/02 | 445900 | 1,052.50 | 11/04 | 445957 | 2,850.24 | 11/02 |
| 445855 | 600.00 | 11/14 | 445901 | 1,103.39 | 11/03 | 445958 | 2,892.51 | 11/03 |
| 445856 | 615.39 | 11/03 | 445902 | 1,112.64 | 11/03 | 445960* | 2,952.08 | 11/01 |
| 445857 | 620.41 | 11/03 | 445904* | 1,137.15 | 11/04 | 445961 | 3,092.81 | 11/01 |
| 445858 | 624.15 | 11/03 | 445905 | 1,142.95 | 11/01 | 445962 | 3,114.51 | 11/03 |
| 445859 | 649.90 | 11/02 | 445906 | 1,155.80 | 11/02 | 445963 | 3,199.56 | 11/01 |
| 445860 | 655.85 | 11/03 | 445907 | 1,156.00 | 11/14 | 445964 | 3,216.00 | 11/02 |
| 445861 | 668.80 | 11/10 | 445913* | 1,245.00 | 11/02 | 445965 | 3,236.38 | 11/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07    2079920005761  001  109    1555    0    19,219

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 445966 | 3,507.06 | 11/02 | 446029 | 41,270.54 | 11/02 | 446086 | 717.00 | 11/03 |
| 445967 | 3,598.39 | 11/07 | 446032* | 45,000.00 | 11/01 | 446088* | 766.49 | 11/14 |
| 445969* | 3,766.68 | 11/02 | 446033 | 58,607.94 | 11/07 | 446089 | 852.11 | 11/30 |
| 445972* | 4,049.00 | 11/01 | 446035* | 70,490.00 | 11/01 | 446090 | 960.00 | 11/09 |
| 445973 | 4,098.75 | 11/01 | 446036 | 71,461.65 | 11/01 | 446091 | 962.70 | 11/02 |
| 445975* | 4,147.87 | 11/03 | 446037 | 1,242.00 | 11/07 | 446092 | 1,165.00 | 11/02 |
| 445976 | 4,296.00 | 11/02 | 446040* | 160.50 | 11/03 | 446093 | 1,305.91 | 11/03 |
| 445977 | 4,343.69 | 11/02 | 446043* | 50.00 | 11/25 | 446095* | 1,382.84 | 11/04 |
| 445978 | 4,485.89 | 11/03 | 446044 | 76.65 | 11/03 | 446096 | 1,539.88 | 11/03 |
| 445979 | 4,997.07 | 11/01 | 446045 | 80.00 | 11/18 | 446097 | 2,200.15 | 11/02 |
| 445980 | 5,577.80 | 11/02 | 446047* | 250.00 | 11/23 | 446098 | 2,266.16 | 11/14 |
| 445984* | 6,016.99 | 11/01 | 446048 | 270.00 | 11/04 | 446099 | 2,656.50 | 11/03 |
| 445985 | 6,042.70 | 11/04 | 446051* | 945.71 | 11/10 | 446100 | 2,755.25 | 11/03 |
| 445987* | 6,590.00 | 11/01 | 446052 | 1,000.00 | 11/22 | 446101 | 4,254.92 | 11/02 |
| 445990* | 7,052.45 | 11/03 | 446053 | 1,090.80 | 11/17 | 446102 | 4,548.00 | 11/03 |
| 445991 | 7,514.22 | 11/02 | 446054 | 1,197.00 | 11/07 | 446103 | 4,781.38 | 11/02 |
| 445993* | 8,091.01 | 11/03 | 446055 | 2,575.00 | 11/30 | 446104 | 4,837.22 | 11/02 |
| 445994 | 8,300.00 | 11/02 | 446056 | 4,031.00 | 11/08 | 446105 | 5,632.55 | 11/04 |
| 445995 | 8,665.20 | 11/01 | 446057 | 4,200.00 | 11/09 | 446107* | 7,604.35 | 11/01 |
| 445996 | 8,768.00 | 11/01 | 446058 | 5,524.00 | 11/03 | 446108 | 7,863.30 | 11/08 |
| 445997 | 8,800.00 | 11/01 | 446059 | 9,987.84 | 11/02 | 446109 | 8,505.34 | 11/04 |
| 445998 | 9,225.63 | 11/03 | 446060 | 18,707.50 | 11/02 | 446110 | 9,117.60 | 11/04 |
| 446000* | 9,957.33 | 11/03 | 446063* | 49,467.60 | 11/04 | 446112* | 9,961.60 | 11/01 |
| 446001 | 10,449.78 | 11/01 | 446064 | 1,111.00 | 11/09 | 446113 | 12,936.47 | 11/01 |
| 446002 | 10,801.50 | 11/08 | 446065 | 1.46 | 11/02 | 446115* | 13,597.88 | 11/03 |
| 446003 | 11,393.52 | 11/04 | 446066 | 14.56 | 11/02 | 446116 | 20,872.60 | 11/01 |
| 446004 | 11,930.63 | 11/01 | 446067 | 31.59 | 11/03 | 446117 | 48,705.17 | 11/01 |
| 446005 | 12,001.53 | 11/02 | 446068 | 60.33 | 11/01 | 446120* | 1,370.04 | 11/04 |
| 446007* | 12,528.45 | 11/14 | 446069 | 70.69 | 11/03 | 446121 | 11,274.32 | 11/15 |
| 446008 | 13,623.14 | 11/02 | 446070 | 72.00 | 11/03 | 446124* | 1.25 | 11/03 |
| 446009 | 13,884.91 | 11/03 | 446071 | 133.73 | 11/03 | 446125 | 14.00 | 11/02 |
| 446012* | 15,943.85 | 11/01 | 446072 | 184.12 | 11/02 | 446126 | 20.00 | 11/16 |
| 446014* | 16,323.46 | 11/04 | 446073 | 224.00 | 11/02 | 446127 | 20.00 | 11/08 |
| 446015 | 16,379.55 | 11/01 | 446075* | 293.15 | 11/01 | 446128 | 24.55 | 11/02 |
| 446016 | 17,207.45 | 11/01 | 446077* | 446.00 | 11/01 | 446129 | 28.87 | 11/01 |
| 446017 | 18,608.62 | 11/03 | 446079* | 450.00 | 11/09 | 446130 | 32.00 | 11/08 |
| 446018 | 21,035.57 | 11/03 | 446080 | 461.53 | 11/03 | 446131 | 32.43 | 11/14 |
| 446020* | 24,142.89 | 11/04 | 446081 | 498.01 | 11/02 | 446132 | 42.16 | 11/03 |
| 446021 | 29,595.48 | 11/04 | 446082 | 500.00 | 11/03 | 446133 | 69.61 | 11/03 |
| 446023* | 35,524.65 | 11/02 | 446083 | 534.28 | 11/03 | 446134 | 72.09 | 11/03 |
| 446027* | 36,625.05 | 11/01 | 446084 | 600.60 | 11/14 | 446135 | 73.79 | 11/03 |
| 446028 | 37,068.34 | 11/14 | 446085 | 634.63 | 11/01 | 446136 | 80.76 | 11/01 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08    2079920005761  001. 109    1555    0    19,220

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446137 | 86.87 | 11/08 | 446185 | 245.00 | 11/02 | 446231 | 30.80 | 11/09 |
| 446138 | 110.23 | 11/08 | 446186 | 358.00 | 11/04 | 446232 | 31.59 | 11/08 |
| 446139 | 130.20 | 11/02 | 446187 | 400.00 | 11/03 | 446233 | 54.35 | 11/04 |
| 446140 | 188.06 | 11/03 | 446188 | 400.95 | 11/07 | 446234 | 59.86 | 11/07 |
| 446141 | 232.31 | 11/08 | 446189 | 405.96 | 11/03 | 446235 | 61.48 | 11/08 |
| 446142 | 250.00 | 11/14 | 446190 | 424.70 | 11/23 | 446236 | 72.21 | 11/08 |
| 446143 | 257.41 | 11/02 | 446191 | 650.48 | 11/01 | 446237 | 85.73 | 11/07 |
| 446144 | 291.12 | 11/02 | 446192 | 688.00 | 11/07 | 446238 | 86.47 | 11/09 |
| 446145 | 292.47 | 11/03 | 446193 | 700.00 | 11/02 | 446239 | 89.00 | 11/07 |
| 446146 | 460.76 | 11/03 | 446194 | 700.00 | 11/14 | 446240 | 91.00 | 11/07 |
| 446147 | 696.26 | 11/03 | 446195 | 803.99 | 11/02 | 446241 | 100.00 | 11/10 |
| 446148 | 880.00 | 11/07 | 446196 | 822.38 | 11/02 | 446243* | 105.36 | 11/07 |
| 446149 | 1,081.20 | 11/01 | 446197 | 852.00 | 11/01 | 446244 | 110.00 | 11/04 |
| 446150 | 1,122.00 | 11/02 | 446198 | 975.56 | 11/03 | 446245 | 122.00 | 11/08 |
| 446151 | 1,188.00 | 11/03 | 446199 | 1,101.80 | 11/03 | 446246 | 126.25 | 11/14 |
| 446152 | 1,522.00 | 11/17 | 446200 | 1,313.63 | 11/03 | 446247 | 128.15 | 11/04 |
| 446153 | 1,600.00 | 11/02 | 446201 | 1,346.00 | 11/03 | 446248 | 163.00 | 11/25 |
| 446154 | 1,821.61 | 11/01 | 446202 | 1,376.86 | 11/01 | 446249 | 168.70 | 11/04 |
| 446155 | 1,825.05 | 11/01 | 446203 | 1,686.46 | 11/01 | 446250 | 196.78 | 11/14 |
| 446156 | 2,069.12 | 11/02 | 446204 | 1,781.80 | 11/07 | 446251 | 216.23 | 11/09 |
| 446157 | 4,240.00 | 11/03 | 446205 | 2,378.00 | 11/01 | 446252 | 232.54 | 11/08 |
| 446158 | 4,637.46 | 11/02 | 446206 | 3,093.38 | 11/03 | 446253 | 250.00 | 11/14 |
| 446159 | 5,053.25 | 11/02 | 446207 | 5,172.88 | 11/02 | 446254 | 269.57 | 11/08 |
| 446160 | 5,970.51 | 11/02 | 446208 | 8,958.52 | 11/02 | 446255 | 309.50 | 11/14 |
| 446161 | 7,040.00 | 11/02 | 446209 | 8,992.76 | 11/03 | 446256 | 327.83 | 11/14 |
| 446162 | 8,400.00 | 11/01 | 446210 | 9,295.00 | 11/02 | 446257 | 334.79 | 11/07 |
| 446163 | 13,252.23 | 11/04 | 446211 | 12,848.96 | 11/08 | 446258 | 335.00 | 11/16 |
| 446164 | 17,105.17 | 11/02 | 446212 | 13,239.50 | 11/02 | 446259 | 337.68 | 11/08 |
| 446166* | 158,809.51 | 11/07 | 446213 | 35,677.89 | 11/01 | 446260 | 404.73 | 11/14 |
| 446169* | 5,500.00 | 11/21 | 446215* | 5.00 | 11/07 | 446261 | 429.94 | 11/07 |
| 446170 | 6,666.66 | 11/02 | 446216 | 5.00 | 11/03 | 446262 | 500.00 | 11/09 |
| 446171 | 6,666.67 | 11/17 | 446217 | 25.00 | 11/14 | 446263 | 502.43 | 11/07 |
| 446172 | 6,666.67 | 11/22 | 446218 | 74.97 | 11/07 | 446264 | 650.00 | 11/04 |
| 446175* | 1,353.93 | 11/09 | 446220* | 190.82 | 11/21 | 446266* | 718.00 | 11/14 |
| 446176 | 14.00 | 11/02 | 446222* | 700.00 | 11/09 | 446267 | 719.11 | 11/07 |
| 446177 | 35.15 | 11/02 | 446223 | 1,715.00 | 11/01 | 446268 | 759.58 | 11/07 |
| 446178 | 55.80 | 11/01 | 446224 | 93,512.71 | 11/07 | 446269 | 782.00 | 11/09 |
| 446180* | 67.20 | 11/08 | 446226* | 2,535.00 | 11/14 | 446270 | 902.50 | 11/07 |
| 446181 | 137.00 | 11/01 | 446227 | 17.00 | 11/15 | 446271 | 921.01 | 11/07 |
| 446182 | 166.82 | 11/01 | 446228 | 20.02 | 11/08 | 446272 | 938.00 | 11/08 |
| 446183 | 180.53 | 11/03 | 446229 | 23.94 | 11/07 | 446273 | 1,017.33 | 11/08 |
| 446184 | 196.00 | 11/01 | 446230 | 26.33 | 11/10 | 446274 | 1,048.50 | 11/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

