

## Corporate Checking

**WACHOVIA**   21      2018660825356  001  130          0   38        34,128          ▬▬  ▬▬

▬▬

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/16 | 1,782,216.47 | FUNDS TRANSFER  (ADVICE 051116020407)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/16/05  10:58AM |
| 11/17 | 1,285,929.58 | FUNDS TRANSFER  (ADVICE 051117029677)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/17/05  12:35PM |
| 11/18 | 1,504,623.32 | FUNDS TRANSFER  (ADVICE 051118029937)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/18/05  12:09PM |
| 11/21 | 2,170,809.76 | FUNDS TRANSFER  (ADVICE 051121032550)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/21/05  12:54PM |
| 11/22 | 2,120,757.56 | FUNDS TRANSFER  (ADVICE 051122040040)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/22/05  01:52PM |
| 11/23 | 1,643,529.14 | FUNDS TRANSFER  (ADVICE 051123044658)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/23/05  01:41PM |
| 11/28 | 121.36 | AUTOMATED DEBIT  BANKCARD        MERCH SETL<br>CO. ID. 1210001923 051128 CCD<br>MISC 430135232510222 |
| 11/28 | 2,314,534.34 | FUNDS TRANSFER  (ADVICE 051128041016)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/28/05  02:19PM |
| 11/29 | 1,298,418.26 | FUNDS TRANSFER  (ADVICE 051129035152)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/29/05  01:03PM |
| 11/30 | 13,005,433.44 | FUNDS TRANSFER  (ADVICE 051130057157)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/30/05  02:42PM |

| Total | $39,970,009.29 |
|---|---|



## Corporate Checking

22        2018660825356   001  130        0   38        34,129

**NACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 642,599.17 | 11/10 | 902,495.11 | 11/22 | 1,346,644.45 |
| 11/02 | 648,453.51 | 11/14 | 2,148,052.10 | 11/23 | 1,100,099.92 |
| 11/03 | 494,460.74 | 11/15 | 2,231,921.46 | 11/25 | 2,271,375.75 |
| 11/04 | 688,735.57 | 11/16 | 1,525,320.08 | 11/28 | 1,465,492.29 |
| 11/07 | 1,963,611.23 | 11/17 | 1,287,473.59 | 11/29 | 524,401.13 |
| 11/08 | 1,009,477.86 | 11/18 | 1,233,605.34 | 11/30 | 944,891.06 |
| 11/09 | 1,041,060.93 | 11/21 | 2,155,271.99 | | |



# Commercial Checking

01      2079900005260  001  108      0  185      19,456

━━━    ━━━

━━━    ━━

WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

CB  129

# Commercial Checking

**11/01/2005 thru 11/30/2005**

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 3,144,956.83 + |
| Other withdrawals and service fees | 3,144,956.83 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 11/01 | 277,009.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 34,406.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 56,861.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 94,993.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 527,194.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/08 | 79,317.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 181,069.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 84,174.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 251.09 | CHECK REVERSAL<br>CHECK NUMBER 00000080418 DATE POSTED 11/09/05<br>REASON: REFER TO MAKER |
| 11/14 | 399,146.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 37,217.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 82985<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/14/2005<br>POSTED AS $113.62<br>SHOULD HAVE BEEN $113.52 |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

02        2079900005260   001  108        0  185        19,457

**ACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/16 | 111,362.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 356,108.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 23,449.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 61,255.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 239,055.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 129,322.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 146,049.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/28 | 40,099.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 96,054.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 170,558.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$3,144,956.83** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/01 | 277,009.76 | LIST OF DEBITS POSTED |
| 11/02 | 34,406.11 | LIST OF DEBITS POSTED |
| 11/03 | 56,861.06 | LIST OF DEBITS POSTED |
| 11/04 | 94,993.31 | LIST OF DEBITS POSTED |
| 11/07 | 527,194.92 | LIST OF DEBITS POSTED |
| 11/08 | 79,317.27 | LIST OF DEBITS POSTED |
| 11/09 | 181,069.92 | LIST OF DEBITS POSTED |
| 11/10 | 84,174.24 | LIST OF DEBITS POSTED |
| 11/14 | 6.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 11/14 | 245.00 | LIST OF DEBITS POSTED |
| 11/14 | 399,146.07 | LIST OF DEBITS POSTED |
| 11/15 | 37,217.62 | LIST OF DEBITS POSTED |
| 11/16 | 0.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 11/16 | 111,362.84 | LIST OF DEBITS POSTED |
| 11/17 | 356,108.26 | LIST OF DEBITS POSTED |
| 11/18 | 23,449.79 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03          2079900005260  001  108            0  185            19.458

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/21 | 61,255.04 | LIST OF DEBITS POSTED |
| 11/22 | 239,055.92 | LIST OF DEBITS POSTED |
| 11/23 | 129,322.29 | LIST OF DEBITS POSTED |
| 11/25 | 146,049.50 | LIST OF DEBITS POSTED |
| 11/28 | 40,099.31 | LIST OF DEBITS POSTED |
| 11/29 | 96,054.18 | LIST OF DEBITS POSTED |
| 11/30 | 170,558.23 | LIST OF DEBITS POSTED |
| **Total** | **$3,144,956.83** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/14 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/28 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/21 | 0.00 | | |

---



# Commercial Checking

01      2079900005231   001   130      0   184      97,747

**WACHOVIA**

00034528 1 MB 0.309 02  MAAD 133

||.|.||..||||...|.|.|.||.|.||...||..||...||..||...||..||..||...||

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**          .CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                                    11/01/2005 thru 11/30/2005

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 52,671,983.92 + |
| Other withdrawals and service fees | 52,671,983.92 - |
| **Closing balance 11/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 5,748,993.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/02 | 130,541.52 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        051102 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/02 | 1,468,998.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/03 | 100.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        051103 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/03 | 1,125,522.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/04 | 18,500.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        051104 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/04 | 1,603,312.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/07 | 1,996,334.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/08 | 1,911,991.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/09 | 2,823,815.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/10 | 3,024,759.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/14 | 3,637.87 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL CO. ID.        051114 CCD MISC SETTL NJSEDI  *NC*GRACE NC |

Deposits and Other Credits continued on next page.

---



## Commercial Checking

| 02 | 2079900005231 | 001 | 130 | 0 | 184 | 97,748 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 2,334,838.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/15 | 4,827,847.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/16 | 3,379,528.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/17 | 1,303,850.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/18 | 1,528,027.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/21 | 2,551,500.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/22 | 5,095,374.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/23 | 360.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN<br>CO. ID.      051123 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 11/23 | 2,540,407.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/25 | 2,615,892.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/29 | 3,955,456.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 11/30 | 2,682,393.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$52,671,983.92** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 5,748,993.60 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      051101 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/02 | 1,599,539.57 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      051102 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/03 | 1,125,622.34 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      051103 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/04 | 1,621,812.31 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      051104 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/07 | 1,996,334.66 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      051107 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03    2079900005231  001  130        0  184      97,749

VACHOVIA



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 1,911,991.55 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051108 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/09 | 2,823,815.58 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051109 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/10 | 4,137.87 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051110 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/10 | 3,020,621.74 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051110 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/14 | 2,338,476.09 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051114 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/15 | 4,827,847.71 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051115 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/16 | 3,379,528.36 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051116 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/17 | 1,303,850.39 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051117 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/18 | 1,528,027.07 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051118 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/21 | 2,551,500.06 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051121 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/22 | 5,095,374.52 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051122 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/23 | 2,540,767.56 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051123 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/25 | 2,615,892.74 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051125 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/29 | 3,955,456.48 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051129 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/30 | 2,682,393.72 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.       051130 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$52,671,983.92** | |



## Commercial Checking

04        2079900005231   001   130        0   184        97,750

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/14 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/29 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/30 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | | |
| 11/09 | 0.00 | 11/21 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
11/30/2005



**SUNTRUST**

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

50,000 PRIZES WILL BE AWARDED IN VISA'S $1.5 MILLION HOLIDAY GIVEAWAY.
MAKE THE SUNTRUST BUSINESS CHECK CARD YOUR CARD FOR THE HOLIDAYS.
TO FIND OUT MORE, GO TO VISA.COM/WIN

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 11/01/2005 - 11/30/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 11/30 | 45,245.20 | 45,245.20 | | | |

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNC BANK**

**For the period 11/01/2005 to 11/30/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | 24,447.40 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page      1          (    0)

## Account Summary – Completely Free Small Business Checking    101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | November 1, 2005 |
| +     0 Credits/deposits | $0.00 | Statement cycle ended | November 30, 2005 |
| -     0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + -     Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | $10,000.00 | | | | |

Member FDIC

HINST LA IR 9/99I



# Commercial Checking

WACHOVIA   01   2040000016900  072  140        1   33      6,938   ▬  ▬

|.l.l..lll..l.l.l.l..ll..ll.l..l.l.l..ll..l.lll.l|
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**          CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                    11/01/2005 thru 11/30/2005