09    2079920005761  001  109      1555.    0      19,221

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446275 | 1,097.00 | 11/10 | 446322 | 55.72 | 11/08 | 446367 | 494.86 | 11/07 |
| 446276 | 1,155.80 | 11/04 | 446323 | 60.00 | 11/10 | 446368 | 498.81 | 11/08 |
| 446277 | 1,177.18 | 11/07 | 446324 | 65.00 | 11/17 | 446369 | 500.00 | 11/07 |
| 446278 | 1,195.00 | 11/16 | 446326* | 70.44 | 11/10 | 446370 | 500.00 | 11/08 |
| 446279 | 1,430.00 | 11/10 | 446327 | 70.51 | 11/08 | 446371 | 508.85 | 11/07 |
| 446280 | 1,448.84 | 11/03 | 446328 | 74.62 | 11/07 | 446372 | 512.89 | 11/14 |
| 446281 | 1,524.87 | 11/14 | 446329 | 77.04 | 11/09 | 446373 | 517.00 | 11/14 |
| 446282 | 1,704.24 | 11/07 | 446330 | 80.00 | 11/09 | 446374 | 550.96 | 11/08 |
| 446283 | 1,751.25 | 11/09 | 446331 | 82.73 | 11/07 | 446375 | 576.80 | 11/07 |
| 446284 | 1,760.00 | 11/04 | 446332 | 86.62 | 11/07 | 446376 | 581.85 | 11/21 |
| 446285 | 1,979.80 | 11/14 | 446333 | 92.53 | 11/09 | 446377 | 600.76 | 11/07 |
| 446286 | 2,302.26 | 11/04 | 446334 | 93.85 | 11/08 | 446378 | 604.02 | 11/09 |
| 446287 | 2,501.62 | 11/07 | 446335 | 116.25 | 11/07 | 446379 | 636.30 | 11/17 |
| 446288 | 3,135.68 | 11/07 | 446336 | 119.00 | 11/10 | 446380 | 648.47 | 11/10 |
| 446289 | 3,145.00 | 11/04 | 446337 | 133.09 | 11/07 | 446381 | 650.00 | 11/04 |
| 446290 | 3,236.38 | 11/09 | 446338 | 135.00 | 11/04 | 446382 | 693.29 | 11/14 |
| 446291 | 3,248.00 | 11/07 | 446339 | 144.31 | 11/07 | 446383 | 755.07 | 11/08 |
| 446292 | 3,726.00 | 11/09 | 446340 | 159.25 | 11/10 | 446384 | 766.38 | 11/10 |
| 446293 | 3,736.32 | 11/07 | 446341 | 175.00 | 11/14 | 446385 | 811.04 | 11/08 |
| 446294 | 4,200.00 | 11/14 | 446342 | 186.00 | 11/09 | 446386 | 850.00 | 11/07 |
| 446295 | 4,306.70 | 11/07 | 446343 | 194.85 | 11/07 | 446387 | 1,000.00 | 11/09 |
| 446296 | 5,520.90 | 11/21 | 446344 | 200.00 | 11/21 | 446388 | 1,003.20 | 11/25 |
| 446297 | 8,452.50 | 11/04 | 446345 | 200.00 | 11/07 | 446389 | 1,009.38 | 11/08 |
| 446298 | 8,782.50 | 11/07 | 446346 | 213.09 | 11/07 | 446390 | 1,180.63 | 11/09 |
| 446299 | 8,850.00 | 11/07 | 446347 | 215.17 | 11/08 | 446391 | 1,192.79 | 11/14 |
| 446300 | 11,019.56 | 11/04 | 446348 | 221.06 | 11/08 | 446393* | 1,231.21 | 11/07 |
| 446302* | 14,737.79 | 11/09 | 446350* | 250.00 | 11/08 | 446394 | 1,247.04 | 11/07 |
| 446303 | 15,093.75 | 11/04 | 446351 | 252.00 | 11/07 | 446395 | 1,323.54 | 11/07 |
| 446304 | 23,994.06 | 11/08 | 446352 | 260.17 | 11/09 | 446396 | 1,326.90 | 11/07 |
| 446306* | 843.00 | 11/17 | 446353 | 268.95 | 11/07 | 446397 | 1,546.31 | 11/09 |
| 446308* | 781.42 | 11/01 | 446354 | 290.06 | 11/09 | 446400* | 1,628.63 | 11/23 |
| 446309 | 3,931.20 | 11/08 | 446355 | 309.90 | 11/10 | 446401 | 1,642.91 | 11/07 |
| 446312* | 39,504.08 | 11/10 | 446356 | 314.05 | 11/09 | 446402 | 1,680.00 | 11/08 |
| 446313 | 402.00 | 11/14 | 446357 | 315.00 | 11/07 | 446403 | 1,832.63 | 11/15 |
| 446314 | 217.00 | 11/16 | 446358 | 361.29 | 11/09 | 446404 | 1,920.00 | 11/08 |
| 446315 | 15.80 | 11/08 | 446359 | 365.00 | 11/09 | 446405 | 1,950.00 | 11/07 |
| 446316 | 16.50 | 11/09 | 446360 | 376.99 | 11/07 | 446406 | 1,971.94 | 11/08 |
| 446317 | 36.52 | 11/10 | 446362* | 388.61 | 11/07 | 446407 | 2,172.98 | 11/10 |
| 446318 | 41.22 | 11/08 | 446363 | 404.51 | 11/07 | 446408 | 2,270.00 | 11/08 |
| 446319 | 43.50 | 11/08 | 446364 | 447.54 | 11/14 | 446409 | 2,541.55 | 11/08 |
| 446320 | 45.68 | 11/10 | 446365 | 463.52 | 11/10 | 446410 | 2,976.00 | 11/07 |
| 446321 | 54.97 | 11/07 | 446366 | 476.24 | 11/18 | 446411 | 3,414.50 | 11/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

10      2079920005761  001  109      1555    0      19,222

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 446412 | 9,541.72 | 11/07 | 446459 | 8,516.00 | 11/07 | 446505 | 2,806.96 | 11/07 |
| 446413 | 3,648.65 | 11/09 | 446460* | 3,365,513.73 | 11/03 | 446506 | 3,025.08 | 11/04 |
| 446414 | 3,670.00 | 11/08 | 446462* | 1,624.00 | 11/09 | 446507 | 3,139.79 | 11/08 |
| 446415 | 9,775.00 | 11/07 | 446463 | 15.00 | 11/04 | 446508 | 3,236.36 | 11/07 |
| 446416 | 3,986.03 | 11/10 | 446464 | 29.23 | 11/10 | 446509 | 3,405.04 | 11/09 |
| 446417 | 4,925.00 | 11/07 | 446465* | 45.84 | 11/08 | 446510 | 3,751.28 | 11/07 |
| 446418 | 4,958.50 | 11/07 | 446467 | 57.50 | 11/14 | 446511 | 4,277.00 | 11/09 |
| 446419 | 5,000.00 | 11/08 | 446468 | 97.38 | 11/18 | 446512 | 10,880.00 | 11/07 |
| 446420 | 5,800.00 | 11/14 | 446469 | 155.02 | 11/15 | 446513 | 14,921.02 | 11/08 |
| 446421 | 6,105.25 | 11/14 | 446470 | 164.25 | 11/14 | 446514 | 16,092.68 | 11/09 |
| 446422 | 6,651.20 | 11/04 | 446471 | 185.00 | 11/07 | 446515 | 114,799.78 | 11/07 |
| 446423 | 7,280.00 | 11/22 | 446473* | 193.03 | 11/09 | 446517* | 121.21 | 11/14 |
| 446424 | 8,098.00 | 11/08 | 446474 | 240.00 | 11/08 | 446518 | 663.00 | 11/08 |
| 446425 | 8,685.00 | 11/08 | 446475 | 243.00 | 11/07 | 446519 | 923.00 | 11/15 |
| 446426 | 9,422.20 | 11/09 | 446476 | 250.00 | 11/14 | 446520 | 1,671.00 | 11/21 |
| 446427 | 9,551.15 | 11/14 | 446477 | 305.65 | 11/07 | 446521 | 5,548.40 | 11/09 |
| 446429* | 11,051.10 | 11/09 | 446478 | 325.18 | 11/10 | 446522 | 5,928.00 | 11/09 |
| 446430 | 11,162.50 | 11/07 | 446479 | 349.74 | 11/18 | 446523 | 6,956.00 | 11/04 |
| 446431 | 11,582.93 | 11/09 | 446480 | 400.07 | 11/07 | 446525* | 13,866.93 | 11/07 |
| 446432 | 11,975.86 | 11/09 | 446482* | 430.55 | 11/09 | 446527* | 3,061.00 | 11/18 |
| 446433 | 12,432.60 | 11/08 | 446483 | 500.00 | 11/07 | 446528 | 20,212.50 | 11/16 |
| 446434 | 13,590.78 | 11/18 | 446484 | 526.56 | 11/15 | 446529 | 476.00 | 11/08 |
| 446435 | 13,924.88 | 11/07 | 446485 | 534.51 | 11/09 | 446530 | 5,062.70 | 11/15 |
| 446436 | 13,946.42 | 11/08 | 446486 | 553.63 | 11/08 | 446531 | 114.00 | 11/14 |
| 446437 | 14,031.23 | 11/09 | 446487 | 577.50 | 11/07 | 446532 | 3,285.00 | 11/14 |
| 446438 | 14,500.00 | 11/07 | 446488 | 588.85 | 11/08 | 446533 | 481.00 | 11/14 |
| 446439 | 16,884.00 | 11/09 | 446489 | 602.57 | 11/08 | 446534 | 831.34 | 11/14 |
| 446440 | 18,049.00 | 11/07 | 446490 | 656.03 | 11/08 | 446535 | 6.00 | 11/16 |
| 446441 | 22,511.33 | 11/09 | 446491 | 812.00 | 11/07 | 446536 | 6.12 | 11/09 |
| 446442 | 24,843.85 | 11/07 | 446492 | 871.80 | 11/10 | 446537 | 20.00 | 11/21 |
| 446443 | 35,050.47 | 11/16 | 446493 | 876.00 | 11/09 | 446538 | 25.35 | 11/09 |
| 446444 | 42,284.23 | 11/07 | 446494 | 1,067.85 | 11/07 | 446539 | 26.77 | 11/10 |
| 446446* | 1,327.00 | 11/10 | 446495 | 1,146.32 | 11/08 | 446540 | 26.38 | 11/14 |
| 446448* | 78.00 | 11/14 | 446496 | 1,420.94 | 11/07 | 446541 | 42.22 | 11/10 |
| 446449 | 113.66 | 11/09 | 446497 | 1,615.00 | 11/10 | 446542 | 42.53 | 11/08 |
| 446450 | 260.00 | 11/07 | 446498 | 1,708.50 | 11/04 | 446543 | 52.50 | 11/10 |
| 446451 | 360.00 | 11/10 | 446499 | 1,783.60 | 11/07 | 446544 | 64.00 | 11/09 |
| 446452 | 485.79 | 11/23 | 446500 | 1,908.50 | 11/07 | 446545 | 65.38 | 11/10 |
| 446453 | 508.47 | 11/09 | 446501 | 2,133.27 | 11/07 | 446546 | 72.00 | 11/10 |
| 446455* | 588.00 | 11/02 | 446502 | 2,219.70 | 11/07 | 446547 | 74.00 | 11/07 |
| 446456 | 1,430.26 | 11/15 | 446503 | 2,240.00 | 11/04 | 446548 | 81.68 | 11/10 |
| 446457 | 2,481.00 | 11/09 | 446504 | 2,850.00 | 11/08 | 446549 | 94.19 | 11/18 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