Account number:       2040000016900
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---:|
| Opening balance 11/01 | $41,063.65 |
| Deposits and other credits | 4,416.22 + |
| Other withdrawals and service fees | 6,020.81 - |
| Closing balance 11/30 | $39,459.06 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 11/04 | 1,508.08 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 051104 CTX MISC 0006PETTY CASH - COL | EDIPAYMENT |
| 11/16 | 1,271.57 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 051116 CTX MISC 0006PETTY CASH - COL | EDIPAYMENT |
| 11/22 | 1,636.57 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 051122 CTX MISC 0006PETTY CASH - COL | EDIPAYMENT |
| **Total** | **$4,416.22** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/15 | 6,020.81 | DEBIT MEMO |
| **Total** | **$6,020.81** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/04 | 42,571.73 | 11/16 | 37,822.49 | | |
| 11/15 | 36,550.92 | 11/22 | 39,459.06 | | |

---

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2005 AL 30/11/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   193             (QQF'K3)
   7138

| | | |
|---|---|---|
| PAGINA    1 DE   2 | | |
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS:CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 6123456  CELULAR:
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 4,294.08 | 0.00 | 84,310.97 | 5,570.00 | 77,731.03 | 0.00 | 0.00 | 15,304.02 | 49,643.97 |
| A | + | B | + | C | – | D | – | E | + | F | – | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-11 | | CHEQUE 01135500 | INT | | 191-000 | 811402 | | | 5901 | 4,230.00- | 10,064.08 |
| 02-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.58- | 10,060.70 |
| 03-11 | | A 193 10120548 0 | TLC | | 111-008 | 294945 | 16:36 | TLC038 | 4401 | 1,223.16- | 8,837.54 |
| 03-11 | | A 191 12003105 0 | TLC | | 111-008 | 293545 | 16:34 | TLC039 | 4401 | 1,998.02- | 6,839.52 |
| 03-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.56- | 6,836.96 |
| 04-11 | | VENTAS-ME 3.354000 | * INT | | 111-005 | 420668 | 11:52 | SCHE01 | 2505 | 33,540.00 | 40,376.96 |
| 04-11 | | CHEQUE 01135561 | VEN | AG.GRAN CHIMU | 191-079 | 000364 | 14:10 | E87948 | 3001 | 1,340.00- | 39,036.96 |
| 04-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.07- | 39,035.89 |
| 07-11 | | 2000074637 NESTLE PERU | TLC | | 111-008 | 156125 | 12:05 | TLC078 | 2401 | 25,252.82 | 64,288.71 |
| 07-11 | | PAGO VISA | INT | | 111-007 | 858192 | | | 4929 | 1,122.09- | 63,166.62 |
| 07-11 | | IMP.OP.$     536.63 | | | | | | | | | |
| 07-11 | | PAGO VISA | INT | | 111-007 | 838193 | | | 4929 | 3,467.40- | 59,699.22 |
| 07-11 | | PAGO VISA | INT | | 111-007 | 838191 | | | 4929 | 5,665.44- | 54,033.78 |
| 07-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 28.39- | 54,005.39 |
| 08-11 | | TELEFON.22513952 | INT | | 000-000 | | 03:59 | | 4611 | 287.22- | 53,718.17 |
| 08-11 | | A 191 10440732 0 | TLC | | 111-008 | 164760 | 13:04 | TLC033 | 4401 | 885.36- | 52,832.81 |
| 08-11 | | IMPUESTO ITF | INT | | | | | | 0909 | .92- | 52,831.89 |
| 10-11 | | TELMEX% 00010253 | INT | | 000-000 | | 05:50 | | 4611 | 3,345.22- | 49,486.67 |
| 10-11 | | IMP.OP.$     988.25 | | | | | | | | | |
| 10-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.67- | 49,484.00 |
| 11-11 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000016 | | | 4923 | 3.50- | 49,480.50 |
| 11-11 | | PAG DETRACCION07457805 | BPI | | 111-034 | 457805 | 10:45 | SNTPEA | 4709 | 509.00- | 48,971.50 |
| 11-11 | | A 193 1143131 0 | TLC | | 111-008 | 084511 | 10:32 | TLC036 | 4401 | 588.00- | 48,383.50 |
| 11-11 | | A 193 0047266 0 | TLC | | 111-008 | 068393 | 10:40 | TLC001 | 4401 | 629.50- | 47,754.00 |
| 11-11 | | A 193 0715324 0 | TLC | | 111-008 | 087446 | 10:38 | TLC006 | 4401 | 1,908.52- | 45,845.48 |
| 11-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.89- | 45,842.59 |
| 17-11 | | TELMEX% 00010253 | INT | | 000-000 | | 04:29 | | 4611 | 1,843.25- | 43,999.34 |
| 17-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.47- | 43,997.87 |
| 18-11 | | HABERTC 000063 | TLC | | 111-008 | 179035 | 13:14 | TLC059 | 4401 | 6,000.00- | 37,997.87 |
| 18-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.80- | 37,993.07 |
| 21-11 | | 2000075958 NESTLE PERU | TLC | | 111-008 | 131100 | 12:07 | TLC063 | 2401 | 25,518.15 | 63,511.22 |
| 21-11 | | A 191 10440732 0 | TLC | | 111-008 | 246425 | 15:58 | TLC029 | 4401 | 304.64- | 63,206.58 |
| 21-11 | | PORTES COMPR.PAGO | * INT | | 193-000 | 857029 | | | 4937 | 3.50- | 63,203.08 |
| 21-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.65- | 63,182.43 |
| 24-11 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000021 | | | 4923 | 3.50- | 63,178.93 |
| 24-11 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000021 | | | 4923 | 3.50- | 63,175.43 |
| 24-11 | | PAG DETRACCION07713581 | BPI | | 111-034 | 713581 | 17:52 | SNTPEA | 4709 | 636.00- | 62,539.43 |
| 24-11 | | PAG DETRACCION00713592 | BPI | | 111-034 | 713592 | 17:53 | SNTPEA | 4709 | 746.00- | 61,793.43 |
| 24-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.09- | 61,792.34 |
| 25-11 | | TRANSFERENC A TERCEROS | VEN | SUC SAN ISIDRO | 193-000 | 000178 | 14:06 | E14898 | 4002 | 1,352.80- | 60,439.54 |
| 25-11 | | SEGUN CARTA | | | | | | | | | |
| 25-11 | | A 192 0092796 0 | TLC | | 111-008 | 150467 | 14:42 | TLC029 | 4401 | 3,906.78- | 56,530.76 |
| 25-11 | | HABERTC 000066 | TLC | | 111-008 | 018801 | 12:01 | TLC073 | 4401 | 15,086.26- | 41,444.50 |
| 25-11 | | PROVTC 000064 | TLC | | 111-008 | 018749 | 12:01 | TLC071 | 4401 | 25,653.19- | 15,791.31 |
| 25-11 | | PORTE N CARGO | * INT | | | | | | 4991 | 3.50- | 15,787.81 |
| 25-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.78- | 15,751.03 |
| 28-11 | | A 193 10120548 0 | TLC | | 111-008 | 313533 | 16:44 | TLC009 | 4401 | 308.20- | 15,442.83 |
| 28-11 | | IMPUESTO ITF | INT | | | | | | 0909 | .24- | 15,442.59 |
| 30-11 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000043 | | | 4923 | 3.50- | 15,439.09 |
| 30-11 | | PAG DETRACCION07735274 | BPI | | 111-034 | 735274 | 16:06 | SNTPEA | 4709 | 30.00- | 15,409.09 |
| 30-11 | | SEDAPAL 26438150 | INT | | 000-000 | | 04:15 | | 4611 | 74.00- | 15,535.09 |

N2210(08-02)

Impreso Por Enolia S.A.

**Banco de Crédito ≫ BCP ≫**

## ESTADO DE CUENTA CORRIENTE

PAGINA    2 DE  2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
     193
     7138                                (QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 6123456  CELULAR
EMAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | | |
| 30-11 | | PORTE ESTADO CUENTA | N INT | | 193-000 | 861905 | | | 4991 | 3.50- | 15,331.59 |
| 30-11 | | PORTES CREDIBANK | INT | | 111-007 | 943927 | | | 4903 | 3.50- | 15,328.09 |
| 30-11 | | MANTENIMIENTO | N INT | | | | | | 0101 | 24.00- | 15,304.09 |
| 30-11 | | IMPUESTO ITF | INT | | | | | | 0909 | .07- | 15,304.02 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4026 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133560 | 4,250.00 | 01133561 | 1,340.00 | | | | |

Impreso por Enobili S.A.