11    2079920005761  001  109    1555   0    19,223

VACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446550 | 99.00 | 11/16 | 446592 | 629.00 | 11/14 | 446636 | 3,940.00 | 11/08 |
| 446551 | 100.00 | 11/25 | 446593 | 645.12 | 11/09 | 446637 | 5,201.30 | 11/09 |
| 446552 | 100.00 | 11/10 | 446594 | 678.00 | 11/15 | 446638 | 6,599.85 | 11/08 |
| 446553 | 108.59 | 11/14 | 446595 | 703.83 | 11/09 | 446639 | 6,748.39 | 11/10 |
| 446554 | 110.04 | 11/14 | 446596 | 888.89 | 11/09 | 446640 | 9,121.41 | 11/09 |
| 446555 | 112.84 | 11/10 | 446597 | 940.53 | 11/14 | 446641 | 10,772.10 | 11/09 |
| 446556 | 126.00 | 11/14 | 446598 | 960.00 | 11/08 | 446642 | 13,331.89 | 11/08 |
| 446557 | 126.25 | 11/14 | 446599 | 978.84 | 11/09 | 446643 | 18,720.00 | 11/09 |
| 446558 | 135.00 | 11/08 | 446600 | 999.54 | 11/09 | 446644 | 19,570.70 | 11/17 |
| 446559 | 150.00 | 11/16 | 446601 | 1,000.00 | 11/14 | 446645 | 20,484.00 | 11/10 |
| 446560 | 150.36 | 11/10 | 446602 | 1,018.50 | 11/10 | 446646 | 23,996.80 | 11/09 |
| 446561 | 153.80 | 11/14 | 446603 | 1,045.36 | 11/14 | 446647 | 25,935.79 | 11/09 |
| 446562 | 155.42 | 11/10 | 446604 | 1,114.82 | 11/08 | 446649* | 31,325.15 | 11/08 |
| 446563 | 162.28 | 11/08 | 446605 | 1,123.56 | 11/09 | 446650 | 33,827.50 | 11/15 |
| 446564 | 163.20 | 11/16 | 446606 | 1,125.91 | 11/15 | 446651 | 37,956.09 | 11/09 |
| 446565 | 163.29 | 11/16 | 446607 | 1,186.32 | 11/10 | 446652 | 54,498.48 | 11/08 |
| 446566 | 176.00 | 11/09 | 446608 | 1,211.00 | 11/28 | 446653 | 95,247.49 | 11/10 |
| 446567 | 184.48 | 11/10 | 446609 | 1,230.02 | 11/17 | 446655* | 148,211.65 | 11/09 |
| 446568 | 190.64 | 11/10 | 446610 | 1,265.00 | 11/15 | 446656 | 789.48 | 11/17 |
| 446569 | 195.42 | 11/10 | 446611 | 1,295.00 | 11/15 | 446658* | 174.00 | 11/30 |
| 446570 | 217.40 | 11/23 | 446612 | 1,318.34 | 11/10 | 446659 | 1,155.00 | 11/10 |
| 446571 | 221.05 | 11/14 | 446613 | 1,386.13 | 11/18 | 446660 | 2,130.00 | 11/09 |
| 446572 | 224.00 | 11/14 | 446614 | 1,450.00 | 11/09 | 446661 | 4,175.00 | 11/21 |
| 446573 | 227.65 | 11/09 | 446615 | 1,479.47 | 11/08 | 446662 | 5,572.70 | 11/23 |
| 446574 | 240.00 | 11/14 | 446616 | 1,501.06 | 11/10 | 446664* | 55.00 | 11/17 |
| 446575 | 254.45 | 11/14 | 446617 | 1,530.19 | 11/15 | 446665 | 5,343.52 | 11/23 |
| 446576 | 270.00 | 11/09 | 446619* | 1,604.21 | 11/10 | 446666 | 215,128.20 | 11/16 |
| 446577 | 282.18 | 11/09 | 446620 | 1,732.13 | 11/10 | 446668* | 4,000.00 | 11/18 |
| 446578 | 298.73 | 11/18 | 446621 | 1,840.63 | 11/09 | 446669 | 11.26 | 11/16 |
| 446579 | 308.00 | 11/15 | 446622 | 1,903.00 | 11/21 | 446670 | 13.42 | 11/17 |
| 446580 | 338.56 | 11/10 | 446623 | 2,026.99 | 11/10 | 446671 | 18.56 | 11/16 |
| 446581 | 360.77 | 11/08 | 446624 | 2,121.76 | 11/09 | 446672 | 20.54 | 11/22 |
| 446582 | 361.19 | 11/15 | 446626* | 2,152.62 | 11/10 | 446674* | 22.46 | 11/16 |
| 446583 | 375.00 | 11/16 | 446627 | 2,157.80 | 11/14 | 446675 | 24.54 | 11/16 |
| 446584 | 391.56 | 11/10 | 446628 | 2,232.24 | 11/17 | 446676 | 26.48 | 11/17 |
| 446585 | 400.95 | 11/18 | 446629 | 2,766.38 | 11/16 | 446677 | 28.10 | 11/28 |
| 446586 | 474.39 | 11/14 | 446630 | 2,992.00 | 11/10 | 446678 | 32.00 | 11/15 |
| 446587 | 534.40 | 11/09 | 446631 | 3,200.20 | 11/16 | 446679 | 36.24 | 11/17 |
| 446588 | 550.96 | 11/10 | 446632 | 3,753.12 | 11/14 | 446680 | 40.84 | 11/16 |
| 446589 | 561.22 | 11/10 | 446633 | 3,755.55 | 11/09 | 446681 | 42.44 | 11/16 |
| 446590 | 581.00 | 11/10 | 446634 | 3,771.70 | 11/15 | 446682 | 44.37 | 11/16 |
| 446591 | 628.00 | 11/17 | 446635 | 3,858.75 | 11/09 | 446683 | 51.00 | 11/16 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | 2079920005761 | 001 | 109 | 1555 | 0 | 19,224 |

WACHOVIA

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446684 | 52.25 | 11/18 | 446727 | 249.58 | 11/16 | 446771 | 910.00 | 11/15 |
| 446685 | 53.01 | 11/17 | 446728 | 252.50 | 11/21 | 446772 | 965.78 | 11/14 |
| 446686 | 59.85 | 11/18 | 446729 | 256.80 | 11/16 | 446773 | 1,061.71 | 11/22 |
| 446687 | 62.34 | 11/15 | 446730 | 258.50 | 11/21 | 446774 | 1,089.56 | 11/17 |
| 446688 | 62.95 | 11/23 | 446731 | 287.00 | 11/23 | 446775 | 1,093.89 | 11/16 |
| 446689 | 65.00 | 11/17 | 446732 | 295.52 | 11/30 | 446776 | 1,094.72 | 11/15 |
| 446690 | 66.78 | 11/17 | 446733 | 324.01 | 11/25 | 446777 | 1,111.50 | 11/16 |
| 446691 | 79.44 | 11/17 | 446734 | 326.78 | 11/17 | 446778 | 1,164.84 | 11/17 |
| 446692 | 79.54 | 11/17 | 446735 | 331.85 | 11/23 | 446779 | 1,200.00 | 11/17 |
| 446693 | 83.66 | 11/17 | 446736 | 334.90 | 11/15 | 446780 | 1,230.00 | 11/17 |
| 446694 | 85.32 | 11/16 | 446737 | 347.67 | 11/16 | 446781 | 1,238.84 | 11/15 |
| 446695 | 87.73 | 11/18 | 446738 | 354.37 | 11/21 | 446782 | 1,251.37 | 11/17 |
| 446696 | 88.77 | 11/15 | 446739 | 355.17 | 11/21 | 446783 | 1,271.72 | 11/16 |
| 446697 | 94.45 | 11/21 | 446741* | 371.15 | 11/16 | 446784 | 1,281.60 | 11/18 |
| 446698 | 103.00 | 11/25 | 446743* | 374.36 | 11/17 | 446785 | 1,303.46 | 11/15 |
| 446699 | 104.97 | 11/17 | 446744 | 375.00 | 11/16 | 446786 | 1,335.81 | 11/15 |
| 446700 | 108.47 | 11/23 | 446745 | 377.65 | 11/17 | 446787 | 1,420.00 | 11/15 |
| 446701 | 119.00 | 11/18 | 446746 | 390.00 | 11/16 | 446788 | 1,435.71 | 11/15 |
| 446702 | 122.01 | 11/22 | 446747 | 419.95 | 11/17 | 446789 | 1,498.00 | 11/16 |
| 446704* | 127.25 | 11/17 | 446748 | 445.51 | 11/18 | 446790 | 1,500.00 | 11/18 |
| 446705 | 130.00 | 11/18 | 446749 | 462.00 | 11/15 | 446791 | 1,600.00 | 11/16 |
| 446706 | 137.76 | 11/15 | 446750 | 470.89 | 11/15 | 446792 | 1,663.17 | 11/23 |
| 446707 | 141.09 | 11/23 | 446751 | 495.00 | 11/17 | 446794* | 1,939.65 | 11/16 |
| 446708 | 150.00 | 11/15 | 446752 | 501.05 | 11/15 | 446795 | 2,150.37 | 11/18 |
| 446709 | 153.27 | 11/22 | 446753 | 502.00 | 11/16 | 446796 | 2,516.33 | 11/17 |
| 446710 | 159.90 | 11/17 | 446754 | 508.80 | 11/17 | 446797 | 2,625.00 | 11/17 |
| 446711 | 163.90 | 11/21 | 446755 | 520.00 | 11/16 | 446798 | 2,626.07 | 11/16 |
| 446712 | 166.72 | 11/15 | 446756 | 595.50 | 11/17 | 446799 | 2,853.00 | 11/29 |
| 446713 | 171.00 | 11/28 | 446757 | 598.40 | 11/15 | 446800 | 2,857.37 | 11/17 |
| 446714 | 174.94 | 11/16 | 446758 | 615.38 | 11/15 | 446801 | 2,932.00 | 11/15 |
| 446715 | 180.44 | 11/15 | 446759 | 620.55 | 11/16 | 446802 | 2,955.20 | 11/15 |
| 446716 | 182.00 | 11/18 | 446760 | 661.70 | 11/17 | 446804* | 3,080.00 | 11/15 |
| 446717 | 184.57 | 11/17 | 446761 | 712.00 | 11/18 | 446805 | 3,226.65 | 11/21 |
| 446718 | 189.00 | 11/18 | 446762 | 732.91 | 11/16 | 446806 | 3,301.00 | 11/16 |
| 446719 | 189.00 | 11/18 | 446763 | 777.28 | 11/17 | 446807 | 3,552.75 | 11/17 |
| 446720 | 192.50 | 11/22 | 446764 | 778.69 | 11/17 | 446808 | 3,560.35 | 11/16 |
| 446721 | 199.15 | 11/16 | 446765 | 834.92 | 11/17 | 446809 | 3,643.50 | 11/16 |
| 446722 | 200.00 | 11/23 | 446766 | 840.00 | 11/17 | 446810 | 3,649.32 | 11/16 |
| 446723 | 221.40 | 11/16 | 446767 | 849.99 | 11/16 | 446811 | 3,737.52 | 11/18 |
| 446724 | 238.43 | 11/23 | 446768 | 880.51 | 11/18 | 446812 | 3,753.12 | 11/16 |
| 446725 | 240.39 | 11/15 | 446769 | 890.96 | 11/16 | 446813 | 3,996.53 | 11/14 |
| 446726 | 246.04 | 11/17 | 446770 | 908.66 | 11/15 | 446814 | 4,047.68 | 11/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**