N221A (08-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE
DEL 01/11/2005 AL 30/11/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193
7290          (OQF'K3)

PAGINA    1 DE  2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 6123456 CELULAR
E-MAIL:

### AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT: MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 1,116.04 | 8,338.01 | 605,851.41 | 576.00 | 431,034.29 | 0.00 | 0.00 | 583,695.17 | 260,020.93 |
| A | B | + C | - D | + E | - F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-11 | | LETRAS-COBRANZA | INT | | 193-000 | 843712 | | | 2912 | 834.66 | 401,950.70 |
| 02-11 | | ENTR.EFEC. 000056 | VEN | SUC CHIMBOTE | 310-000 | 000056 | 15:45 | E88476 | 1001 | 2,651.32 | 404,602.02 |
| 02-11 | | COM.TRAS.FONDOS | VEN | SUC CHIMBOTE | 310-000 | 000056 | 15:45 | E88476 | 4095 | 2.65- | 404,599.37 |
| 02-11 | | CTS.TELECREDITO 000062 | TLC | | 111-000 | 014534 | 05:00 | TLC063 | 4401 | 6,312.10- | 398,287.27 |
| 02-11 | 31-10 | PORTES AUTOSOBRE  # | INT | | 193-000 | 838972 | | | 4981 | 1.00- | 398,286.27 |
| 02-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.82- | 398,278.45 |
| 04-11 | | LETRAS COBRANZA | INT | | 193-000 | 822198 | | | 2912 | 253.47 | 398,531.92 |
| 04-11 | | DE ENPAQ S.A.C. | TLC | | 111-008 | 119552 | 11:03 | TLC010 | 2401 | 9,959.72 | 408,491.64 |
| 04-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000134 | | | 2903 | 10,591.00 | 419,082.64 |
| 04-11 | 07-11 | O/B.Local  -10,591.00 | | | | | | | | | |
| 04-11 | | VENTA ME S 354000  # | INT | | 111-005 | 420668 | 11:52 | SCHE01 | 4510 | 10,000.00- | 409,082.64 |
| 04-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 16.63- | 409,066.01 |
| 07-11 | | LETRAS COBRANZA | INT | | 193-000 | 821045 | | | 2912 | 2,312.40 | 411,378.41 |
| 07-11 | | CHEQUE 08711383 | VEN | AG.METRO | 194-020 | 000044 | 15:15 | E14141 | 3001 | 200.00- | 411,178.41 |
| 07-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.00- | 411,176.41 |
| 08-11 | | 000000215 ENPAQ S.A.C | TLC | | 111-008 | 108596 | 11:32 | TLC060 | 2401 | 13,137.60 | 424,314.01 |
| 08-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.51- | 424,303.50 |
| 09-11 | | 0000000001 ENPAQ S.A.C | TLC | | 111-008 | 137371 | 12:48 | TLC066 | 2401 | 20.47 | 424,323.97 |
| 09-11 | | IMPUESTO ITF | INT | | | | | | 0909 | .01- | 424,323.96 |
| 10-11 | | AB.TR.EXT-ST321617 | VEN | SUC LIMA | 191-000 | 135084 | 13:50 | C41269 | 2006 | 6,020.80 | 430,344.76 |
| 10-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.81- | 430,339.95 |
| 10-11 | | LETRAS COBRANZA | INT | | 193-000 | 819822 | | | 2912 | 6,559.72 | 436,899.67 |
| 11-11 | | NEXTEL 43955 | INT | | 000-000 | | 03:49 | | 4611 | 743.01- | 436,156.66 |
| 11-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.83- | 436,150.83 |
| 14-11 | | ENTR.EFEC. 000119 | VEN | SUC SAN ISIDRO | 193-000 | 000119 | 13:41 | E14790 | 1013 | 1,500.00 | 437,650.83 |
| 14-11 | 15-11 | O/B Local  - 4,633.86 | | | 000-000 | 000238 | | | 2903 | 4,635.86 | 442,286.69 |
| 14-11 | | LETRAS COBRANZA | INT | | 193-000 | 817073 | | | 2912 | 13,688.93 | 455,973.62 |
| 14-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000239 | | | 2903 | 35,284.40 | 491,258.02 |
| 14-11 | 15-11 | O/B.Local  35,284.40 | | | | | | | | | |
| 14-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000241 | | | 2903 | 55,443.48 | 546,701.50 |
| 14-11 | 15-11 | O/B.Local  55,443.48 | | | | | | | | | |
| 14-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000240 | | | 2903 | 65,683.43 | 612,384.93 |
| 14-11 | 15-11 | O/B.Local  65,683.43 | | | | | | | | | |
| 14-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 140.96- | 612,243.97 |
| 15-11 | | LETRAS COBRANZA | INT | | 193-000 | 823524 | | | 2912 | 7,244.11 | 619,492.08 |
| 15-11 | | A 193 0143638.1 | TLC | | 111-008 | 255274 | 12:46 | TLC008 | 4401 | 1,812.85- | 617,679.23 |
| 15-11 | 14-11 | PORTES AUTOSOBRE  # | INT | | 193-000 | 821023 | | | 4981 | 1.00- | 617,678.23 |
| 15-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.24- | 617,670.99 |
| 18-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000164 | | | 2903 | 45,750.36 | 663,421.35 |
| 18-11 | 21-11 | O/B.Local  45,750.36 | | | | | | | | | |
| 18-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000165 | | | 2903 | 106,796.55 | 770,217.90 |
| 18-11 | 21-11 | O/B.Local  106,796.55 | | | | | | | | | |
| 18-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 122.03- | 770,095.87 |
| 21-11 | | LETRAS COBRANZA | INT | | 193-000 | 831592 | | | 2912 | 821.37 | 770,917.24 |
| 21-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 810577 | | | 2903 | 13,230.85 | 784,148.09 |
| 21-11 | 22-11 | O/B.Local  13,230.85 | | | | | | | | | |
| 21-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 810576 | | | 2903 | 100,729.88 | 884,877.97 |
| 21-11 | 22-11 | O/B.Local  100,729.88 | | | | | | | | | |
| 21-11 | | A 194 1146424 1 | TLC | | 111-008 | 154640 | 12:48 | TLC035 | 4401 | 540.00- | 884,337.97 |
| 21-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 92.24- | 884,245.73 |

Impreso por Elohia S.A.

N2210(08-02)

**Banco de Crédito ⟩ BCP⟩**

## ESTADO DE CUENTA CORRIENTE

PAGINA 2 DE 2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7240
(QQF*K3)

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO 6123456 CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-11 | | ENTR.EFEC. 000440 | VEN | AG.SAN LUIS | 193-070 | 000440 | 17:16 | E12705 | 1018 | 21.15 | 884,266.88 |
| 22-11 | | IMPUESTO ITF | | INT | | | | | 0909 | .01- | 884,266.87 |
| 25-11 | | LETRAS COBRANZA | | INT | 193-000 | 820434 | | | 2912 | 3,908.41 | 888,175.28 |
| 25-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000462 | | | 2903 | 57,508.21 | 925,683.49 |
| 25-11 | | Credito       57,508.21 | | | | | | | | | |
| 25-11 | | CONS.TRANSF.EXTERIOR | VEN | SUC LIMA | 191-000 | 000575 | 14:14 | E12251 | 4001 | 25.00- | 925,658.49 |
| | | C.25.11.05 | | | | | | | | | |
| 25-11 | | CONS.TRANSF.EXTERIOR | VEN | SUC LIMA | 191-000 | 000583 | 14:18 | E12251 | 4001 | 25.00- | 925,633.49 |
| | | C.25.11.05 | | | | | | | | | |
| 25-11 | | TLC SHL/MANT MOV | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 925,543.49 |
| 25-11 | | A 193 09128109 1 | TLC | | 111-008 | 153655 | 14:45 | TLC006 | 4401 | 3,755.34- | 921,788.15 |
| 25-11 | | PROVTC 000065 | | INT | 111-008 | 013875 | 12:01 | TLC072 | 4401 | 13,441.33- | 908,346.82 |
| 25 | | TRANSF.AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000582 | 14:18 | E12251 | 4002 | 32,018.92- | 876,327.90 |
| | | C.25.11.05 | | | | | | | | | |
| 25-11 | | TRANSF.AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000574 | 14:14 | E12251 | 4002 | 97,180.03- | 779,147.87 |
| | | C.25.11.05 | | | | | | | | | |
| 25-11 | | PORTE N.CARGO       # | INT | | | | | | 4991 | 1.00- | 779,146.87 |
| 25-11 | | PORTE N.CARGO       # | INT | | | | | | 4991 | 1.00- | 779,145.87 |
| 25-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 150.33- | 778,995.54 |
| 28-11 | | TRANSF DE OTRA CTA | | BPI | 111-023 | 076645 | 10:45 | HBK132 | 2701 | 100.28 | 779,095.82 |
| 28-11 | | LETRAS COBRANZA | | INT | 193-000 | 817714 | | | 2912 | 1,933.38 | 781,029.20 |
| 28-11 | | ENTR.EFEC. 000224 | VEN | AG.CENTRO AEREO C | 192-054 | 000224 | 16:34 | E14162 | 1018 | 4,165.54 | 785,194.74 |
| 28-11 | | ENTREGA C/CHEQUES  FUE | INT | 000-000 | 000013 | | | 2903 | 27,565.35 | 812,760.09 |
| 28-11 | 29-11 | 0/8 Local     27,565.35 | | | | | | | | | |
| 28-11 | | A 192 1148452 1 | TLC | | 111-008 | 314801 | 16:46 | TLC015 | 4401 | 500.00- | 812,260.09 |
| 28-11 | | CEX PAG COE I607917001 | INT | 191-000 | 815703 | | | 4903 | 25.00- | 812,235.09 |
| 28-11 | | CEX OPE VAR I607917000 | INT | 191-000 | 815702 | | | 4903 | 263,719.14- | 548,515.95 |
| 28-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 238.39- | 548,277.56 |
| 28-11 | | LETRAS COBRANZA | | INT | 193-000 | 823456 | | | 2912 | 35,825.43 | 584,102.99 |
| 29-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 28.66- | 584,074.33 |
| 30-11 | | TRANSF DE OTRA CTA | | BPI | 111-023 | 012676 | 10:46 | HBK149 | 2701 | 9.29 | 584,083.62 |
| 30-11 | | IMP.OP.S/.    51.91 | | | | | | | | | |
| 30-11 | | PORTE ESTADO.CUENTA  # | INT | 193-000 | 905063 | | | 4991 | 1.00- | 584,082.62 |
| 30-11 | | CHEQUE 08711384 | | INT | 191-000 | 815135 | | | 3901 | 376.00- | 583,706.62 |
| 30-11 | | MANTENIMIENTO       # | INT | | | | | | 0101 | 8.00- | 583,698.62 |
| 30-11 | | COMIS.PROCESO DE OPER# | INT | | | | | | 0101 | 3.15- | 583,695.47 |
| 30-11 | | IMPUESTO ITF | | INT | | | | | 0909 | .30- | 583,695.17 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES.