13    2079920005761  001  109    1555    0    19,225

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446815 | 4,110.29 | 11/22 | 446874* | 1,800.00 | 11/23 | 446927* | 498.98 | 11/23 |
| 446816 | 4,531.55 | 11/15 | 446876* | 3,823.00 | 11/17 | 446929* | 536.48 | 11/21 |
| 446817 | 4,581.70 | 11/17 | 446877 | 2.69 | 11/23 | 446930 | 549.19 | 11/23 |
| 446818 | 4,645.01 | 11/16 | 446878 | 5.45 | 11/21 | 446931 | 575.00 | 11/29 |
| 446819 | 4,766.63 | 11/15 | 446879 | 6.21 | 11/23 | 446932 | 590.00 | 11/25 |
| 446820 | 4,873.00 | 11/16 | 446880 | 6.52 | 11/23 | 446933 | 612.22 | 11/18 |
| 446821 | 4,900.00 | 11/16 | 446881 | 8.69 | 11/23 | 446934 | 690.00 | 11/22 |
| 446822 | 4,927.54 | 11/16 | 446882 | 9.26 | 11/18 | 446935 | 713.00 | 11/18 |
| 446823 | 5,077.50 | 11/16 | 446883 | 9.43 | 11/28 | 446936 | 732.49 | 11/21 |
| 446824 | 5,584.62 | 11/16 | 446884 | 10.00 | 11/21 | 446937 | 740.17 | 11/21 |
| 446825 | 5,832.71 | 11/17 | 446885 | 10.58 | 11/23 | 446938 | 741.10 | 11/30 |
| 446826 | 6,168.88 | 11/16 | 446886 | 12.86 | 11/23 | 446939 | 788.00 | 11/18 |
| 446827 | 6,189.22 | 11/18 | 446887 | 13.08 | 11/23 | 446941* | 951.37 | 11/22 |
| 446828 | 6,717.49 | 11/15 | 446888 | 15.02 | 11/23 | 446942 | 1,032.00 | 11/16 |
| 446829 | 7,877.58 | 11/17 | 446889 | 15.96 | 11/23 | 446943 | 1,062.80 | 11/16 |
| 446830 | 7,954.65 | 11/21 | 446890 | 21.02 | 11/28 | 446944 | 1,138.74 | 11/17 |
| 446831 | 8,374.00 | 11/23 | 446891 | 22.39 | 11/23 | 446945 | 1,219.50 | 11/18 |
| 446832 | 10,331.84 | 11/16 | 446892 | 23.45 | 11/18 | 446946 | 1,247.61 | 11/25 |
| 446833 | 10,500.00 | 11/21 | 446894* | 25.95 | 11/18 | 446947 | 1,310.23 | 11/16 |
| 446834 | 11,938.65 | 11/18 | 446895 | 43.95 | 11/22 | 446948 | 1,419.20 | 11/28 |
| 446835 | 12,474.00 | 11/16 | 446896 | 47.50 | 11/17 | 446949 | 1,426.00 | 11/18 |
| 446837* | 14,537.90 | 11/18 | 446897 | 50.00 | 11/25 | 446950 | 1,439.28 | 11/17 |
| 446838 | 16,266.73 | 11/14 | 446899* | 63.80 | 11/16 | 446951 | 1,491.98 | 11/17 |
| 446839 | 18,163.15 | 11/17 | 446900 | 67.00 | 11/23 | 446952 | 1,526.50 | 11/17 |
| 446840 | 18,720.00 | 11/16 | 446901 | 67.60 | 11/21 | 446954* | 1,596.00 | 11/17 |
| 446841 | 20,838.40 | 11/17 | 446904* | 88.42 | 11/21 | 446955 | 1,726.17 | 11/21 |
| 446842 | 20,960.00 | 11/16 | 446905 | 92.27 | 11/18 | 446956 | 1,761.90 | 11/17 |
| 446843 | 25,449.28 | 11/15 | 446906 | 98.22 | 11/23 | 446957 | 1,800.00 | 11/18 |
| 446844 | 32,705.04 | 11/15 | 446908* | 127.73 | 11/22 | 446958 | 1,946.25 | 11/21 |
| 446845 | 38,313.44 | 11/23 | 446910* | 132.00 | 11/28 | 446959 | 1,992.53 | 11/18 |
| 446846 | 56,556.01 | 11/14 | 446911 | 142.50 | 11/17 | 446960 | 2,031.08 | 11/21 |
| 446847 | 73,602.58 | 11/15 | 446913* | 181.00 | 11/25 | 446962* | 2,635.74 | 11/22 |
| 446849* | 315,912.48 | 11/15 | 446914 | 181.91 | 11/22 | 446963 | 2,983.31 | 11/18 |
| 446854* | 200.00 | 11/23 | 446915 | 194.33 | 11/21 | 446964 | 3,119.44 | 11/22 |
| 446856* | 341.86 | 11/16 | 446916 | 200.00 | 11/18 | 446965 | 3,981.39 | 11/22 |
| 446858* | 500.00 | 11/30 | 446917 | 206.46 | 11/18 | 446966 | 4,211.00 | 11/17 |
| 446859 | 530.00 | 11/23 | 446918 | 214.53 | 11/18 | 446967 | 4,737.50 | 11/22 |
| 446862* | 5,647.91 | 11/21 | 446919 | 255.65 | 11/17 | 446969* | 7,750.09 | 11/17 |
| 446868* | 34,644.01 | 11/16 | 446921* | 283.16 | 11/21 | 446971* | 11,947.34 | 11/18 |
| 446869 | 84,478.75 | 11/17 | 446922 | 288.61 | 11/22 | 446972 | 13,831.00 | 11/18 |
| 446870 | 136,743.67 | 11/16 | 446923 | 293.36 | 11/18 | 446973 | 20,000.00 | 11/21 |
| 446872* | 4,499.64 | 11/18 | 446925* | 386.04 | 11/21 | 446974 | 21,339.87 | 11/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14    2079920005761  001  109        1555 · 0        19,226

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 446975 | 26,423.57 | 11/22 | 447036 | 62.93 | 11/22 | 447083 | 545.89 | 11/25 |
| 446976 | 31,880.00 | 11/21 | 447038* | 76.53 | 11/23 | 447084 | 575.68 | 11/22 |
| 446978* | 42,706.00 | 11/21 | 447039 | 80.00 | 11/23 | 447085 | 625.00 | 11/29 |
| 446981* | 12.69 | 11/29 | 447040 | 82.70 | 11/23 | 447086 | 656.50 | 11/25 |
| 446982 | 20.00 | 11/23 | 447041 | 95.13 | 11/23 | 447087 | 664.31 | 11/22 |
| 446983 | 21.26 | 11/18 | 447042 | 95.20 | 11/25 | 447088 | 674.36 | 11/25 |
| 446984 | 28.93 | 11/30 | 447043 | 98.58 | 11/22 | 447089 | 695.36 | 11/22 |
| 446985 | 45.95 | 11/28 | 447044 | 123.06 | 11/25 | 447091* | 704.08 | 11/30 |
| 446986 | 110.00 | 11/30 | 447045 | 125.00 | 11/29 | 447092 | 745.83 | 11/25 |
| 446987 | 285.41 | 11/23 | 447047* | 147.57 | 11/25 | 447093 | 759.16 | 11/22 |
| 446988 | 400.00 | 11/30 | 447049* | 150.00 | 11/22 | 447094 | 782.96 | 11/23 |
| 446989 | 550.00 | 11/29 | 447050 | 152.76 | 11/22 | 447095 | 818.25 | 11/22 |
| 446992* | 23,303.85 | 11/25 | 447051 | 160.09 | 11/25 | 447096 | 883.85 | 11/21 |
| 446995* | 33,990.02 | 11/30 | 447052 | 160.22 | 11/28 | 447098* | 912.84 | 11/25 |
| 446996 | 36,667.00 | 11/30 | 447053 | 162.00 | 11/22 | 447099 | 957.00 | 11/21 |
| 446997 | 47,000.00 | 11/22 | 447054 | 165.00 | 11/23 | 447100 | 973.80 | 11/25 |
| 446998 | 49,115.00 | 11/29 | 447055 | 167.68 | 11/25 | 447103* | 1,096.06 | 11/29 |
| 447000* | 68,110.41 | 11/23 | 447056 | 186.00 | 11/21 | 447104 | 1,100.00 | 11/23 |
| 447002* | 86,057.00 | 11/21 | 447057 | 204.67 | 11/23 | 447105 | 1,140.49 | 11/28 |
| 447003 | 119,234.97 | 11/28 | 447058 | 215.14 | 11/22 | 447107* | 1,204.46 | 11/25 |
| 447006* | 462.22 | 11/28 | 447060* | 236.48 | 11/25 | 447108 | 1,418.98 | 11/23 |
| 447007 | 2,502.26 | 11/28 | 447061 | 243.35 | 11/23 | 447109 | 1,440.00 | 11/23 |
| 447008 | 2,783.14 | 11/28 | 447062 | 260.73 | 11/25 | 447110 | 1,486.00 | 11/25 |
| 447009 | 13,283.65 | 11/28 | 447063 | 264.81 | 11/22 | 447111 | 1,500.00 | 11/22 |
| 447010 | 13,374.60 | 11/28 | 447064 | 268.50 | 11/29 | 447112 | 1,605.00 | 11/23 |
| 447011 | 34,615.04 | 11/28 | 447065 | 280.00 | 11/21 | 447113 | 1,663.25 | 11/28 |
| 447012 | 41,320.79 | 11/28 | 447066 | 280.95 | 11/23 | 447114 | 1,697.83 | 11/23 |
| 447017* | 498.50 | 11/28 | 447067 | 289.79 | 11/30 | 447115 | 1,773.11 | 11/22 |
| 447019* | 542.36 | 11/30 | 447068 | 303.49 | 11/22 | 447117* | 1,839.11 | 11/29 |
| 447020 | 4.90 | 11/25 | 447070* | 312.50 | 11/25 | 447119* | 1,972.95 | 11/23 |
| 447021 | 18.02 | 11/30 | 447071 | 324.00 | 11/25 | 447121* | 2,118.41 | 11/25 |
| 447022 | 22.00 | 11/25 | 447072 | 334.42 | 11/21 | 447122 | 2,215.27 | 11/25 |
| 447023 | 24.58 | 11/28 | 447073 | 360.69 | 11/23 | 447123 | 2,240.00 | 11/21 |
| 447024 | 25.00 | 11/25 | 447074 | 373.61 | 11/29 | 447124 | 2,358.51 | 11/23 |
| 447025 | 26.11 | 11/23 | 447075 | 424.00 | 11/28 | 447125 | 2,387.42 | 11/23 |
| 447026 | 28.00 | 11/21 | 447076 | 442.44 | 11/22 | 447126 | 2,535.00 | 11/23 |
| 447027 | 31.00 | 11/23 | 447077 | 464.39 | 11/28 | 447127 | 2,559.03 | 11/21 |
| 447028 | 32.84 | 11/25 | 447078 | 466.45 | 11/25 | 447128 | 2,560.75 | 11/21 |
| 447029 | 39.86 | 11/28 | 447079 | 469.57 | 11/21 | 447129 | 2,799.42 | 11/22 |
| 447031* | 41.99 | 11/23 | 447080 | 471.46 | 11/22 | 447130 | 2,881.60 | 11/29 |
| 447033* | 54.64 | 11/23 | 447081 | 529.46 | 11/21 | 447131 | 2,932.00 | 11/22 |
| 447035* | 60.77 | 11/22 | 447082 | 541.92 | 11/21 | 447133* | 3,070.30 | 11/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

15    2079920005761  001  109        1555  ·  0        19,227        _____    _____
                                                                     _____

## VACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 447134 | 3,312.99 | 11/22 | 447189* | 468.36 | 11/29 | 447241* | 1,282.18 | 11/29 |
| 447135 | 4,802.40 | 11/22 | 447191* | 14.00 | 11/25 | 447242 | 1,337.00 | 11/25 |
| 447136 | 4,936.33 | 11/23 | 447192 | 15.62 | 11/28 | 447243 | 1,516.56 | 11/23 |
| 447137 | 4,962.63 | 11/21 | 447194* | 34.13 | 11/28 | 447244 | 1,567.28 | 11/29 |
| 447138 | 5,790.95 | 11/22 | 447195 | 35.24 | 11/29 | 447247* | 1,920.00 | 11/22 |
| 447139 | 5,818.81 | 11/21 | 447196 | 40.00 | 11/30 | 447249* | 2,225.27 | 11/28 |
| 447140 | 6,038.74 | 11/22 | 447197 | 40.93 | 11/23 | 447250 | 2,362.42 | 11/28 |
| 447141 | 6,100.27 | 11/23 | 447198 | 42.66 | 11/23 | 447251 | 2,414.00 | 11/28 |
| 447142 | 6,144.77 | 11/22 | 447199 | 45.68 | 11/25 | 447253* | 2,814.00 | 11/25 |
| 447143 | 6,327.00 | 11/23 | 447200 | 48.25 | 11/25 | 447254 | 3,000.00 | 11/22 |
| 447144 | 6,472.76 | 11/23 | 447201 | 50.00 | 11/28 | 447256* | 4,067.47 | 11/23 |
| 447145 | 6,750.00 | 11/23 | 447202 | 53.00 | 11/23 | 447258* | 4,354.24 | 11/25 |
| 447146 | 7,609.28 | 11/30 | 447203 | 65.00 | 11/28 | 447259 | 4,487.78 | 11/28 |
| 447147 | 7,793.45 | 11/30 | 447204 | 72.14 | 11/25 | 447261* | 5,065.00 | 11/23 |
| 447148 | 8,751.84 | 11/29 | 447205 | 92.27 | 11/25 | 447262 | 5,089.36 | 11/23 |
| 447149 | 8,796.39 | 11/21 | 447206 | 113.71 | 11/28 | 447263 | 5,159.00 | 11/23 |
| 447150 | 9,880.48 | 11/21 | 447207 | 133.13 | 11/23 | 447264 | 6,328.00 | 11/23 |
| 447151 | 10,884.87 | 11/21 | 447208 | 165.00 | 11/23 | 447265 | 6,412.25 | 11/23 |
| 447153* | 12,065.46 | 11/21 | 447209 | 171.65 | 11/28 | 447266 | 7,403.32 | 11/28 |
| 447154 | 13,022.00 | 11/22 | 447210 | 175.09 | 11/25 | 447267 | 8,022.94 | 11/29 |
| 447156* | 14,071.12 | 11/23 | 447211 | 190.11 | 11/23 | 447268 | 9,845.60 | 11/29 |
| 447158* | 16,517.78 | 11/23 | 447212 | 190.22 | 11/28 | 447269 | 11,198.25 | 11/28 |
| 447159 | 18,328.53 | 11/21 | 447213 | 200.00 | 11/25 | 447271* | 12,367.00 | 11/22 |
| 447160 | 18,767.00 | 11/23 | 447215* | 286.24 | 11/23 | 447273* | 12,505.98 | 11/25 |
| 447162* | 19,052.77 | 11/22 | 447218* | 403.92 | 11/25 | 447274 | 14,000.00 | 11/25 |
| 447163 | 19,272.61 | 11/22 | 447220* | 453.20 | 11/25 | 447275 | 20,000.00 | 11/22 |
| 447164 | 23,945.87 | 11/22 | 447222* | 509.28 | 11/29 | 447276 | 21,305.19 | 11/28 |
| 447165 | 27,235.40 | 11/21 | 447223 | 525.00 | 11/22 | 447277 | 21,581.00 | 11/22 |
| 447166 | 27,556.24 | 11/22 | 447224 | 536.00 | 11/25 | 447279* | 25,536.95 | 11/22 |
| 447167 | 36,860.35 | 11/21 | 447225 | 550.00 | 11/23 | 447280 | 25,835.39 | 11/25 |
| 447168 | 48,300.00 | 11/23 | 447226 | 566.10 | 11/22 | 447281 | 32,653.61 | 11/23 |
| 447171* | 64,119.49 | 11/22 | 447227 | 595.18 | 11/25 | 447284* | 261.00 | 11/28 |
| 447174* | 1,553.00 | 11/23 | 447228 | 650.00 | 11/25 | 447286* | 825.00 | 11/28 |
| 447177* | 71.00 | 11/22 | 447229 | 750.00 | 11/25 | 447290* | 66.54 | 11/25 |
| 447178 | 279.00 | 11/25 | 447230 | 760.75 | 11/25 | 447292* | 184.00 | 11/22 |
| 447179 | 554.00 | 11/18 | 447231 | 784.77 | 11/25 | 447294* | 786.00 | 11/25 |
| 447180 | 1,284.00 | 11/28 | 447232 | 910.08 | 11/22 | 447295 | 851.00 | 11/25 |
| 447181 | 3,029.00 | 11/22 | 447233 | 922.89 | 11/25 | 447296 | 893.00 | 11/30 |
| 447182 | 3,600.00 | 11/18 | 447234 | 995.00 | 11/22 | 447297 | 4,082.52 | 11/25 |
| 447183 | 3,838.00 | 11/30 | 447235 | 1,000.00 | 11/25 | 447299* | 6,750.00 | 11/25 |
| 447184 | 3,897.00 | 11/25 | 447236 | 1,001.70 | 11/23 | 447309* | 86,077.95 | 11/29 |
| 447185 | 214,410.06 | 11/29 | 447237 | 1,057.50 | 11/22 | 447310 | 1.20 | 11/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

16      2079920005761  001  109      1555      0      19,228

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 447312* | 22.47 | 11/30 | 447368 | 691.01 | 11/30 | 447421* | 11,437.71 | 11/30 |
| 447314* | 31.30 | 11/28 | 447369 | 708.01 | 11/30 | 447422 | 11,610.00 | 11/29 |
| 447315 | 31.36 | 11/30 | 447371* | 778.89 | 11/29 | 447423 | 11,939.00 | 11/29 |
| 447316 | 32.22 | 11/30 | 447372 | 791.70 | 11/30 | 447424 | 12,441.40 | 11/29 |
| 447317 | 32.50 | 11/28 | 447375* | 896.00 | 11/29 | 447425 | 13,071.67 | 11/29 |
| 447318 | 35.15 | 11/29 | 447378* | 973.36 | 11/29 | 447426 | 14,000.00 | 11/29 |
| 447321* | 42.66 | 11/30 | 447379 | 1,017.75 | 11/30 | 447427 | 14,429.12 | 11/30 |
| 447324* | 66.28 | 11/28 | 447380 | 1,073.50 | 11/29 | 447429* | 17,431.73 | 11/29 |
| 447328* | 93.04 | 11/28 | 447382* | 1,105.00 | 11/28 | 447432* | 35,341.60 | 11/29 |
| 447329 | 111.17 | 11/28 | 447385* | 1,342.00 | 11/29 | 447433 | 42,284.23 | 11/29 |
| 447330 | 112.12 | 11/30 | 447388* | 1,492.84 | 11/28 | 447434 | 45,000.00 | 11/29 |
| 447331 | 127.92 | 11/30 | 447389 | 1,541.76 | 11/29 | 447453* | 5,069.00 | 11/28 |
| 447333* | 152.44 | 11/28 | 447390 | 1,559.60 | 11/30 | 447460* | 19,739.00 | 11/29 |
| 447334 | 175.50 | 11/30 | 447391 | 1,875.80 | 11/30 | 447469* | 16.50 | 11/29 |
| 447337* | 185.00 | 11/28 | 447392 | 1,876.95 | 11/30 | 447473* | 122.38 | 11/30 |
| 447338 | 191.45 | 11/30 | 447393 | 1,900.14 | 11/30 | 447476* | 167.65 | 11/29 |
| 447340* | 239.10 | 11/28 | 447394 | 1,921.38 | 11/29 | 447478* | 186.00 | 11/29 |
| 447346* | 285.95 | 11/28 | 447396* | 2,000.00 | 11/29 | 447480* | 280.63 | 11/30 |
| 447347 | 300.00 | 11/29 | 447397 | 2,028.00 | 11/29 | 447484* | 509.05 | 11/29 |
| 447349* | 310.28 | 11/28 | 447398 | 2,104.51 | 11/30 | 447485 | 678.85 | 11/30 |
| 447350 | 318.96 | 11/29 | 447401* | 2,560.80 | 11/29 | 447486 | 855.00 | 11/30 |
| 447352* | 345.87 | 11/28 | 447402 | 2,700.24 | 11/28 | 447489* | 1,500.00 | 11/30 |
| 447353 | 378.00 | 11/30 | 447404* | 3,191.53 | 11/29 | 447491* | 2,256.80 | 11/30 |
| 447354 | 387.32 | 11/30 | 447405 | 3,236.38 | 11/30 | 447493* | 4,230.00 | 11/30 |
| 447355 | 457.39 | 11/29 | 447406 | 3,591.43 | 11/29 | 447494 | 4,900.00 | 11/29 |
| 447359* | 528.42 | 11/30 | 447407 | 4,884.88 | 11/28 | 447498* | 15,115.08 | 11/30 |
| 447361* | 577.41 | 11/28 | 447411* | 6,568.20 | 11/29 | 447499 | 27,247.60 | 11/28 |
| 447362 | 598.00 | 11/30 | 447412 | 6,818.00 | 11/30 | 447500 | 37,386.30 | 11/28 |
| 447363 | 598.98 | 11/28 | 447413 | 7,115.27 | 11/29 | 447508* | 5,775.00 | 11/29 |
| 447364 | 609.00 | 11/30 | 447414 | 8,002.06 | 11/30 | 3446968* | 7,003.75 | 11/17 |
| 447365 | 636.17 | 11/28 | 447415 | 8,250.00 | 11/30 | 9446961* | 2,200.00 | 11/21 |
| 447366 | 664.56 | 11/30 | 447416 | 8,667.00 | 11/30 | **Total** | **$13,945,961.79** | |
| 447367 | 674.23 | 11/29 | 447418* | 10,579.57 | 11/30 | | | |

*\* Indicates a break in check number sequence*



# Commercial Checking

17      2079920005761   001   109        1555   0        19,229

WACHOVIA

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/01 | 2,049,731.09 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051101 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/02 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 445439<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/31/2005<br>POSTED AS $1894.28<br>SHOULD HAVE BEEN $1894.29 |
| 11/02 | 1,409,047.80 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051102 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/03 | 1,318,496.38 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051103 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/04 | 2,018,255.46 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051104 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/07 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 445712<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/03/2005<br>POSTED AS $350.50<br>SHOULD HAVE BEEN $350.80 |
| 11/07 | 26,418.15 | POSTING EQUALS NOTIFICATION ADJUST |
| 11/07 | 1,509,141.77 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051107 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/08 | 2,898,250.64 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051108 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/09 | 2,107,959.19 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051109 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/10 | 78,205.77 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051110 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/10 | 1,670,644.41 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051110 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/14 | 1,844,137.79 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051114 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/15 | 3,212,363.96 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051115 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 11/16 | 200.00 | AUTOMATED DEBIT RETURN SETTLE    RETURN<br>CO. ID.      051116 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 11/16 | 1,662,936.13 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      051116 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    18    2079920005761  001  109      1555   0      19,230

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 2,247,352.65 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051117 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/18 | 1,337,255.74 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051118 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/21 | 956,303.32 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051121 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/22 | 3,186,844.31 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051122 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/23 | 1,882,665.42 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051123 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/25 | 109,062.99 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051125 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/25 | 1,635,129.66 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051125 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/28 | 6.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 11/29 | 2,573,237.29 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051129 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/30 | 1,021,096.90 | AUTOMATED DEBIT                   EDIPAYMENT<br>CO. ID.        051130 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| Total | $36,754,743.43 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/14 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/28 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/21 | 0.00 | | |



# Corporate Checking

**WACHOVIA**

01        2018660825356   001   130        0   38        34,108        ▬    ▬
                                                                        ▬

00001922 ************ SNGLP
||·||··||||··||··|·|·||··||··||··|·||··||··||··||·|
**W R GRACE & CO-CONN**
**LOCKBOX 75147**                              CB
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

## Corporate Checking                          11/01/2005 thru 11/30/2005

Account number:      2018660825356
Account owner(s):    W R GRACE & CO-CONN
                     LOCKBOX 75147