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES  1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 9 | 3.15 |
| TOTAL COMISION | | - | 3.15 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711583 | 200.00 | 08711384 | 376.00 | | | | |

N221A (08-02)

Impreso por Empella S.A.



**Banco Sudamericano**

**Estado de Cuenta**

Del: 01/11/2005 Al: 30/11/2005

POSICIÓN CONSOLIDADA DE CUENTAS AL 30/11/2005

PAGINA : 001

SR. (S)
W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO

CUENTA CORRIENTE : 601-0220251        AL   31-12-2005

| DIA-MES-AÑO | REFERENCIA | | (-) CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|
| | SALDO ANTERIOR | | | 522.36 |
| 03-11-2005 | 764912 Com. FX Spot USD 3.358 | | 335,800.00- | 336,322.36 |
| 04-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017647 | | 196.00- | 336,126.36 |
| 04-11-2005 | COBRO ITF POR: ***********196.00 | | .15- | 336,126.23 |
| 04-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 9102017654 | | 77.67- | 336,048.56 |
| 04-11-2005 | COBRO ITF POR: ***********77.67 | | .06- | 336,048.59 |
| 04-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017662 | | 2,959.76- | 333,088.74 |
| 04-11-2005 | COBRO ITF POR: ***********2,959.76 | | 2.36- | 333,086.38 |
| 04-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017670 | | 869.85- | 332,216.53 |
| 04-11-2005 | COBRO ITF POR: ***********869.85 | | .69- | 332,215.84 |
| 04-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 04/11/ | | 1,244.00- | 330,971.84 |
| 04-11-2005 | COBRO ITF POR: ***********1,244.00 | | .99- | 330,970.85 |
| 04-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 04/11/ | | 34,474.00- | 296,496.85 |
| 04-11-2005 | COBRO ITF POR: ***********34,474.00 | | 27.57- | 296,469.28 |
| 08-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017688 | | 9,549.00- | 286,920.28 |
| 08-11-2005 | COBRO ITF POR: ***********9,549.00 | | 7.63- | 286,912.65 |
| 08-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017696 | | 141,688.00- | 145,224.65 |
| 08-11-2005 | COBRO ITF POR: ***********141,688.00 | | 113.35- | 145,111.30 |
| 08-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102017704 | | 2,064.00- | 143,047.30 |
| 08-11-2005 | COBRO ITF POR: ***********2,064.00 | | 1.65- | 143,045.65 |
| 08-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 08/11/ | | 59,024.00- | 84,021.65 |
| 08-11-2005 | COBRO ITF POR: ***********59,024.00 | | 47.21- | 83,974.44 |
| 08-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 08/11/ | | 42,750.00- | 41,224.44 |
| 08-11-2005 | COBRO ITF POR: ***********42,750.00 | | 34.20- | 41,190.24 |
| 18-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 18/11/ | | 2,700.00- | 38,490.24 |
| 18-11-2005 | COBRO ITF POR: ***********2,700.00 | | 2.16- | 38,488.08 |
| 24-11-2005 | ADUANAS-CANCELACION,PGO ELECTR. 0010220251 FEC: 24/11/ | | 8,801.00- | 29,687.08 |
| 24-11-2005 | COBRO ITF POR: ***********8,801.00 | | 7.04- | 29,680.04 |
| 25-11-2005 | PAGO DE CHEQUE NUMERO:0102017720 | | 3,500.00- | 26,180.04 |
| 25-11-2005 | COBRO ITF POR: ***********3,500.00 | | 2.80- | 26,177.24 |
| 25-11-2005 | DEPOSITO EN EFECTIVO | 1736-0 | 70.00 | 26,247.24 |
| 25-11-2005 | COBRO ITF POR: ***********70.00 | | .05- | 26,247.19 |
| 25-11-2005 | Transferencia pago de Aduanas | | 83,750.00- | 109,997.19 |
| 28-11-2005 | PAGO DE CHEQUE NUMERO:0102017712 | | 3,650.00- | 106,347.19 |
| 28-11-2005 | COBRO ITF POR: ***********3,650.00 | | 2.92- | 106,344.27 |
| 29-11-2005 | PAGO DE CHEQUE NUMERO:0102017738 | | 679.50- | 105,664.77 |
| 29-11-2005 | COBRO ITF POR: ***********679.50 | | .54- | 105,664.23 |
| 30-11-2005 | NOTA DE CARGO | | 105,570.70- | 93.53 |
| 30-11-2005 | CANCELACION CTA.CTE. SUSPEN | | .00 | 93.53 |
| 30-11-2005 | PORTES | | 9.00- | 84.53 |
| 30-11-2005 | COBRO ITF X CAN. DE CUENTA | | 84.53- | .00 |



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

4103

SR. (S)
W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO
PAGINA : 002

CUENTA CORRIENTE : 001-0220251      AL   31-12-2005

| DIA-MES-AÑO | REFERENCIA | (+-) CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|
| SALDO ANTERIOR | | | 84.53 |
| SALDO A LA FECHA   S/. | | | .00 |

---

### Apoya el Programa Hermano Menor

A principios de este año nos comprometimos a ayudar a construir el futuro de nuestro país adoptando al Colegio Suecia 2059 de Comas, en donde realizamos dos tareas importantes: Capacitación a más de 50 profesores del colegio y donación de 1,000 paquetes de útiles escolares.

Continuando con esta labor hemos creado un programa integral denominado "Hermano Menor", con la finalidad de ayudar a más de 1,000 niños y niñas de bajos recursos pertenecientes a dicho colegio.

Tareas por cumplir:

1. Implementación del salón de cómputo y biblioteca
2. Apoyo para mejorar la infraestructura del colegio
3. Losas deportivas para el desempeño de sano esparcimiento
4. Hacer felices esta Navidad a estos niños donando un regalo

Tú también puedes apoyar acercándote a cualquiera de nuestras agencias y haciendo tu donación a la cuenta del Programa Hermano Menor. Si eres cliente empresa puedes aportar dinero o donar productos coordinando con tu Ejecutivo de Negocios.

---

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111



**Banco Sudamericano**

**Estado de Cuenta**

Del: 01/11/2005 Al: 30/11/2005

POSICIÓN CONSILIADA DE CUENTAS AL 30/11/2005

PAGINA :  001

SR. (S)
W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO

CUENTA CORRIENTE    001-0220260         AL    31-12-2005

| DIA-MES-AÑO | REFERENCIA | (-)CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|
| | SALDO ANTERIOR | | 62,806.22 |
| 02-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 77,384.48 | 140,190.70 |
| 02-11-2005 | COBRO ITF POR: ************77,384.48 | 61.90- | 140,126.80 |
| 02-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00- | 140,123.80 |
| 03-11-2005 | 764912 Com. FX Spot USD 3.358 | 100,000.00- | 40,123.80 |
| 04-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 132.09 | 40,255.89 |
| 04-11-2005 | COBRO ITF POR: ************132.09 | .10- | 40,255.79 |
| 04-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00- | 40,250.79 |
| 09-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 4,131.73 | 44,382.52 |
| 09-11-2005 | COBRO ITF POR: ************4,131.73 | 3.30- | 44,379.22 |
| 09-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00- | 44,374.22 |
| 10-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 15,587.57 | 59,961.79 |
| 10-11-2005 | COBRO ITF POR: ************15,587.57 | 12.47- | 59,949.32 |
| 10-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00- | 59,944.32 |
| 11-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 15,633.92 | 75,578.24 |
| 11-11-2005 | COBRO ITF POR: ************15,633.92 | 12.50- | 75,565.74 |
| 11-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00- | 75,560.74 |
| 14-11-2005 | PAGO DE CHEQUE NUMERO:0102018199 | 1,500.00- | 74,060.74 |
| 14-11-2005 | COBRO ITF POR: ************1,500.00 | 1.20- | 74,059.54 |
| 14-11-2005 | COMISION DEVOLUCION DOCUMENTOS COBRANZA ORDINARIA | 15.00- | 74,044.54 |
| 14-11-2005 | COBRO ITF POR: ************15.00 | .01- | 74,044.53 |
| 16-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102018207 | 475.19- | 73,569.34 |
| 16-11-2005 | COBRO ITF POR: ************475.19 | .38- | 73,568.96 |
| 17-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 5,997.60 | 79,566.56 |
| 17-11-2005 | COBRO ITF POR: ************5,997.60 | 4.79- | 79,561.77 |
| 17-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00- | 79,551.77 |
| 24-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102018215 | 835.89- | 78,715.88 |
| 24-11-2005 | COBRO ITF POR: ************835.89 | .66- | 78,715.22 |
| 24-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102018223 | 29,750.00- | 48,965.22 |
| 24-11-2005 | COBRO ITF POR: ************29,750.00 | 23.80- | 48,941.42 |
| 24-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 28,096.65 | 77,038.07 |
| 24-11-2005 | COBRO ITF POR: ************28,096.65 | 22.47- | 77,015.60 |
| 24-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 20.00- | 76,995.60 |
| 24-11-2005 | COBRO ITF POR: ************20.00 | .01- | 76,995.59 |
| 25-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102018231 | 776.05- | 76,219.54 |
| 25-11-2005 | COBRO ITF POR: ************776.05 | .62- | 76,218.92 |
| 25-11-2005 | Transferencia pago de Aduanas | 25,000.00- | 51,218.92 |
| 25-11-2005 | TF AF GRACE BRASIL | 1,420.98- | 49,797.94 |
| 25-11-2005 | COBRO ITF POR: ************1,420.98 | 1.13- | 49,796.81 |
| 25-11-2005 | COM TF | 25.00- | 49,771.81 |
| 25-11-2005 | COBRO ITF POR: ************25.00 | .02- | 49,771.79 |
| 29-11-2005 | CARGO EN CANJE CHEQUE NUMERO: 0102018256 | 759.62- | 49,012.17 |