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $1,750,344.14 |
| Deposits and other credits | 39,164,556.21 + |
| Other withdrawals and service fees | 39,970,009.29 - |
| **Closing balance 11/30** | **$944,891.06** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 1,128.60 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 051101 CCD<br>MISC 13382 |
| 11/01 | 3,818.32 | FUNDS TRANSFER  (ADVICE 051101023926)<br>RCVD FROM  WACHOVIA BANK NA /RBTT BANK JAMAIC<br>ORG=ALCOR LIMITED<br>RFB=ITT051101HWT009  OBI=/RFB/REFERENCE LOCKB<br>REF=0511012540004908  11/01/05  10:39AM |
| 11/01 | 3,842.27 | INTL FUNDS TRANSFER  (ADVICE 051101058978)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>RFB=G0053052932501  OBI=REF INV 2479446<br>AMT=    3842.27 CUR=USD RATE=<br>REF=G0053052932501   11/01/05  03:15PM |
| 11/01 | 3,876.86 | FUNDS TRANSFER  (ADVICE 051101047706)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA051101024845  OBI=<br>REF=CA051101024845   11/01/05  02:15PM |
| 11/01 | 38,530.79 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051101 CTX<br>MISC 0009GRACE & CO |
| 11/01 | 44,346.06 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051101 CTX<br>MISC 0009W R GRACE & CO |
| 11/01 | 59,789.45 | FUNDS TRANSFER  (ADVICE 051101004698)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT78282562341   OBI=INVOICE PAYMENT-JOHN<br>REF=0510284515002973  11/01/05  06:31AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 34,109 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 145,517.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/01 | 157,247.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/02 | 1,800.45 | INTL FUNDS TRANSFER (ADVICE 051102043243)<br>RCVD FROM  CITIBANK N.A.   /CHEVRON LUMMUS G<br>RFB=LCT53061323500  OBI=INV 92667381<br>AMT=     1800.45 CUR=USD RATE=<br>REF=LCT53061323500   11/02/05  02:52PM |
| 11/02 | 3,534.00 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 051102 CTX<br>MISC 0007GRACE DAVISON |
| 11/02 | 7,531.44 | FUNDS TRANSFER (ADVICE 051102051565)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92655606<br>REF=TFR          11/02/05  04:03PM |
| 11/02 | 12,420.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051102 CTX<br>MISC 0009GRACE & CO |
| 11/02 | 27,473.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/02 | 34,204.47 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051102 CTX<br>MISC 0007GRACE DAVISON |
| 11/02 | 34,339.91 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051102 CTX<br>MISC 0007GRACE DAVISON |
| 11/02 | 52,650.21 | FUNDS TRANSFER (ADVICE 051102051572)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92649717<br>REF=TFR          11/02/05  04:03PM |
| 11/02 | 69,188.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051102 CCD<br>MISC 00012505677687 |
| 11/02 | 69,525.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051102 CTX<br>MISC 0009GRACE DAVISON |
| 11/02 | 100,043.61 | AUTOMATED CREDIT PPG  E053050512  EFT PAYMT<br>CO. ID. 9991000205 051102 CTX<br>MISC 0030WR GRACE & CO |
| 11/02 | 115,663.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/02 | 351,960.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051102 CTX<br>MISC 0007GRACE DAVISON |
| 11/03 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051103 CCD<br>MISC 1500313939 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 34,110 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 11,279.27 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 051103 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/03 | 37,986.00 | AUTOMATED CREDIT INVISTA S.A.R.L   PO/REMIT<br>CO. ID. 1113648528 051103 CTX<br>MISC 0008W R GRACE & CO |
| 11/03 | 39,242.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/03 | 39,877.25 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051103 CTX<br>MISC 0007GRACE DAVISON |
| 11/03 | 40,111.92 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051103 CTX<br>MISC 0007W R GRACE & CO |
| 11/03 | 43,950.00 | FUNDS TRANSFER  (ADVICE 051103019713)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000049609      OBI=<br>REF=0958873287051103  11/03/05  11:13AM |
| 11/03 | 278,051.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/04 | 0.00 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 051104 CCD<br>MISC 17299 |
| 11/04 | 1,095.93 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 051104 CCD<br>MISC 17299 |
| 11/04 | 2,821.50 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 051104 CTX<br>MISC 0007GRACE DAVISON |
| 11/04 | 7,702.08 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051104 CCD<br>MISC 13382 |
| 11/04 | 16,390.00 | INTL FUNDS TRANSFER  (ADVICE 051104035975)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>RFB=LCK53080324700  OBI=<br>AMT=     16390.00 CUR=USD RATE=<br>REF=LCK53080324700   11/04/05  01:22PM |
| 11/04 | 20,869.20 | AUTOMATED CREDIT INTERTAPE       PAYMENTS<br>CO. ID. 2571088158 051104 CTX<br>MISC 0006GRACE HOLDING GM |
| 11/04 | 22,826.16 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 051104 CTX<br>MISC 0005W.R. GRACE & CO |
| 11/04 | 41,216.60 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051104 CTX<br>MISC 0007W R GRACE & CO |
| 11/04 | 74,911.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 34,111 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/04 | 77,403.20 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051104 CTX<br>MISC 0010GRACE & CO |
| 11/04 | 114,843.60 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051104 CTX<br>MISC 0010W R GRACE & CO |
| 11/04 | 115,544.72 | FUNDS TRANSFER (ADVICE 051104002186)<br>RCVD FROM  AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6261403011130586 OBI=/ROC/FACTURA  926040<br>REF=051103037224    11/04/05  04:07AM |
| 11/04 | 149,280.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051104 CTX<br>MISC 0010GRACE & CO |
| 11/04 | 152,698.85 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051104 CCD<br>MISC 00012505678204 |
| 11/04 | 206,944.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/04 | 221,185.76 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051104 CCD<br>MISC 02012505064386 |
| 11/07 | 1,692.90 | AUTOMATED CREDIT VALSPAR         VALSPAR-AP<br>CO. ID. 1362443580 051107 CCD<br>MISC 9800002020 |
| 11/07 | 6,529.59 | FUNDS TRANSFER (ADVICE 051107014557)<br>RCVD FROM  CALYON NEW YORK /CALYON<br>ORG=UMICORE<br>RFB=53111608124    OBI=W.R.GRACE AND CO-CON<br>REF=531120000060345  11/07/05  10:16AM |
| 11/07 | 8,977.50 | FUNDS TRANSFER (ADVICE 051107051681)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=801642.21014    OBI=INV.NR. 92630548<br>REF=0511071370009249 11/07/05  04:22PM |
| 11/07 | 10,901.79 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051107 CTX<br>MISC 0009W R GRACE & CO |
| 11/07 | 39,755.93 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051107 CTX<br>MISC 0009W R GRACE & CO |
| 11/07 | 341,234.67 | FUNDS TRANSFER (ADVICE 051107051741)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051107021056  OBI=REFERENCE LOCKBOX 75<br>REF=0511071373009252 11/07/05  04:23PM |
| 11/07 | 549,287.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/07 | 1,158,382.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

| 05 | 2018660825356  001  130 | 0 | 38 | 34,112 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 192.50 | AUTOMATED CREDIT PPG  E053110401  EFT PAYMT<br>CO. ID. 9991000205 051108 CTX<br>MISC 0008WR GRACE & CO |
| 11/08 | 705.60 | AUTOMATED CREDIT H. B. FULLER      EPOSPYMNTS<br>CO. ID. 3006159776 051108 CTX<br>MISC 0008WR GRACE |
| 11/08 | 1,650.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051108 CTX<br>MISC 0008W R GRACE & CO |
| 11/08 | 4,736.16 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 051108 CCD<br>MISC 13382 |
| 11/08 | 11,435.75 | FUNDS TRANSFER (ADVICE 051108028908)<br>RCVD FROM HSBC BANK USA  /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=312IS00189100000 OBI=/INV/92559557<br>REF=312IS00189100000 11/08/05 12:40PM |
| 11/08 | 32,280.00 | FUNDS TRANSFER (ADVICE 051108002519)<br>RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N003083830962414 OBI=INVOICES 92474134-92<br>REF=PAYA53082C003850 11/08/05 04:08AM |
| 11/08 | 146,400.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 11/08 | 204,844.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 11/08 | 208,532.40 | FUNDS TRANSFER (ADVICE 051108033242)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/11/08 OBI=INVOICES<br>REF=1450900312JO    11/08/05 01:27PM |
| 11/08 | 327,195.08 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 051108 CTX<br>MISC 0009W.R.GRACE & CO |
| 11/09 | 2,316.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 11/09 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 1006173082 051109 CTX<br>MISC 0006WR GRACE/GRACE D |
| 11/09 | 12,613.90 | AUTOMATED CREDIT VALSPAR       VALSPAR-AP<br>CO. ID. 1362443580 051109 CCD<br>MISC 9800002054 |
| 11/09 | 12,753.48 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 051109 CTX<br>MISC 0007GRACE DAVISON |
| 11/09 | 15,534.60 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 051109 CCD<br>MISC 13382 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA    06    2018660825356  001  130    0  38    34,113

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/09 | 26,683.84 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051109 CTX<br>MISC 0007W R GRACE & CO |
| 11/09 | 31,757.44 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051109 CTX<br>MISC 0008W R GRACE & CO |
| 11/09 | 32,310.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/09 | 35,020.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051109 CCD<br>MISC 00012505678868 |
| 11/09 | 35,336.04 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051109 CTX<br>MISC 0007GRACE DAVISON |
| 11/09 | 36,929.65 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051109 CTX<br>MISC 0007GRACE DAVISON |
| 11/09 | 37,731.10 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051109 CTX<br>MISC 0009GRACE & CO |
| 11/09 | 117,594.92 | FUNDS TRANSFER  (ADVICE 051109052594)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 144033     OBI=PAYMENT INVOICE 9263<br>REF=0958954020051109  11/09/05  04:22PM |
| 11/09 | 189,110.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051109 CTX<br>MISC 0008GRACE DAVISON |
| 11/09 | 760,488.02 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 051109 CTX<br>MISC 0010W.R.GRACE & CO |
| 11/10 | 1,329.24 | AUTOMATED CREDIT PPG  E053130332  EFT PAYMT<br>CO. ID. 9991000205 051110 CTX<br>MISC 0009WR GRACE & CO |
| 11/10 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051110 PPD |
| 11/10 | 2,073.45 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 051110 CTX<br>MISC 0007GRACE DAVISON |
| 11/10 | 3,635.28 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 051110 CCD<br>MISC 17299 |
| 11/10 | 4,464.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051110 PPD |
| 11/10 | 8,920.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/10 | 11,305.01 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 051110 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

07      2018660825356  001  130        0    38       34,114

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/10 | 16,011.00 | FUNDS TRANSFER  (ADVICE 051110003076)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200511100013 OBI=92503339<br>REF=1110206671000773 11/10/05  05:16AM |
| 11/10 | 23,100.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051110 CTX<br>MISC 0007GRACE DAVISON |
| 11/10 | 36,507.98 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051110 CCD<br>MISC 00012505679134 |
| 11/10 | 38,708.60 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051110 CTX<br>MISC 0007GRACE DAVISON |
| 11/10 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 051110 CTX<br>MISC 0007GRACE DAVISON |
| 11/10 | 53,592.64 | FUNDS TRANSFER  (ADVICE 051110056444)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR      OBI=INVOICE NO. 92656856<br>REF=TFR          11/10/05  03:52PM |
| 11/10 | 66,727.62 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051110 CTX<br>MISC 0008W R GRACE & CO |
| 11/10 | 77,608.05 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051110 CTX<br>MISC 0008W R GRACE & CO |
| 11/10 | 233,075.00 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051110 CTX<br>MISC 0005WR GRACE & CO - |
| 11/10 | 283,909.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/14 | 3,420.00 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051114 CCD<br>MISC 13382 |
| 11/14 | 3,548.16 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 1006173082 051114 CTX<br>MISC 0006WR GRACE/GRACE D |
| 11/14 | 3,881.20 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 051114 CCD<br>MISC 17299 |
| 11/14 | 4,092.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051114 PPD |
| 11/14 | 4,650.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051114 PPD |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

08      2018660825356  001  130          0    38        34,115

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 5,547.53 | INTL FUNDS TRANSFER  (ADVICE 051114048804)<br>RCVD FROM  CITIBANK N.A.   /GCNSJOAA<br>RFB=G0053185119901  OBI=BOPROQUINAL IMP 0045<br>AMT=      5547.53 CUR=USD RATE=<br>REF=G0053185119901   11/14/05  01:26PM |
| 11/14 | 6,060.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051114 CTX<br>MISC 0009W R GRACE & CO |
| 11/14 | 8,400.00 | FUNDS TRANSFER  (ADVICE 051114045221)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/11/14  OBI=INVOICES<br>REF=2057800318JO    11/14/05  12:56PM |
| 11/14 | 15,669.99 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051114 CTX<br>MISC 0008W R GRACE & CO |
| 11/14 | 17,820.81 | FUNDS TRANSFER  (ADVICE 051114075399)<br>RCVD FROM  WACHOVIA BANK NA /INTERCAM CASA DE<br>ORG=HITCHINER SA DE CV<br>RFB=NONE      OBI=B/O HITCHINER SA DE<br>REF=0511142246017045 11/14/05  05:09PM |
| 11/14 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051114 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 11/14 | 72,167.36 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051114 CTX<br>MISC 0007GRACE DAVISON |
| 11/14 | 97,048.00 | FUNDS TRANSFER  (ADVICE 051114054433)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/11/14  OBI=INV#92684176-178 DAT<br>REF=2662800318JO    11/14/05  02:12PM |
| 11/14 | 119,703.28 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 051114 CTX<br>MISC 0007W R GRACE & CO |
| 11/14 | 256,623.18 | FUNDS TRANSFER  (ADVICE 051114050874)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051114021839  OBI=REFERENCE LOCKBOX 75<br>REF=0511141935013247 11/14/05  01:44PM |
| 11/14 | 443,333.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/14 | 1,110,364.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/15 | 583.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 1006173082 051115 CTX<br>MISC 0006WR GRACE/GRACE D |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