**Banco
Sudamericano**

Estado de Cue[

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

4103

PAGINA : 002

SR. (S)
W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO

CUENTA CORRIENTE    001-0230260         AL   31-12-2005

| DIA-MES-AÑO | REFERENCIA | (-)CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|
| | SALDO ANTERIOR | | 49,012.17 |
| 29-11-2005 | COBRO ITF POR: ************759.62 | .60- | 49,011.57 |
| 29-11-2005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 21,517.85 | 70,529.42 |
| 29-11-2005 | COBRO ITF POR: **********21,517.85 | 17.21- | 70,512.21 |
| 29-11-2005 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 20.00- | 70,492.21 |
| 29-11-2005 | COBRO ITF POR: ************20.00 | .01- | 70,492.20 |
| 30-11-2005 | NOTA DE CARGO | 70,419.31- | 72.89 |
| 30-11-2005 | CANCELACION CTA.CTE. SUSPEN | .00 | 72.89 |
| 30-11-2005 | MANTENIM. CTA. CTE. | 13.50- | 59.39 |
| 30-11-2005 | PORTES | 3.00- | 56.39 |
| 30-11-2005 | COBRO ITF X CAN. DE CUENTA | 56.39- | .00 |
| | SALDO A LA FECHA    US$ | | .00 |

---

**Apoya el Programa Hermano Menor**

A principios de este año nos comprometimos a ayudar a construir el futuro de nuestro país adoptando al Colegio Suecia 2059 de Comas, en donde realizamos dos tareas importantes: Capacitación a más de 50 profesores del colegio y donación de 1,000 paquetes de útiles escolares.

Continuando con esta labor hemos creado un programa integral denominado **"Hermano Menor"**, con la finalidad de ayudar a más de 1,000 niños y niñas de bajos recursos pertenecientes a dicho colegio.

Tareas por cumplir:
1. Implementación del salón de cómputo y biblioteca
2. Apoyo para mejorar la infraestructura del colegio
3. Losas deportivas para el desempeño de sano esparcimiento
4. Hacer felices esta Navidad a estos niños donando un regalo

**Tú también puedes apoyar** acercándote a cualquiera de nuestras agencias y haciendo tu donación a la cuenta del Programa Hermano Menor. Si eres cliente empresa puedes aportar dinero o donar productos coordinando con tu Ejecutivo de Negocios.

---

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111

FIRST NATIONAL BANK OF MONTANA    002 00001 00          PAGE:     1
504 MINERAL AVENUE            ACCOUNT:         1049097    11/30/2005
LIBBY, MONTANA 59923           DOCUMENTS:            0

TELEPHONE:406-293-0280

FDIC

KOOTENAI DEVELOPMENT COMPANY               30
2489 MOSS LANE                                0
OAK HARBOR WA  98277                       0

===========================================================

COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 10/31/05 | 292.71 |
| WIRE TRANSFER DEPOSIT | | 6,000.00 | 11/28/05 | 6,292.71 |
| SERVICE CHARGE | 5.00 | | 11/30/05 | 6,287.71 |
| BALANCE THIS STATEMENT ............................ | | | 11/30/05 | 6,287.71 ✓ |

| TOTAL CREDITS | (1) | 6,000.00 | MINIMUM BALANCE | 292.71 |
|---|---|---|---|---|
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 892.71 |
| | | | AVERAGE BALANCE | 892.71 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:             5.00

===========================================================

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 2.7200 | 08/21/06B | 191.18 | 7,028.68 |
| | | MATURITY: 08/22/06 INTEREST PAID 2005: | 120.20 | |
| *TOTAL | 2.7200 | | | 7,028.68 |
| | | TOTAL INTEREST PAID 2005: | 120.20 | |

(B) INTEREST WILL BE PAID BY COMPOUNDING

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD  21044-4098

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 NOV 2005 |
| Statement End Date: | 30 NOV 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011 133 |
| | Page 1 of 3 |

| | | Credits |
|---|---|---|
| Total Credits | 20 | 667,196.00 |
| Total Debits (incl. checks) | 80 | 667,196.00 |
| Total Checks Paid | 80 | 667,196.00 |

| | Credits |
|---|---|
| Debits | |
| Checks | .00 |

| | Opening (01 NOV 2005) | Closing (30 NOV 2005) |
|---|---|---|
| | Ledger | Ledger |
| | .00 | .00 |

| Date | | | Balance | Ledger | Description |
|---|---|---|---|---|---|
| 01NOV | | | | 0.00 | OPENING LEDGER BALANCE |
| 01NOV | | | **** *Balance* **** | 4,859.54 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 01NOV | USD | OUR: 051101011985WC | | | ACCOUNT ACTIVITY AT JPMC |
| 01NOV | | | | | PACKAGE LISTING |
| 01NOV | | | *4,859.54* | | CLOSING LEDGER BALANCE |
| 02NOV | USD | OUR: 011100079SPP | **** *Balance* **** | .00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 02NOV | USD | OUR: 051102198SWC | | 25,855.80 | ACCOUNT ACTIVITY AT JPMC |
| 02NOV | | | | | PACKAGE LISTING |
| 02NOV | | | *25,855.80* | | CLOSING LEDGER BALANCE |
| 02NOV | USD | OUR: 021100080SPP | **** *Balance* **** | .00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 03NOV | USD | OUR: 051103198SWC | | 470.67 | ACCOUNT ACTIVITY AT JPMC |
| 03NOV | | | | | PACKAGE LISTING |
| 03NOV | | | *470.67* | | CLOSING LEDGER BALANCE |
| 03NOV | USD | OUR: 031100077SPP | **** *Balance* **** | .00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 04NOV | USD | OUR: 051104198SWC | | 456.97 | ACCOUNT ACTIVITY AT JPMC |
| 04NOV | | | | | PACKAGE LISTING |
| 04NOV | | | *456.97* | | CLOSING LEDGER BALANCE |
| 04NOV | USD | OUR: 041100075SPP | **** *Balance* **** | .00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 07NOV | USD | OUR: 051107198SWC | | 2,131.75 | ACCOUNT ACTIVITY AT JPMC |
| 07NOV | | | | | PACKAGE LISTING |
| 07NOV | | | *2,131.75* | | CLOSING LEDGER BALANCE |
| 07NOV | USD | OUR: 071100082SPP | **** *Balance* **** | .00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 07NOV | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

011 1822 4/02

# ◢JPMorganChase

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 NOV 2005 |
| Statement End Date: | 30 NOV 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011    133 |
| | Page  2  of  3 |

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

Ts

| Date | | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 08NOV | USD | OUR: | 0511081985WC | | 100,357.77 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 08NOV | USD | OUR: | 081000788PP | 100,357.77 | | PACKAGE LISTING |
| 08NOV | | | | ***** Balance ***** | | |
| 09NOV | USD | OUR: | 0511091985WC | | 4,086.86 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 09NOV | USD | OUR: | 0911000802PP | 4,086.86 | | PACKAGE LISTING |
| 09NOV | | | | ***** Balance ***** | | |
| 10NOV | USD | OUR: | 0511101985WC | | 27.37 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 10NOV | USD | OUR: | 1011000828PP | 27.37 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 10NOV | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 14NOV | USD | OUR: | 0511141985WC | | 2,743.47 | CDS FUNDING |
| 14NOV | USD | OUR: | 1411000828PP | 2,743.47 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 14NOV | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 15NOV | USD | OUR: | 0511151985WC | | 15,997.48 | CDS FUNDING |
| 15NOV | USD | OUR: | 1511000814PP | 15,997.48 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 15NOV | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 16NOV | USD | OUR: | 0511161985WC | | 153,664.48 | CDS FUNDING |
| 16NOV | USD | OUR: | 1611000842PP | 153,664.48 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 16NOV | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 17NOV | USD | OUR: | 0511171985WC | | 1,284.89 | CDS FUNDING |
| 17NOV | USD | OUR: | 1711000789PP | 1,284.89 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 17NOV | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 18NOV | USD | OUR: | 0511181985WC | | 41,785.58 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

01 1822' 4/02

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 NOV 2005
Statement End Date: 30 NOV 2005
Statement Code: 000-USA-12
Statement No: 011  133
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