09     2018660825356  001  130          0    38      34,116

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 630.00 | FUNDS TRANSFER (ADVICE 051115012155) RCVD FROM BARCLAYS BANK PLC/BARCLAYS BANK PL ORG=MEMBRANE EXTRACTION TECHNOLOGY RFB=SWF OF 05/11/14 OBI=MEMBRANE EXTRACTION REF=1002600318IW  11/15/05 09:10AM |
| 11/15 | 2,652.08 | INTL FUNDS TRANSFER (ADVICE 051115003106) RCVD FROM CITIBANK N.A.  /BANCOLOMBIA RFB=S0753180918001  OBI= AMT=    2652.08 CUR=USD RATE= REF=S0753180918001  11/15/05 08:28AM |
| 11/15 | 2,875.00 | FUNDS TRANSFER (ADVICE 051115011402) RCVD FROM BARCLAYS BANK PLC/BARCLAYS BANK PL ORG=MEMBRANE EXTRACTION TECHNOLOGY RFB=SWF OF 05/11/14 OBI=MEMBRANE EXTRACTION REF=1002200318IW  11/15/05 09:00AM |
| 11/15 | 3,840.00 | FUNDS TRANSFER (ADVICE 051115011165) RCVD FROM BARCLAYS BANK PLC/BARCLAYS BANK PL ORG=MEMBRANE EXTRACTION TECHNOLOGY RFB=SWF OF 05/11/14 OBI=MEMBRANE EXTRACTION REF=1002400318IW  11/15/05 08:58AM |
| 11/15 | 4,855.00 | FUNDS TRANSFER (ADVICE 051115011091) RCVD FROM BARCLAYS BANK PLC/BARCLAYS BANK PL ORG=MEMBRANE EXTRACTION TECHNOLOGY RFB=SWF OF 05/11/14 OBI=MEMBRANE EXTRACTION REF=1002800318IW  11/15/05 08:56AM |
| 11/15 | 6,021.36 | AUTOMATED CREDIT VALSPAR          AP CO. ID. 2362443580 051115 CCD MISC 13382 |
| 11/15 | 7,916.14 | AUTOMATED CREDIT PPG E053180652 EFT PAYMT CO. ID. 9991000205 051115 CTX MISC 0008WR GRACE & CO |
| 11/15 | 7,971.24 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/15 | 11,421.00 | FUNDS TRANSFER (ADVICE 051115066460) RCVD FROM CITIBANK N.A.  /LG PHILIPS DISPL ORG=LG PHILIPS DISPLAY USA INC RFB=LCT53191957400  OBI=(CC) REF=LCT53191957400  11/15/05 05:25PM |
| 11/15 | 24,730.90 | FUNDS TRANSFER (ADVICE 051115051646) RCVD FROM JPMORGAN CHASE BA/00905 DB ORG=COLGATE PALMOLIVE CANADA INC RFB=SWF OF 05/11/15 OBI= REF=6520600319FS  11/15/05 03:01PM |
| 11/15 | 32,710.77 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 051115 CTX MISC 0007GRACE DAVISON |
| 11/15 | 36,062.73 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 051115 CTX MISC 0007GRACE DAVISON |
| 11/15 | 39,550.37 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 051115 CTX MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA      10      2018660825356  001  130        0    38        34,117

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 41,960.93 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 051115 CTX<br>MISC 0011W R GRACE & CO |
| 11/15 | 67,615.76 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 051115 CTX<br>MISC 0008W R GRACE & CO |
| 11/15 | 82,314.90 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 051115 CTX<br>MISC 0007GRACE DAVISON |
| 11/15 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051115 CTX<br>MISC 0007GRACE DAVISON |
| 11/15 | 209,065.50 | FUNDS TRANSFER  (ADVICE 051115057485)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/11/15  OBI=INV#92686850-57,9268<br>REF=2589200319JO   11/15/05  03:49PM |
| 11/15 | 221,824.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/15 | 383,817.14 | AUTOMATED CREDIT HESS    PAYMENTS<br>CO. ID. 9225050455 051115 CTX<br>MISC 0009W.R.GRACE & CO |
| 11/15 | 1,450,370.32 | FUNDS TRANSFER  (ADVICE 051115012448)<br>RCVD FROM  BANK OF NEW YORK /KOREA EXCHANGE B<br>ORG=GRACE KOREA INC.<br>RFB=FTS0511153391000 OBI=BNF TEL.410 531 4000<br>REF=FTS0511153391000 11/15/05  09:13AM |
| 11/16 | 531.52 | AUTOMATED CREDIT VALSPAR    AP<br>CO. ID. 2362443580 051116 CCD<br>MISC 13382 |
| 11/16 | 842.70 | AUTOMATED CREDIT BANKCARD    MERCH SETL<br>CO. ID. 1210001923 051116 CCD<br>MISC 430135232510222 |
| 11/16 | 2,678.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 11/16 | 4,616.00 | FUNDS TRANSFER  (ADVICE 051116044451)<br>RCVD FROM  ALGEMENE BANK NED/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92630543    OBI=FC 92630543 IMP 1688<br>REF=0958047442051116 11/16/05  02:44PM |
| 11/16 | 5,535.20 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 051116 CTX<br>MISC 0008W R GRACE & CO |
| 11/16 | 33,568.65 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 051116 CTX<br>MISC 0007W R GRACE & CO |
| 11/16 | 37,336.76 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051116 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 11 | 2018660825356 | 001 | 130 | | 0 | 38 | 34,118 |

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/16 | 37,896.11 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051116 CTX<br>MISC 0007GRACE DAVISON |
| 11/16 | 107,204.91 | FUNDS TRANSFER (ADVICE 051116033868)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000052303    OBI=<br>REF=0958047512051116 11/16/05 01:05PM |
| 11/16 | 109,258.97 | FUNDS TRANSFER (ADVICE 051116005110)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959676863    OBI=92576252<br>REF=1116299402001512 11/16/05 07:48AM |
| 11/16 | 130,982.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051116 CTX<br>MISC 0009GRACE & CO |
| 11/16 | 151,319.33 | AUTOMATED CREDIT VALERO REFINING  PAYMENTS<br>CO. ID. 1323272568 051116 CTX<br>MISC 0011WR GRACE & CO /G |
| 11/16 | 453,844.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/17 | 5,712.50 | INTL FUNDS TRANSFER (ADVICE 051117026138)<br>RCVD FROM HSBC BANK USA  /HSBC TRADE SERVI<br>RFB=NONE        OBI=PYMNT AGNST INV NO 9<br>AMT=      5712.50 CUR=USD RATE=<br>REF=OA COR557831NDH 11/17/05 11:58AM |
| 11/17 | 5,923.20 | FUNDS TRANSFER (ADVICE 051117017310)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 05/11/17 OBI=RG.1592669373 V.18.1<br>REF=0641000321JO  11/17/05 10:40AM |
| 11/17 | 11,431.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/17 | 40,064.60 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051117 CTX<br>MISC 0007GRACE DAVISON |
| 11/17 | 40,925.08 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051117 CTX<br>MISC 0007W R GRACE & CO |
| 11/17 | 129,229.41 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 051117 CTX<br>MISC 0007162908 |
| 11/17 | 219,746.65 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051117 CCD<br>MISC 02012505066639 |
| 11/17 | 595,049.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/18 | 1,989.60 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 051118 CCD<br>MISC 17299 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

12        2018660825356  001  130           0    38        34,119

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/18 | 3,277.91 | FUNDS TRANSFER (ADVICE 051118062356) RCVD FROM CITIBANK N.A.  /BANCO DE CREDITO ORG=PROENFAR S.A. RFB=S0753220F90801  OBI=/RFB/INVOICE NO.9264 REF=S0753220F90801  11/18/05 05:03PM |
| 11/18 | 5,903.20 | FUNDS TRANSFER (ADVICE 051118055302) RCVD FROM ABN AMRO BANK N.V/BANCO AA REAL SA ORG=UMICORE BRASIL LTDA RFB=09107330      OBI=/INV/92616483 REF=0958090838051118 11/18/05 04:19PM |
| 11/18 | 6,138.00 | AUTOMATED CREDIT AFG FABRICATION A/P CO. ID. 1581105024 051118 PPD |
| 11/18 | 6,452.82 | AUTOMATED CREDIT VALSPAR        AP CO. ID. 2362443580 051118 CCD MISC 13382 |
| 11/18 | 6,458.40 | FUNDS TRANSFER (ADVICE 051118045005) RCVD FROM JPMORGAN CHASE BA/ ORG=EMERSON CLIMATE TECHNOLOGIES MEXICO RFB=CFE OF 05/11/18 OBI=REFERENCE LOCKBOX 75 REF=0165300322EU  11/18/05 02:29PM |
| 11/18 | 14,817.20 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT CO. ID. 1510014090 051118 CTX MISC 0008W R GRACE & CO |
| 11/18 | 15,776.00 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS CO. ID. 1383633694 051118 CTX MISC 0006GRACE DAVISON |
| 11/18 | 16,825.32 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/18 | 18,105.00 | FUNDS TRANSFER (ADVICE 051118054204) RCVD FROM WACHOVIA BANK NA /BAC BAHAMAS BANK ORG=SUR QUIMICA S.A. RFB=S15241      OBI=PAGO FACT. 92604539 REF=0511180018008524 11/18/05 03:43PM |
| 11/18 | 28,551.51 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 051118 CCD MISC 1500315573 |
| 11/18 | 28,861.18 | FUNDS TRANSFER (ADVICE 051118049380) RCVD FROM AMERICAN EXPRESS /BANCO WIESE SUDA ORG=PETROLEOS DEL PERU S A RFB=557   53695    OBI=/RFB/PAGO FACTURA 92 REF=051118039405  11/18/05 03:03PM |
| 11/18 | 32,542.52 | AUTOMATED CREDIT CITGO         PAYMENTS CO. ID. 3601867773 051118 CTX MISC 0007W R GRACE & CO |
| 11/18 | 34,245.97 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 051118 CCD MISC 00012505680555 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA

| 13 | 2018660825356  001  130 | 0  38 | 34,120 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/18 | 48,248.74 | FUNDS TRANSFER (ADVICE 051118056948)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92677551<br>REF=TFR         11/18/05  04:06PM |
| 11/18 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051118 CTX<br>MISC 0009GRACE & CO |
| 11/18 | 78,154.37 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051118 CTX<br>MISC 0010GRACE & CO |
| 11/18 | 94,299.10 | FUNDS TRANSFER (ADVICE 051118012748)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0511170006800 OBI=INVOICES<br>REF=FTS0511170006800  11/18/05  09:30AM |
| 11/18 | 121,685.32 | FUNDS TRANSFER (ADVICE 051118061026)<br>RCVD FROM WACHOVIA BANK NA /BANCO WIESE SUDA<br>ORG=PETROLEOS DEL PERU S A<br>RFB=557   53696    OBI=/RFB/PAGO FACTURA 92<br>REF=0511180271010077  11/18/05  04:47PM |
| 11/18 | 140,793.75 | AUTOMATED CREDIT VALERO REFINING  PAYMENTS<br>CO. ID. 1323272568 051118 CTX<br>MISC 0011WR GRACE & CO /G |
| 11/18 | 157,553.07 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051118 CTX<br>MISC 0005WR GRACE & CO - |
| 11/18 | 188,894.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/18 | 351,501.89 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051118 CTX<br>MISC 0013GRACE DAVISON |
| 11/21 | 820.46 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 051121 CCD<br>MISC 17299 |
| 11/21 | 2,368.08 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051121 CCD<br>MISC 9800002189 |
| 11/21 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051121 CTX<br>MISC 0008W R GRACE & CO |
| 11/21 | 5,680.00 | AUTOMATED CREDIT INVISTA S.A.R.L PO/REMIT<br>CO. ID. 1113648528 051121 CTX<br>MISC 0008W R GRACE & CO |
| 11/21 | 19,162.05 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051121 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 11/21 | 23,464.77 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051121 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**

| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 34,121 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/21 | 27,532.74 | INTL FUNDS TRANSFER  (ADVICE 051121030593)<br>RCVD FROM  CITIBANK N.A.  /INDUSTRIAS DEL M<br>RFB=LCK53250304600  OBI=BCP5470 CATALIZADOR<br>AMT=      27532.74 CUR=USD RATE=<br>REF=LCK53250304600  11/21/05  12:42PM |
| 11/21 | 31,150.32 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051121 CTX<br>MISC 0008W R GRACE & CO |
| 11/21 | 33,578.44 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051121 CTX<br>MISC 0007W R GRACE & CO |
| 11/21 | 36,151.00 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051121 CTX<br>MISC 0007GRACE DAVISON |
| 11/21 | 68,957.95 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051121 CTX<br>MISC 0007GRACE DAVISON |
| 11/21 | 146,861.35 | AUTOMATED CREDIT EXXONMOBIL0160. EDI PAYMTS<br>CO. ID. 1135401570 051121 CTX<br>MISC 0009GRACE & CO |
| 11/21 | 398,701.96 | FUNDS TRANSFER  (ADVICE 051121026183)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051121017542  OBI=REFERENCE LOCKBOX 75<br>REF=0511211106006443 11/21/05  12:00PM |
| 11/21 | 682,539.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/21 | 705,697.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/21 | 905,561.90 | AUTOMATED CREDIT SUNOCO           PAYMENTS<br>CO. ID. 1231743280 051121 CCD<br>MISC FS0532200168 |
| 11/22 | 1,202.66 | FUNDS TRANSFER  (ADVICE 051122054894)<br>RCVD FROM  BANCO SANTANDER I/<br>ORG=PRODUCTOS STAHL DE VENEZUELA, C.A.<br>RFB=FT0532600125   OBI=ANTICIPO OC/ 4993 DE<br>REF=FT0532600125    11/22/05  04:09PM |
| 11/22 | 34,940.07 | AUTOMATED CREDIT VALERO REFINING  PAYMENTS<br>CO. ID. 1323272568 051122 CTX<br>MISC 0008WR GRACE & CO /G |
| 11/22 | 82,087.22 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 051122 CTX<br>MISC 0009WR GRACE & CO-CO |
| 11/22 | 197,478.04 | FUNDS TRANSFER  (ADVICE 051122046255)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000053205    OBI=<br>REF=0958127626051122 11/22/05  02:43PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