TS

| Date | | Currency | Reference | | Amount | Balance | Description |
|------|--|----------|-----------|--|--------|---------|-------------|
| 18NOV | | USD | OUR: 1811000764PP | | | 41,785.58 | PACKAGE LISTING |
| 18NOV | | | | | | | CLOSING LEDGER BALANCE |
| 21NOV | | | | | | **** Balance | |
| 21NOV | | | | | 795.09 | | CLOSING LEDGER BALANCE |
| 21NOV | | USD | OUR: 2111000831PP | | | 795.09 | PACKAGE LISTING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 21NOV | | USD | OUR: 0511221985WC | | | 795.09 **** Balance | CDS FUNDING |
| 22NOV | | | | | .00 | | PACKAGE LISTING |
| 22NOV | | USD | OUR: 2211000847PP | | | 14,029.29 | CLOSING LEDGER BALANCE |
| 22NOV | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 23NOV | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 23NOV | | USD | OUR: 0511231985WC | | | 14,029.29 **** Balance | CDS FUNDING |
| 23NOV | | | | | .00 | | PACKAGE LISTING |
| 23NOV | | USD | OUR: 2311000797PP | | | 5,509.98 | CLOSING LEDGER BALANCE |
| 23NOV | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 25NOV | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 25NOV | | USD | OUR: 0511251985WC | | | 5,509.98 **** Balance | CDS FUNDING |
| 25NOV | | | | | .00 | | PACKAGE LISTING |
| 25NOV | | USD | OUR: 2511000807PP | | | 254,355.90 | CLOSING LEDGER BALANCE |
| 28NOV | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 28NOV | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 28NOV | | USD | OUR: 0511281985WC | | | 254,355.90 **** Balance | CDS FUNDING |
| 28NOV | | | | | .00 | | PACKAGE LISTING |
| 28NOV | | USD | OUR: 2811000815PP | | | 28,336.00 | CLOSING LEDGER BALANCE |
| 29NOV | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 29NOV | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 29NOV | | USD | OUR: 0511291985WC | | | 28,336.00 **** Balance | CDS FUNDING |
| 29NOV | | | | | .00 | | PACKAGE LISTING |
| 29NOV | | USD | OUR: 2911000767PP | | | 8,353.00 | CLOSING LEDGER BALANCE |
| 30NOV | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 30NOV | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 30NOV | | USD | OUR: 0511301985WC | | | 8,353.00 **** Balance | CDS FUNDING |
| 30NOV | | | | | .00 | | PACKAGE LISTING |
| 30NOV | | USD | OUR: 3011000805PP | | | 2,094.11 | CLOSING LEDGER BALANCE |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | .00 | 2,094.11 **** Balance | PACKAGE LISTING |
| | | | | | | | CLOSING LEDGER BALANCE |

01 1822  4/02

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

_____

MARKS                        STATEMENT PROOF

===============================================

ACCOUNT TITLE                ACCOUNT NUMBER                    CUTOFF DATE

REMEMIUM GROUP, INC.              601831985                    11/30/05

===============================================

                                                              0.00
               OPENING BALANCE.........................+/-

       TOTAL DEPOSITS.............................    667,196.00

       CREDIT MEMOS...............................         0.00

       RETURN ITEM CREDITS...................         0.00

       OTHER CREDITS.............................         0.00
                                                              667,196.00
               TOTAL NEW CREDITS..............................    +
                                                              _____
               TOTAL AMOUNT OF CREDITS.................    =    667,196.00

===============================================

       CHECKS PAID...................................    667,196.00

       DEBIT MEMOS..................................         0.00

       CERTIFIED CHECKS..........................         0.00

       OTHER DEBITS................................         0.00
                                                              667,196.00
               TOTAL AMOUNT OF DEBITS....................    -
PREP BY                                                       _____
               STATEMENT BALANCE............................    =         0.00

PHONE 1-800-235-6286
===============================================

      SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

_____

# JPMorganChase

```
                    SETTLEMENT OF OUTSTANDING ITEMS
MARKS
================================================================
                            ACCOUNT NUMBER          CUTOFF DATE
                            --------------          -----------
ACCOUNT TITLE
-------------                 601831985              11/30/05
REMEMIUM GROUP, INC.
================================================================
```

```
        OUTSTANDING ITEMS FROM PREVIOUS MONTH... +        142,648.55


ISSUE FILE RECEIVED...................      580,001.45
MANUAL ISSUES.........................             .00
CURRENT PAID-NO-ISSUES................             .00
ADJUSTED ISSUES.......................             .00
EXPIRED STOPS.........................        2,574.97
ISSUES DATED AFTER CUTOFF-PRIOR RECON             .00
REVOKED STOPS/REVOKED CANCELS........

        TOTAL ISSUED THIS PERIOD.............. +        582,576.42
                                              ------------------
        TOTAL OUTSTANDING ITEMS .............. =        725,224.97
```

```
================================================================
                                            667,196.00
TOTAL PAID............................             .00
CURRENT STOP PAYMENTS.................             .00
CANCELLED ITEMS (ISSUED)..............             .00
STOP AMOUNTS CHANGED TO $0.00.........             .00
DELETED ISSUES........................             .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...             .00
ADJUSTED ISSUES.......................             .00
REJECTED ISSUES.......................             .00
ISSUES DATED AFTER THE CUTOFF........             .00
ISSUES POSTED TO PRIOR STOP/CANCELS..             .00

        TOTAL DEDUCTED FROM OUTSTANDING........ -        667,196.00
                                              ------------------
        TOTAL OUTSTANDING ITEMS............ =           58,028.97 ✓
```

```
================================================================
        SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES
```

CRP9200S-31

BANK NO.   010   CLERK NO.   133

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   1

AS OF
11/30/05

ACCOUNT NO. 0601851985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006560 | 4,459.00 | 051102 | 24851148 | 00006700 | 250.00 | 051118 | 23532248 | | | | |
| 00006592 | 662.50 | 051116 | 23776042 | 00006701 | 660.00 | 051118 | 24469882 | | | | |
| 00006595 | 5,223.00 | 051102 | 24851149 | 00006702 | 738.05 | 051122 | 23913708 | | | | |
| 00006617 | 155.60 | 051103 | 21083347 | 00006703 | 777.89 | 051117 | 21063618 | | | | |
| 00006631 | 9,835.00 | 051102 | 24851150 | 00006704 | 1,600.00 | 051125 | 36569567 | | | | |
| 00006638 | 775.00 | 051102 | 21453997 | 30006705 | 4,753.00 | 051128 | 25677769 | | | | |
| 00006639 | 136.98 | 051102 | 23884125 | 00006706 | 4,908.84 | 051122 | 23926995 | | | | |
| 00006642 | 225.50 | 051103 | 21709403 | 00006707 | 19,965.49 | 051118 | 23475905 | | | | |
| 00006645 | 1,181.22 | 051102 | 25750400 | 00006708 | 20,786.28 | 051118 | 23489906 | | | | |
| 00006646 | 1,646.25 | 051101 | 61156360 | 00006710 | 128.92 | 051123 | 39678471 | | | | |
| 00006647 | 4,804.00 | 051102 | 24851151 | 00006711 | 174.95 | 051123 | 23449752 | | | | |
| 00006652 | 3,125.29 | 051101 | 24611535 | 00006712 | 497.00 | 051123 | 25284430 | | | | |
| 00006655 | 12.79 | 051103 | 62624026 | 00006713 | 4,353.37 | 051123 | 23583019 | | | | |
| 00006656 | 55.67 | 051104 | 60168385 | 00006714 | 7,600.00 | 051128 | 25660727 | | | | |
| 00006657 | 76.78 | 051103 | 24449771 | 00006715 | 8,282.42 | 051122 | 24524159 | | | | |
| 00006658 | 90.96 | 051108 | 39609610 | 00006717 | 100.00 | 051122 | 24458103 | | | | |
| 00006660 | 88.00 | 051101 | 25250180 | 00006718 | 100.00 | 051125 | 39075259 | | | | |
| 00006661 | 143.60 | 051102 | 25747114 | 00006719 | 100.00 | 051125 | 23803317 | | | | |
| 00006662 | 401.30 | 051104 | 61047395 | 00006720 | 112.50 | 051125 | 23587584 | | | | |
| 00006663 | 448.49 | 051107 | 60345666 | 00006721 | 125.00 | 051123 | 23577929 | | | | |
| 00006664 | 880.00 | 051114 | 24122236 | 00006723 | 212.50 | 051125 | 25002015 | | | | |
| 00006666 | 293.85 | 051108 | 25612078 | 00006724 | 212.50 | 051125 | 23803284 | | | | |
| 00006667 | 468.81 | 051109 | 32610849 | 00006726 | 425.00 | 051129 | 24598588 | | | | |
| 00006669 | 2,100.00 | 051109 | 23618762 | 00006727 | 925.00 | 051128 | 23589180 | | | | |
| 00006670 | 5,938.00 | 051128 | 25677768 | 00006729 | 7.05 | 051125 | 39001272 | | | | |
| 00006671 | 99,972.96 | 051108 | 22706227 | 00006730 | 32.25 | 051125 | 24991284 | | | | |
| 00006673 | 891.71 | 051109 | 61693280 | 00006731 | 251,979.12 | 051125 | 39069566 | | | | |
| 00006674 | 1,683.26 | 051107 | 60397204 | 00006735 | 950.21 | 051130 | 23540738 | | | | |
| 00006677 | 27.37 | 051110 | 22359893 | 00006736 | 1,143.90 | 051130 | 34323207 | | | | |
| 00006677 | 29.32 | 051109 | 39108041 | 00006736 | 7,928.00 | 051129 | 22971711 | | | | |
| 00006678 | 159.62 | 051109 | 23579567 | | | | | | | | |
| 00006679 | 172.00 | 051115 | 21967734 | | | | | | | | |
| 00006680 | 437.40 | 051114 | 25152576 | | | | | | | | |
| 00006681 | 1,865.47 | 051114 | 24093005 | | | | | | | | |
| 00006682 | 8,821.00 | 051116 | 21386889 | | | | | | | | |
| 00006684 | 266.36 | 051121 | 25503227 | | | | | | | | |
| 00006685 | 300.00 | 051121 | 21017442 | | | | | | | | |
| 00006686 | 507.00 | 051117 | 25663094 | | | | | | | | |
| 00006687 | 9,120.00 | 051128 | 25677770 | | | | | | | | |
| 00006688 | 14,545.38 | 051116 | 25526249 | | | | | | | | |
| 00006689 | 15,825.48 | 051115 | 53393840 | | | | | | | | |
| 00006690 | 33,744.40 | 051116 | 22727894 | | | | | | | | |
| 00006691 | 95,861.70 | 051116 | 25741007 | | | | | | | | |
| 00006693 | 1.32 | 051118 | 39114092 | | | | | | | | |
| 00006694 | 29.50 | 051116 | 23722099 | | | | | | | | |
| 00006695 | 34.49 | 051118 | 39100372 | | | | | | | | |
| 00006696 | 55.85 | 051123 | 25565066 | | | | | | | | |
| 00006697 | 88.00 | 051118 | 23548924 | | | | | | | | |
| 00006698 | 174.95 | 051123 | 25497750 | | | | | | | | |
| 00006699 | 228.73 | 051121 | 25493211 | | | | | | | | |