15      2018660825356  001  130         0   38      34,122

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/22 | 223,702.60 | FUNDS TRANSFER  (ADVICE 051122046244)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000053206     OBI=<br>REF=0958127627051122  11/22/05  02:43PM |
| 11/22 | 250,491.59 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/22 | 522,227.84 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/23 | 442.00 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051123 CCD<br>MISC 9800002219 |
| 11/23 | 874.14 | AUTOMATED CREDIT BANKCARD         MERCH SETL<br>CO. ID. 1210001923 051123 CCD<br>MISC 430135232510222 |
| 11/23 | 895.00 | INTL FUNDS TRANSFER  (ADVICE 051123063782)<br>RCVD FROM  CITIBANK N.A.  /CITIUS33PER<br>RFB=G0053274303001  OBI=REF LH-0503314 LESS<br>AMT=      895.00 CUR=USD RATE=<br>REF=G0053274303001   11/23/05  04:38PM |
| 11/23 | 2,222.87 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 051123 CCD<br>MISC 17299 |
| 11/23 | 3,076.80 | FUNDS TRANSFER  (ADVICE 051123060143)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S9000FD823042715 OBI=/INV/92677597<br>REF=0511233964008726  11/23/05  03:47PM |
| 11/23 | 6,512.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/23 | 8,807.33 | FUNDS TRANSFER  (ADVICE 051123004013)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A51123AU65   OBI=10000657<br>REF=0511233728003072  11/23/05  06:32AM |
| 11/23 | 20,869.20 | AUTOMATED CREDIT INTERTAPE        PAYMENTS<br>CO. ID. 2571088158 051123 CTX<br>MISC 0006GRACE HOLDING GM |
| 11/23 | 21,285.71 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051123 CTX<br>MISC 0007GRACE DAVISON |
| 11/23 | 32,308.02 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051123 CTX<br>MISC 0008W R GRACE & CO |
| 11/23 | 34,249.61 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051123 CTX<br>MISC 0007GRACE DAVISON |
| 11/23 | 36,843.77 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051123 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

| 16 | 2018660825356 | 001 | 130 | 0 | 38 | 34,123 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/23 | 40,933.09 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051123 CTX<br>MISC 0009E DAVISON |
| 11/23 | 54,948.00 | AUTOMATED CREDIT VALSPAR            AP<br>CO. ID. 2362443580 051123 CCD<br>MISC 13382 |
| 11/23 | 69,525.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051123 CTX<br>MISC 0009GRACE DAVISON |
| 11/23 | 75,420.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/23 | 77,585.65 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051123 CTX<br>MISC 0010GRACE & CO |
| 11/23 | 78,791.75 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051123 CTX<br>MISC 0007GRACE DAVISON |
| 11/23 | 78,988.00 | FUNDS TRANSFER (ADVICE 051123008643)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/11/17  OBI=INV.92700716 THRU 92<br>REF=3012600321JO   11/23/05  08:33AM |
| 11/23 | 109,823.14 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051123 CCD<br>MISC 02012505068425 |
| 11/23 | 133,773.73 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051123 CTX<br>MISC 0008GRACE DAVISON |
| 11/23 | 508,808.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051123 CCD<br>MISC 00012505681936 |
| 11/25 | 1,273.75 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051125 CTX<br>MISC 0007GRACE DAVISON |
| 11/25 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051125 PPD |
| 11/25 | 2,790.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051125 PPD |
| 11/25 | 4,926.30 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051125 CCD<br>MISC 13382 |
| 11/25 | 12,632.40 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 051125 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/25 | 17,635.20 | FUNDS TRANSFER (ADVICE 051125006192)<br>RCVD FROM  WACHOVIA BANK NA /UFJ BANK LTD<br>ORG=KK SAITO KICHIHEI SHOUTEN<br>RFB=54-7681700-570  OBI=<br>REF=0511251675006861  11/25/05  07:07AM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**

# Corporate Checking

**WACHOVIA**

17     2018660825356   001   130          0   38      34,124     ▬▬  ▬▬

▬▬

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 20,370.00 | FUNDS TRANSFER (ADVICE 051125039482) RCVD FROM ABN AMRO BANK N.V/BANCO AA REAL SA ORG=LG.PHILIPS DISPLAYS BRASIL LTDA RFB=09110266   OBI=/INV/2503816A//B REF=0958188578051125 11/25/05 03:53PM |
| 11/25 | 42,374.12 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS CO. ID. 1383633694 051125 CTX MISC 0008GRACE DAVISON |
| 11/25 | 67,086.42 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 051125 CCD MISC 00012505682241 |
| 11/25 | 68,744.80 | FUNDS TRANSFER (ADVICE 051125033968) RCVD FROM SHINHAN BANK   / ORG=HEESUNG ENGELHARD CORP. RFB=0122619475   OBI= REF=0122619475     11/25/05 01:52PM |
| 11/25 | 69,902.54 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 051125 CTX MISC 0008W R GRACE & CO |
| 11/25 | 72,006.16 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 051125 CTX MISC 0008W R GRACE & CO |
| 11/25 | 77,027.19 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 051125 CTX MISC 0007GRACE DAVISON |
| 11/25 | 100,682.40 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS CO. ID. 7135409005 051125 CTX MISC 0009GRACE & CO |
| 11/25 | 111,312.00 | AUTOMATED CREDIT DSMFINBV        PAYMENTS CO. ID. 9200405031 051125 CTX MISC 0009GRACE DAVISON |
| 11/25 | 166,546.01 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 051125 CCD MISC 02012505068761 |
| 11/25 | 333,920.54 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 11/28 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 051128 CCD MISC 1500316800 |
| 11/28 | 2,295.00 | FUNDS TRANSFER (ADVICE 051128061872) RCVD FROM BANK OF AMERICA N/BANKBOSTON BANCO ORG=TERPHANE LTDA RFB=016021466145   OBI=/INV/92622859 REF=2005112800196207 11/28/05 05:34PM |
| 11/28 | 4,041.58 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY CO. ID. 1221661347 051128 CCD MISC 17299 |
| 11/28 | 9,697.57 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT CO. ID. 1510014090 051128 CTX MISC 0010W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**

18      2018660825356   001   130      0   38      34,125

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/28 | 21,412.30 | FUNDS TRANSFER (ADVICE 051128061090)<br>RCVD FROM  WACHOVIA BANK NA /BANCO FRANCES SA<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113198539 OBI=157 DIFER.DE IMP.BIE<br>REF=0511281570012083  11/28/05  05:19PM |
| 11/28 | 27,958.00 | FUNDS TRANSFER (ADVICE 051128058249)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=09111323       OBI=/INV/92626323<br>REF=0958212447051128  11/28/05  04:54PM |
| 11/28 | 136,014.71 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051128 CTX<br>MISC 0008GRACE DAVISON |
| 11/28 | 167,539.26 | FUNDS TRANSFER (ADVICE 051128060081)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051128020540  OBI=REFERENCE LOCKBOX 75<br>REF=0511281397011731  11/28/05  05:09PM |
| 11/28 | 188,167.59 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051128 CTX<br>MISC 0006GRACE DAVISON |
| 11/28 | 439,244.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/28 | 511,807.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/29 | 3,408.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 1006173082 051129 CTX<br>MISC 0006WR GRACE/GRACE D |
| 11/29 | 9,978.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051129 CTX<br>MISC 0008W R GRACE & CO |
| 11/29 | 34,229.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051129 CCD<br>MISC 00012505682619 |
| 11/29 | 46,816.88 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051129 CTX<br>MISC 0009W R GRACE & CO |
| 11/29 | 49,928.13 | FUNDS TRANSFER (ADVICE 051129049365)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=216 TRANSFER    OBI=REFERENCE LOCKBOX 75<br>REF=216 TRANSFER    11/29/05  03:08PM |
| 11/29 | 98,614.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/29 | 114,352.43 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/30 | 3,986.26 | FUNDS TRANSFER (ADVICE 051130044485)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000054586    OBI=<br>REF=0958254142051130  11/30/05  01:05PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA    19    2018660825356  001  130          0   38        34,126

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/30 | 8,222.38 | AUTOMATED CREDIT VALERO REFINING  PAYMENTS<br>CO. ID. 1323272568 051130 CTX<br>MISC 0008WR GRACE & CO /G |
| 11/30 | 9,339.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/30 | 13,680.00 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051130 CCD<br>MISC 13382 |
| 11/30 | 32,413.82 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051130 CTX<br>MISC 0008W R GRACE & CO |
| 11/30 | 63,602.82 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 051130 CTX<br>MISC 0007162908 |
| 11/30 | 121,845.40 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 051130 CTX<br>MISC 0007W R GRACE & CO |
| 11/30 | 125,700.60 | FUNDS TRANSFER  (ADVICE 051130060348)<br>RCVD FROM  BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1005560      OBI=92686791 92684138 92<br>REF=051130069184    11/30/05  03:01PM |
| 11/30 | 178,732.09 | FUNDS TRANSFER  (ADVICE 051130060345)<br>RCVD FROM  BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1005559      OBI=92677571<br>REF=051130069177    11/30/05  03:01PM |
| 11/30 | 212,611.00 | FUNDS TRANSFER  (ADVICE 051130070464)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/11/30  OBI=INV#92708895,8881,88<br>REF=3438900334JO    11/30/05  04:13PM |
| 11/30 | 444,929.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/30 | 12,210,859.74 | FUNDS TRANSFER  (ADVICE 051130053986)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=051130060231    OBI=<br>REF=051130060231    11/30/05  02:19PM |
| **Total** | **$39,164,556.21** | |

---



# Corporate Checking

**WACHOVIA**    20    2018660825356  001  130    0    38    34,127

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 1,565,841.94 | FUNDS TRANSFER (ADVICE 051101051338)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/01/05  02:21PM |
| 11/02 | 122.16 | AUTOMATED DEBIT BANKCARD          MERCH FEES<br>CO. ID. 3210001923 051102 CCD<br>MISC 430135232510222 |
| 11/02 | 874,357.48 | FUNDS TRANSFER (ADVICE 051102024962)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/02/05  11:56AM |
| 11/03 | 645,085.61 | FUNDS TRANSFER (ADVICE 051103021555)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/03/05  11:31AM |
| 11/04 | 1,031,459.46 | FUNDS TRANSFER (ADVICE 051104045892)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/04/05  02:54PM |
| 11/07 | 841,886.93 | FUNDS TRANSFER (ADVICE 051107026214)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/07/05  12:17PM |
| 11/08 | 1,892,105.60 | FUNDS TRANSFER (ADVICE 051108017817)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/08/05  10:43AM |
| 11/09 | 1,317,812.93 | FUNDS TRANSFER (ADVICE 051109018991)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/09/05  10:54AM |
| 11/10 | 1,049,272.22 | FUNDS TRANSFER (ADVICE 051110027028)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/10/05  11:49AM |
| 11/14 | 978,372.43 | FUNDS TRANSFER (ADVICE 051114031628)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/14/05  11:12AM |
| 11/15 | 2,647,319.30 | FUNDS TRANSFER (ADVICE 051115023840)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/15/05  11:07AM |

*Other Withdrawals and Service Fees continued on next page.*