CRP92005-31

BANK NO.   010 CLERK NO. 133

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   2

AS OF
11/30/05

ACCOUNT NO. 0601831985

## OVERALL TOTALS

| TOTALS: | FIELD | CODE | AMOUNT | ITEM COUNT | FIELD | CODE | AMOUNT | ITEM COUNT |
|---|---|---|---|---|---|---|---|---|
| | PAID | P | 667,196.00 | 80 | OUTSTANDING | U | .00 | 0 |
| | PAID NO ISS | | .00 | 0 | STOP PAYMENT | S | .00 | 0 |
| | TOTAL PAID | | 667,196.00 | 80 | | | .00 | 0 |
| | PAST PERIOD | | | | | | | |
| | PNI PREV | H | .00 | 0 | CANCELLED ITEMS | V | .00 | 0 |

CODE LEGEND

U = OUTSTANDING          V = VOID, CANCELLED

P = PAID NO ISSUE        H = PAST PERIOD PNI

S = STOP PAYMENT         = PAID

CRP92005-31

BANK NO.    010  CLERK NO.  133

ACCOUNT NO.  0601851985

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE  3

AS OF
11/30/05

*

### DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 11-01-05 | 4,859.54 | 3 |
| 11-02-05 | 25,855.80 | 8 |
| 11-03-05 | 470.67 | 4 |
| 11-04-05 | 456.97 | 2 |
| 11-07-05 | 2,131.75 | 3 |
| 11-08-05 | 100,357.77 | 6 |
| 11-09-05 | 4,086.86 | 1 |
| 11-10-05 | 27.37 | |
| 11-14-05 | 2,743.47 | 2 |
| 11-15-05 | 15,997.48 | 6 |
| 11-16-05 | 153,664.48 | 2 |
| 11-17-05 | 1,284.89 | 7 |
| 11-18-05 | 41,785.58 | 3 |
| 11-21-05 | 795.09 | 4 |
| 11-22-05 | 14,029.29 | 7 |
| 11-23-05 | 5,509.98 | 9 |
| 11-25-05 | 254,555.90 | 5 |
| 11-28-05 | 28,336.00 | 2 |
| 11-29-05 | 8,353.00 | 2 |
| 11-30-05 | 2,099.11 | |

CRP92005-31

BANK NO.    010  CLERK NO.  135

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE  1

AS OF
11/30/05

ACCOUNT NO. 0601851985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00005716 | 200.00 | S | 050216 | | | | | | | | | | | |
| 00006184 | 323.30 | S | 050516 | | | | | | | | | | | |
| 00006556 | 778.00 | S | 050708 | | | | | | | | | | | |
| 00006640 | 150.00 | U | 051020 ✓ | | | | | | | | | | | |
| 00006722 | 200.00 | U | 051115 ✓ | | | | | | | | | | | |
| 00006725 | 312.50 | U | 051115 ✓ | | | | | | | | | | | |
| 00006735 | 6,265.00 | U | 051122 ✓ | | | | | | | | | | | |
| 00006738 | 100.00 | U | 051122 ✓ | | | | | | | | | | | |
| 00006739 | 112.50 | U | 051122 ✓ | | | | | | | | | | | |
| 00006740 | 200.00 | U | 051122 ✓ | | | | | | | | | | | |
| 00006741 | 212.50 | U | 051122 ✓ | | | | | | | | | | | |
| 00006742 | 225.00 | U | 051122 ✓ | | | | | | | | | | | |
| 00006743 | 312.50 | U | 051122 ✓ | | | | | | | | | | | |
| 00006744 | 312.50 | U | 051122 ✓ | | | | | | | | | | | |
| 00006745 | 625.00 | U | 051122 ✓ | | | | | | | | | | | |
| 00006747 | 100.00 | U | 051123 ✓ | | | | | | | | | | | |
| 00006749 | 150.00 | U | 051123 ✓ | | | | | | | | | | | |
| 00006751 | 528.00 | U | 051129 ✓ | | | | | | | | | | | |
| 00006752 | 676.86 | U | 051129 ✓ | | | | | | | | | | | |
| 00006753 | 10,453.52 | U | 051129 ✓ | | | | | | | | | | | |
| 00006754 | 57,095.09 | U | 051129 ✓ | | | | | | | | | | | |

CRP92005-52

BANK NO.    010 CLERK NO. 133                RECAP OF POSTED ITEMS REPORT

PAGE    1
DATE    12/01/05

ACCOUNT NO. 0601831985    REMEDIUM GROUP, INC.

AS OF 11/30/05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS PLACED | PLACED AMOUNT | STOPS ITEMS REMOVED | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-01-05 | 3 | 4,859.54 | 2 | 2,574.97 | | .00 | | .00 | | .00 |
| 11-02-05 | 8 | 25,855.80 | | .00 | | .00 | | .00 | | .00 |
| 11-03-05 | 4 | 470.67 | 7 | 11,510.18 | | .00 | | .00 | | .00 |
| 11-04-05 | 2 | 456.97 | | .00 | | .00 | | .00 | | .00 |
| 11-07-05 | 2 | 2,131.75 | | .00 | | .00 | | .00 | | .00 |
| 11-08-05 | 3 | 100,357.77 | 8 | 170,170.32 | | .00 | | .00 | | .00 |
| 11-09-05 | 6 | 4,086.86 | | .00 | | .00 | | .00 | | .00 |
| 11-10-05 | 1 | 27.37 | 16 | 55,052.33 | | .00 | | .00 | | .00 |
| 11-14-05 | 2 | 2,743.47 | | .00 | | .00 | | .00 | | .00 |
| 11-15-05 | 2 | 15,997.48 | 17 | 23,861.64 | | .00 | | .00 | | .00 |
| 11-16-05 | 6 | 153,664.48 | | .00 | | .00 | | .00 | | .00 |
| 11-17-05 | 2 | 1,284.89 | 3 | 252,018.40 | | .00 | | .00 | | .00 |
| 11-18-05 | 7 | 41,785.58 | | .00 | | .00 | | .00 | | .00 |
| 11-21-05 | 3 | 795.09 | | .00 | | .00 | | .00 | | .00 |
| 11-22-05 | 4 | 14,029.29 | 12 | 18,385.11 | | .00 | | .00 | | .00 |
| 11-23-05 | 7 | 5,509.98 | 2 | 250.00 | | .00 | | .00 | | .00 |
| 11-25-05 | 9 | 254,555.90 | | .00 | | .00 | | .00 | | .00 |
| 11-28-05 | 5 | 28,356.00 | | .00 | | .00 | | .00 | | .00 |
| 11-29-05 | 2 | 6,355.00 | 4 | 48,753.47 | | .00 | | .00 | | .00 |
| 11-30-05 | 2 | 2,094.11 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 80 | 667,196.00 | 71 | 582,576.42 | | .00 | | .00 | | .00 |

CRP92005-53

BANK NO.   010 CLERK NO.  153              OUTSTANDING SETTLEMENT REPORT

PAGE     1

DATE  12/01/05

ACCOUNT NO. 0601851985        REMEDIUM GROUP, INC.          AS OF 11/30/05

| PREVIOUS OUTSTANDING | 142,648.55 |
|---|---|
| + NEW ISSUES | 582,576.42 |
| + PAID-NO-ISSUES | .00 |
| + STOPS REMOVED | .00 |
| - STOP PAYMENTS | .00 |
| - CANCELLATIONS | .00 |
| - PREV PNI ISSUE RECVD | .00 |
| - PREV STOP ISSUE RECVD | .00 |
| - PREV CANCEL ISS RECVD | .00 |
| - PAID CHECKS | 667,196.00 |
| - PREV O/S DELETED | .00 |
| NEW OUTSTANDING | 58,028.97 |

CRP9200B-55

BANK NO.  010 CLERK NO.  133　　　　DIAGNOSTIC  SUMMARY  REPORT

PAGE   1
DATE  12/01/05

ACCOUNT NO. 0601851985　　REMEDIUM GROUP, INC.　　REPORT  UNPAID ONLY

AS OF  11/30/05

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | TOTAL CNT | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 5716 | 200.00 | 02/16/05 | | 08/06/04 | | | 1 | STOPPED ITEM |
| 6184 | 323.30 | 05/16/05 | | 03/21/05 | | | 1 | STOPPED ITEM |
| 5356 | 778.00 | 07/08/05 | | 06/23/05 | | | 1 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 3 | 1,301.30 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    1 of 11

**DAREX PR**

DAREX PUERTO RICO INC
C/O. W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,  02140

**Account Number: 0/300153/011**
**Statement Period**
**Oct 28, 2005 - Nov 25, 2005**

CORPORATE ACCOUNT AS OF November 25, 2005          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 7,250,573.43 |
| 48 | DEBITS | 245,194.95 |
| | 45 CHECKS | 241,968.39 |
| | 3 NON-CHECKS | 3,226.56 |
| 8 | CREDITS | 495,790.56 |
| | 8 DEPOSITS | 495,790.56 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | 7,501,169.04 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 11-01 | 33,939.45 | | 11-15 | 28,549.30 |
| | 11-03 | 46,501.45 | | 11-16 | 201,941.66 |
| | 11-07 | 28,164.55 | | 11-21 | 23,576.28 |
| | 11-10 | 111,891.55 | | 11-23 | 21,226.32 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17853 | 11-03 | 65.00 | 17906 | 11-08 | 150.00 |
| 17855 | 10-31 | 240.00 | 17907 | 11-08 | 185.97 |
| 17859 | 10-31 | 133.06 | 17908 | 11-16 | 235.24 |
| 17866 | 10-31 | 70.00 | 17909 | 11-17 | 268.00 |
| 17877 | 10-28 | 28.00 | 17910 | 11-15 | 357.50 |
| 17878 | 10-31 | 54.00 | 17911 | 11-17 | 449.64 |
| 17880 | 10-31 | 600.00 | 17912 | 11-17 | 1,457.32 |
| 17881 | 10-31 | 100.00 | 17914 | 11-09 | 11,608.88 |
| 17888 | 11-01 | 2,335.80 | 17915 | 11-10 | 16,530.36 |
| 17889 | 11-07 | 34,142.01 | 17917 | 11-15 | 4,011.70 |
| 17891 | 11-15 | 2,068.20 | 17918 | 11-15 | 12,335.46 |
| 17892 | 11-02 | 3,375.00 | 17919 | 11-15 | 29,591.54 |
| 17893 | 11-01 | 7,844.26 | 17921 | 11-21 | 231.21 |
| 17895 | 11-07 | 2,139.21 | 17922 | 11-14 | 1,345.00 |
| 17896 | 11-02 | 86,066.00 | 17923 | 11-21 | 7,744.54 |
| 17898 | 11-08 | 550.00 | 17925 | 11-22 | 82.63 |
| 17900 | 11-23 | 65.00 | 17927 | 11-22 | 8,339.10 |
| 17902 | 11-16 | 253.00 | 101559 | 10-28 | 1,104.30 |
| 17903 | 11-17 | 51.75 | 101561 | 11-14 | 940.48 |
| 17904 | 11-16 | 68.00 | 101562 | 11-14 | 1,104.31 |
| 17905 | 11-22 | 136.06 | 101563 | 11-10 | 723.04 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    2 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 - Nov 25, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | | Amount |
|-------|------|--------|-------|------|---|--------|
| 101564 | 11-25 | 940.48 | 101565 | 11-25 | | 1,104.30 |
| | | | 101566 | 11-23 | | 723.04 |

Σ 6634.85

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 10-28 | OPENING BALANCE | | | | 7,250,573.43 |
| 10-28 | TOTAL CHECKS PAID | | 1,132.30 | | 7,249,441.13 |
| 10-31 | TOTAL CHECKS PAID | | 1,197.06 | | 7,248,244.07 |
| 11-01 | TOTAL CHECKS PAID | | 10,180.06 | | |
| 11-01 | TOTAL DEPOSITS | | | 33,939.45 | 7,272,003.46 |
| 11-02 | TOTAL CHECKS PAID | | 89,441.00 | | 7,182,562.46 |
| 11-03 | TOTAL CHECKS PAID | | 65.00 | | |
| 11-03 | TOTAL DEPOSITS | | | 46,501.45 | 7,228,998.91 |
| 11-07 | TOTAL CHECKS PAID | | 36,281.22 | | |
| 11-07 | TOTAL DEPOSITS | | | 28,164.55 | 7,220,882.24 |
| 11-08 | TOTAL CHECKS PAID | | 885.97 | | 7,219,996.27 |
| 11-09 | NAME:  TAX SERVICE 702 | | 1,045.40 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005888027 | | | | |
| 11-09 | TOTAL CHECKS PAID | | 11,608.88 | | 7,207,341.99 |
| 11-10 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 1,135.75 | | |
| | BENEFICIARY MISSING | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    1439 00 | | | | |
| | BANK: WEST FED | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 11-10 | TOTAL CHECKS PAID | | 17,253.40 | | |
| 11-10 | TOTAL DEPOSITS | | | 111,891.55 | 7,300,844.39 |
| 11-14 | TOTAL CHECKS PAID | | 3,389.79 | | 7,297,454.60 |
| 11-15 | TOTAL CHECKS PAID | | 48,364.40 | | |
| 11-15 | TOTAL DEPOSITS | | | 28,549.30 | 7,277,639.50 |
| 11-16 | TOTAL CHECKS PAID | | 556.24 | | |
| 11-16 | TOTAL DEPOSITS | | | 201,941.66 | 7,479,024.92 |
| 11-17 | TOTAL CHECKS PAID | | 2,246.71 | | 7,476,778.21 |
| 11-21 | TOTAL CHECKS PAID | | 7,975.75 | | |
| 11-21 | TOTAL DEPOSITS | | | 23,576.28 | 7,492,378.74 |
| 11-22 | NAME: TAX SERVICE 702 | | 1,045.41 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005948916 | | | | |
| 11-22 | TOTAL CHECKS PAID | | 8,557.79 | | 7,482,775.54 |
| 11-23 | TOTAL CHECKS PAID | | 788.04 | | |
| 11-23 | TOTAL DEPOSITS | | | 21,226.32 | 7,503,213.82 |
| 11-25 | TOTAL CHECKS PAID | | 2,044.78 | | 7,501,169.04 |
| 11-25 | CLOSING BALANCE | | | | 7,501,169.04 |
| **Total Debits/Credits** | | | **245,194.95** | **495,790.66** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of 11

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 – Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17853        11/03/05      $65.00

 

#17855        10/31/05      $240.00

 

#17859        10/31/05      $133.06

 

#17866        10/31/05      $70.00

 

#17877        10/28/05      $28.00

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Oct 28, 2005 - Nov 25, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17878        10/31/05      $54.00

#17880        10/31/05      $600.00

#17881        10/31/05      $100.00

#17888        11/01/05      $2,335.80

#17889        11/07/05      $34,142.01

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 - Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17891        11/15/05      $2,068.20

 

#17892        11/02/05      $3,375.00

 

#17893        11/01/05      $7,844.26

 

#17895        11/07/05      $2,139.21

 

#17896        11/02/05      $86,066.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   6 of 11

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 - Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17898          11/08/05     $550.00

#17900          11/23/05      $65.00

#17902          11/16/05     $253.00

#17903          11/17/05      $51.75

#17904          11/16/05      $68.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    7  of  11

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
Oct 28, 2005 – Nov 25, 2005

 

#17905        11/22/05        $136.06

 

#17906        11/08/05        $150.00

 

#17907        11/08/05        $185.97

 

#17908        11/16/05        $235.24

 

#17909        11/17/05        $288.00

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    8 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 - Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17910          11/15/05      $357.50

 

#17911          11/17/05      $449.64

 

#17912          11/17/05      $1,457.32

 

#17914          11/09/05      $11,608.88

 

#17915          11/10/05      $16,530.36

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
Oct 28, 2005 - Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #17917 | 11/15/05 | $4,011.70 |
|---|---|---|
| #17918 | 11/15/05 | $12,335.46 |
| #17919 | 11/15/05 | $29,591.54 |
| #17921 | 11/21/05 | $231.21 |
| #17922 | 11/14/05 | $1,345.00 |

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    10 of 11

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Oct 28, 2005 - Nov 25, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17923          11/21/05       $7,744.54

 

#17925          11/22/05       $82.63

 

#17927          11/22/05       $8,339.10

 

#101559         10/28/05       $1,104.30

 

#101561         11/14/05       $940.48

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    11 of 11

Account Number: 0/300153/011
Statement Period
Oct 28, 2005 - Nov 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101562        11/14/05    $1,104.31

#101563        11/10/05    $723.04

#101564        11/25/05    $940.48

#101565        11/25/05    $1,104.30

#101566        11/23/05    $723.04