# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided | | Bill Rate | | Extended Cost |
|------|-------|--------------------------------|---|-----------|---|---------------|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name:  Allison Reeder** | | | | | | |
| 12/6/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 196.00 |
| 12/7/2005 | 3.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 294.00 |
| 12/10/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 196.00 |
| 12/16/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 98.00 |
| 12/17/2005 | 3.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 294.00 |
| 12/18/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 196.00 |
| 12/21/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 196.00 |
| 12/22/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 196.00 |
| 12/23/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00 | $ | 98.00 |
| | **18.0** | **Total Grace Time Tracking Charged Hours** | | | | |
| | | | | | | |
| **Name:  Ryan Grady** | | | | | | |
| 12/20/2005 | 1.9 | Review draft fee application and provide comments | $ | 245.00 | $ | 465.50 |
| 12/22/2005 | 1.5 | Review draft fee application | $ | 245.00 | $ | 367.50 |
| | **3.4** | **Total Grace Time Tracking Charged Hours** | | | | |
| | | | | | | |
| **Totals** | **21.4** | | | | $ | **2,597.00** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended December 31, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $619.00 | 20.5 | $ 12,689.50 |
| Peter Woolf | Tax Partner | 25 | Integrated Audit | $450.00 | 17.0 | $ 7,650.00 |
| Tom Kalinosky | Audit Specialist | 20+ | Integrated Audit | $609.00 | 25.5 | $ 15,529.50 |
| Lisa  Slotznick | Director | 26 | Integrated Audit | $520.00 | 8.0 | $ 4,160.00 |
| Kevin C McGonigle | Audit Senior Manager | 10 | Integrated Audit | $619.00 | 0.3 | $ 185.70 |
| John E Newstead | Audit Senior Manager | 10+ | Integrated Audit | $355.00 | 35.3 | $ 12,531.50 |
| David C Lloyd | Audit Senior Manager | 14 | Integrated Audit | $355.00 | 28.0 | $ 9,940.00 |
| Ryan Grady | Audit Manager | 4 | Integrated Audit | $245.00 | 71.8 | $ 17,591.00 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $185.00 | 99.5 | $ 18,407.50 |
| Francois C Barnard | Audit Manager | 7 | Integrated Audit | $257.00 | 35.0 | $ 8,995.00 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $185.00 | 30.5 | $ 5,642.50 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $191.00 | 89.0 | $ 16,999.00 |
| Majid Khan | Audit Senior Associate | >6 | Integrated Audit | $271.00 | 2.5 | $ 677.50 |
| Cathryn A Rodger | Audit Associate | <1 | Integrated Audit | $125.00 | 19.0 | $ 2,375.00 |
| Nicholas P Barrett | Audit Associate | 1 | Integrated Audit | $125.00 | 43.8 | $ 5,468.75 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $125.00 | 128.9 | $ 16,112.50 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $172.00 | 45.8 | $ 7,877.60 |
| Lynda  Keorlet | Audit Associate | 1 | Integrated Audit | $106.00 | 129.3 | $ 13,705.80 |
| Christopher W Park | Audit Associate | 2 | Integrated Audit | $138.00 | 118.8 | $ 16,394.40 |
| Charles Hopper | Audit Associate | 1 | Integrated Audit | $106.00 | 1.5 | $ 159.00 |
| Lyndsay B Signori | Audit Associate | 1 | Integrated Audit | $125.00 | 42.5 | $ 5,312.50 |
| Joseph C Rocco | Advisory Manager | 7 | Integrated Audit | $277.00 | 1.5 | $ 415.50 |
| Michael P. Barry | Audit Associate | >1 | Integrated Audit | $106.00 | 36.5 | $ 3,869.00 |
| Sean P Robinson | Audit Associate | <1 | Integrated Audit | $106.00 | 42.5 | $ 4,505.00 |
| Joseph A Bergeron | Audit Associate | >1 | Integrated Audit | $126.00 | 30.5 | $ 3,843.00 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $133.00 | 52.0 | $ 6,916.00 |
|  |  | TOTAL |  |  | 1,155.5 | $ 217,952.75 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 12/9/2005 | 0.5 | Discuss physical inventory questions in Chicago with R Grady (PwC) |
| 12/16/2005 | 1.3 | Discuss FIN 47 and audit status with B Dockman, M Brown (Grace), D Lloyd, R Grady and P Reinhardt (PwC) |
| 12/16/2005 | 1.6 | Review engagement planning checklist with D Lloyd and R Grady (PwC) |
| 12/16/2005 | 1.0 | Discuss asbestos accrual and other planning issues with R Grady (PwC) |
| 12/16/2005 | 1.1 | Review engagement planning documentation |
| 12/19/2005 | 3.0 | Travel to Germany billed at 50% of time incurred |
| 12/20/2005 | 0.7 | Meet with T Delbrugge (Grace) and D Lloyd (PwC) to discuss new role in Europe |
| 12/20/2005 | 4.2 | Discuss status of audit work and audit issues in Germany with R Worster (PwC Germany), J Newstead and D Lloyd (PwC) |
| 12/20/2005 | 0.8 | Discuss audit issues with T Delbrugge (Grace), R Worster (PwC Germany), J Newstead and D Lloyd (PwC) |
| 12/20/2005 | 1.3 | Review audit file documentation |
| 12/21/2005 | 4.0 | Travel from  Germany billed at 50% of time incurred |
| 12/22/2005 | 0.7 | Discuss list of open issues with R Grady (PwC) |
| 12/22/2005 | 0.3 | Review planning documentation in audit file |

**20.5**    **Total Grace Financial Statement Audit Charged Hours**

**20.5**    **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Peter Woolf**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2005 | 1.0 | 404 disc with Maria. Set out process for review |
| 11/2/2005 | 1.0 | review docs relating to accrual |
| 11/3/2005 | 1.0 | Quality review file/memo |
| 11/28/2006 | 1.0 | 404. Follow up with Maria. Disc meeting/prior period work. |
| 12/2/2005 | 1.0 | disc with manager re 404 planning work |
| 12/13/2005 | 1.0 | 404 disc |
| 12/14/2005 | 1.0 | 404 |
| 12/15/2005 | 7.0 | 404 review and meetings with client |
| 12/22/2006 | 3.0 | tax accrual work. Prep for y/e, disc with client,e-mails to client and team |
| | **17.0** | **Total Grace Integrated Audit Charged Hours** |
| | **17.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31,  2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Tom Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2005 | 1.5 | |
| 11/17/2005 | 1.0 | Review the prior year memo and files for W.R. Grace environmental review |
| 11/18/2005 | 1.0 | Review the prior year memo and files for W.R. Grace environmental review |
| 11/28/2005 | 2.0 | Prepare for visit to Remedium for environmental reserves review |
| | 1.5 | Prepare for visit to Remedium for environmental reserves review |
| | 0.5 | Discuss Remedium agenda with Pam Reinhardt, PwC |
| 11/29/2005 | 8.0 | Meeting for entire day with Grace-Remedium staff (Mitch Obradavich, Bob Medler, Lynne Gardner) and Pam Reinhardt (PwC) to discuss current year environmental reserves for 2005 audit |
| 11/30/2005 | 8.0 | Meeting for entire day with Grace-Remedium staff (Mitch Obradavich, Bob Medler, Lynne Gardner) and Pam Reinhardt (PwC) to discuss current year environmental reserves for 2005 audit |
| 12/8/2005 | 1.0 | Draft memo to files for current year environmental review |
| 12/12/2005 | 0.5 | Draft memo to files for current year environmental review |
| 12/13/2005 | 0.5 | Draft memo to files for current year environmental review |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lisa Slotznick**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/18/2005 | 1.8 | Actuarial review of WC accruals |
| 12/20/2005 | 1.0 | Actuarial review of WC accruals |
| 12/23/2005 | 0.2 | Actuarial review of WC accruals |
| 12/26/2005 | 5.0 | Actuarial review of WC accruals |
| | **8.0** | **Total Grace Integrated Audit Charged Hours** |
| | **8.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Kevin C McGonigle**

| | | |
|------|-------|--------------------------------|
| 12/15/2005 | 0.3 | Relates to work on the nationan consultation with Bill Bishop on an acconting issue dealing with a purchase involving Dupont. |
| | 0.3 | **Total Grace Integrated Audit Charged Hours** |
| | 0.3 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2005 | 0.4 | Emails re IT testing |
| 12/2/2005 | 1.5 | Review of IT work papers |
| 12/5/2005 | 0.7 | Preparation for a call with B Kenny |
| | 0.5 | Call with R Grady (PwC) re 404 progress |
| | 0.8 | Call with B Kenny (GRACE) re 404 progress |
| 12/6/2005 | 1.5 | Arrangements for site visit to Worms |
| 12/9/2005 | 1.3 | Review of IT work papers and test results |
| | 0.6 | Emails re IT testing |
| | 1.1 | Review of data base |
| 12/12/2005 | 1.4 | Preparation for and call with B Kenny |
| 12/13/2005 | 1.2 | Review of business process design environment and taxes |
| 12/14/2005 | 1.2 | Prep and meeting with R Grady PwC B Bishop PwC |
| | 0.5 | Emails re site visit to worms |
| | 1.8 | Review of documentation related to company level controls |
| | 0.8 | Review of IT approach re seg of duties testing |
| 12/15/2005 | 1.0 | Review of SAP access docs |
| 12/16/2005 | 0.4 | Emails re international testing |
| | 0.6 | Document prep for site visit to Worms |
| 12/19/2005 | 4.0 | Travel to Worms Germany from US billed at 50% time incurred |
| 12/20/2005 | 6.5 | Preparation for and meetings with PwC Germany team re 404 and audit issues |
| | 1.5 | prep and meeting with T Delbrugge (Grace Germany) and B Bishop PwC and D Lloyd PwC |
| 12/21/2005 | 4.0 | travel from Worms Germany to US billed at 50% time incurred |
| 12/22/2005 | 1.6 | documentation from visit to Worms |
| | 0.4 | emails related to Worms visit |
| | **35.3** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **35.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31,  2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  David Lloyd** | | |
| **12/6/2005** | 0.5 | Call with R Grady, P Reinhardt, J Newstead and C Chen (PwC) on 404 status |
| | 0.5 | Meet with R Grady (PwC), B Dockman and K Blood (Grace) on pension assumptions |
| | 1.0 | Review 404 documentation |
| **12/12/2005** | 0.2 | Travel to W. R. Grace billed at 50% time incurred |
| | 4.0 | Review 404 documentation |
| **12/15/2005** | 0.3 | Call with R Grady, P Reinshardt and J Newstead (PwC) on 404 status |
| **12/16/2005** | 3.0 | Review prelim audit work |
| | 1.0 | Prelim status call with B Bishop, R Grady and P Reinhardt (PwC) and B Dockman and M Brown (Grace) |
| **12/19/2005** | 4.5 | Travel to W. R. Grace facility in Worms, Germany billed at 50% time incurred |
| **12/20/2005** | 9.0 | Review prelim and 404 work at W. R. Grace facility in Worms, Germany |
| **12/21/2005** | 4.0 | Travel back to the U.S. from W. R. Grace facility in Worms, Germany billed at 50% time incurred |
| | **28.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **28.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Ryan Grady** | | |
| 12/1/2005 | 1.7 | Research accounting for derivative and hedging activities |
| | 0.8 | Review updated status on controls work and provide comments to senior associate |
| | 0.9 | Review controls documentation in database |
| | 1.2 | Review controls documentation in database |
| | 1.2 | Review PwC audit methodology for tests of internal controls and begin compilation of update testing strategy memo |
| 12/2/2005 | 2.2 | Continue preparation of audit strategy memo for update testing of controls |
| | 1.5 | Review testing performed over controls at Lake Charles, LA location |
| | 0.8 | Review testing performed over controls at Lake Charles, LA location |
| | 1.5 | Review testing performed over controls at Chicago, IL location (65th St) |
| | 1.6 | Review testing performed over controls at Chicago, IL location (51st St) |
| 12/5/2005 | 0.8 | Review accounting guidance for pension and other post employment benefits |
| | 0.7 | Review accounting guidance for pension and other post employment benefits |
| | 1.3 | Review and provide commentary on client memo supporting assumptions used in pension valuation |
| | 2.0 | Review database documentation throughout and provide review notes |
| 12/6/2005 | 1.1 | Re-review client memo supporting assumptions used in pension valuation and correlate back to guidance |
| | 1.0 | Meet with Grace personnel to discuss assumptions used in pension and other post employment valuation - K Blood, R Lapidario, B Dockman (Grace), D Lloyd (PwC) |
| | 1.7 | Review guidance on accounting for self-insured risks and actuarial valuations to be performed over self-insured exposures |
| | 2.5 | Continue with review of guidance noted above |
| | 0.6 | Coordinate current year insurance review |
| | 0.6 | Review audit methodology related to tests of journal entries in accordance with SAS 99 |
| | 1.4 | Draft memo to files outlining audit team approach to testing journal entries |
| 12/7/2005 | 0.8 | Finalize memo on journal entries |
| | 1.2 | Review international team controls testing - Germany |
| | 1.0 | Review current year summary of aggregated deficiencies and management's plan for remediation |
| | 2.3 | Review current year summary of aggregated deficiencies and management's plan for remediation |
| | 0.6 | Draft email correspondence regarding need for update testing to PwC German team and summarize guidance |
| 12/9/2005 | 1.5 | Review documentation of inventory observations completed to date and provide review notes |
| | 0.7 | Review documentation of inventory observations completed to date and provide review notes |
| | 1.6 | Review documentation in database around interim testing performed over inventory and receivables and provide review notes |
| | 1.5 | Review auditing guidance for auditing inventory, and compare to documentation in audit files to ensure compliance |
| 12/13/2005 | 2.0 | Review 404 issues to date and provide suggestions/commentary back to audit senior |
| 12/15/2005 | 1.2 | Review updated audit strategy memo and provide comments |
| | 1.3 | Review documentation in database (throughout) and provide review notes |
| 12/16/2005 | 1.2 | Review current SEC hot topic disclosures for applicable items |
| | 1.8 | Compile list of SEC topics that apply to Grace and present to client |
| | 0.9 | Review database for current SEC hot topics applicability to ensure our audit strategy is appropriately tailored to address - including segment disclosures and environmental liabilities |
| | 1.5 | Review results of preliminary analyitcal procedures used in modifying audit strategy |
| | 2.0 | Review accounting guidance for segment disclosures under FAS 131 |
| | 0.4 | Draft email to engagement team with instructions for next week |
| 12/19/2005 | 1.5 | Continue review accounting guidance for segment disclosures under FAS 131 |
| | 1.3 | Prepare comparison of gross margins of Grace individual business units and compare results to current guidance on FAS 131 disclosures |
| 12/20/2005 | 0.9 | Correspond with W Farish (Grace/Marsh) in regards to insurance evaluation |
| | 2.3 | Review initial draft report from Marsh, Grace's broker |
| | 0.7 | Discuss Marsh's actuarial report on insurance with J Posner (Grace) |

|  |  |  |
|---|---|---|
|  | 0.7 | Re-read parts of Marsh report and compare to Grace amount booked |
|  | 1.5 | Review accounting guidance for self-insured risk and compare to Marsh report |
|  | 0.9 | Review database documentation and provide review notes |
|  |  | Review work performed by PwC SPA team and ensure proper linkage to manual business process |
| 12/21/2005 | 1.2 | controls work |
|  | 0.9 | Discuss approach to reviewing significant contracts with M Brown (Grace) |
|  | 1.1 | Discuss insurance analysis with B Dockman and J Posner (Grace) |
|  | 2.2 | Review database sections (controls) - revenue/receivables and purchasing process |
|  | 1.3 | Research audit methodology guidance with respect to auditing significant contracts |
|  | 2.0 | Draft audit approach memo to files on auditing significant contracts |
| 12/22/2005 | 0.9 | Review results of Chicago inventory observation |
|  | 0.6 | Review results of Chicago inventory observation |
|  | 1.2 | Research accounting for derivatives and hedging instruments |

|  |  |  |
|---|---|---|
|  | **71.8** | **Total Grace Financial Statement Audit Charged Hours** |
|  | **71.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Pamela Reinhardt** | | |
| 12/1/2005 | 1.0 | Reviewing the RTA Sherlock Tool |
| | 2.0 | Documenting Lake Charles walkthroughs |
| | 2.0 | Putting in all the documents that were used for the Environmental review in our memo |
| | 2.0 | Reviewing 404 documentation |
| | 1.5 | Reviewing the database for open steps and coaching notes |
| 12/2/2005 | 1.0 | Meeting with the DMG group to go over approach for testing journal entries at year end |
| | 2.0 | Finishing up Lake Charles walk through testing |
| | 1.0 | Reviewing selections for testing of the RTA Sherlock Tool |
| | 1.0 | Reviewing the CLC testing for Grace and how to approach the testing |
| | 2.0 | Reviewing the database for 404 documentation |
| | 1.0 | Reading through the Update Testing Memo and how to approach our update testing |
| 12/5/2005 | 0.4 | Reading the Germany 404 issue |
| | 1.0 | Reviewing the Environmental 404 documentation |
| | 0.6 | Updating the SAD and comparing it to Grace's SAD |
| | 1.0 | Meeting with C.Chen and F. Barnard (all PwC) to go over testing for 404 |
| 12/6/2005 | 1.0 | Preparing agenda for meeting with Internal audit on 404 testing |
| | 0.5 | Updating R.Grady(PwC) on all the open items |
| | 0.5 | Reviewing with C.Park (PwC) Journal Entry testing approach memo |
| | 1.0 | 404 Update meeting with B.Kenny(Grace), R.Grady, J.Newstead (all PwC) |
| | 3.0 | Working on Legal Confirmations |
| | 1.5 | Testing Company Level Controls |
| | 0.5 | Reviewing Journal Entry Testing |
| | 1.0 | Meeting with M.Brown (Grace) |
| 12/7/2005 | 1.0 | Conference call with M.McDonnell (PwC) |
| | 0.5 | Reviewing the Sherlock Journal Entry approach memo |
| | 0.6 | Reviewing Germany 404 SAD issues |
| | 1.0 | Working on Lake Charles Inventory |
| | 3.0 | Preparing the Legal confirmations selections |
| | 2.0 | Documenting Remedium Environmental testing and meeting in Memphis |
| | 0.9 | Reviewing the database |
| 12/8/2005 | 3.0 | Working on GPC's Physical Inventory issues |
| | 0.6 | Reviewing the independence database |
| | 3.0 | Reviewing the MyClient Database |
| | 1.0 | Documenting in the Database for the year end audit |
| | 1.4 | Reviewing the linking of work from SPA to Corporate testing |
| 12/9/2005 | 1.0 | Conference Call with S.David (PWC) to go over GPC physical inventory |
| | 2.0 | Working on the GPC Physical Inventory Issues |
| | 1.5 | Update Call for 404 with B.Kenny, B.Summerson(all Grace), J.Newstead, R.Grady, D.Lloyd (all PwC) |
| | 2.0 | Working on Lake Charles Inventory Walkthrough Documentation |
| | 1.0 | Creating Follow up list from 404 update meeting and completing some of those items |
| | 0.5 | Reading through France's new SAD and comparing to the old one |
| 12/12/2005 | 1.0 | Updating the SAD for France's newly drafted SAD |
| | 0.5 | Call with G.Demory(Grace) to go over 404 testing in Chicago |
| | 1.0 | Meeting with M.Shelnitz(Grace) to go over legal confirmations |
| | 2.0 | Reviewing walkthrough documentation at the locations |
| | 1.0 | Reading through the GPC exception memo and discussing with the GPC team |
| | 3.0 | Reviewing the audit steps in the database |
| | 0.5 | Reviewing the SPA work in the database |
| 12/13/2005 | 1.0 | Reading through the guidance on testing spreadsheets |

| | | |
|---|---|---|
| | 1.0 | Meeting with D.Nolte (Grace) to go over what is still due from interim testing |
| | 1.5 | Reviewing the items received from D.Nolte for interim testing |
| | 0.5 | Giving access to the database |
| | 2.0 | Reviewing the exception items on GPC SAD and other areas |
| | 0.8 | Meeting with G.Demory(Grace) to go over some items on the SAD |
| | 0.6 | Reviewing FAS 131 guidance |
| | 0.6 | Preparing the agenda for the 404 update meeting |
| 12/14/2005 | 1.0 | Meeting with R.Grady, J.Newstead, C.Chen and F.Barnard (all Grace)to go over open items internally for 404 |
| | 0.8 | Reviewing FAS 131 |
| | 0.7 | Preparing an open items list |
| | 2.0 | Going through the database and making sure cross references work |
| | 0.5 | Meeting with L.Keorlet and C.Park (all PwC) to discuss the reconciliation rememdiation testing |
| | 1.0 | Discussion with L.Keorlet about Sales Order Processing testing |
| | 1.0 | Reading guidance on update testing |
| | 1.0 | Reviewing 404 done and what needs to still be updated |
| | 1.0 | Reviewing walkthroughs |
| 12/15/2005 | 2.0 | Working on GPC Physical Inventory Problem |
| | 2.0 | Going through manual controls provided by C.Chen to make sure the audit team is testing |
| | 1.0 | Meeting with B.Kenny, B.Summerson,(all Grace) R.Grady, C.Chen, J.Newstead (all PwC) for our weekly 404 update meeting |
| | 1.0 | Call with S.David and M.Mcdonnell (all PwC) to go over the GPC inventory issue |
| | 1.0 | Reviewing the items on the SAD that need remediating and getting support |
| | 1.0 | Discussing the SAD items again with G.Demory(Grace) |
| 12/16/2005 | 1.3 | Meeting with M.Brown (Grace), B.Dockman (Grace), D.Lloyd (PwC)and R.Grady (PwC) to review FIN 47 and open items |
| | 1.5 | Reviewing the CLC checklist and coming up with an approach and lay out to test |
| | 2.0 | Documenting testing done on Enviromental Remedium reserve |
| | 1.2 | Writing the approach memo for testing the Environmental Remedium Reserve |
| 12/19/2005 | 1.0 | Following up with E.Margolius, C.Park, L.Keorlet and R.Grady (all PwC) on the status of open items and any problems encountered |
| 12/20/2005 | 1.0 | Following up with E.Margolius, C.Park, L.Keorlet and R.Grady (all PwC) on the status of open items and any problems encountered |
| 12/21/2005 | 1.0 | Following up with E.Margolius, C.Park, L.Keorlet and R.Grady (all PwC) on the status of open items and any problems encountered |
| 12/22/2005 | 1.0 | Call with B.Kenny, B.Summerson, G.Demory, J.Newstead, D.Lloyd, R.Grady, C.Chen (all PwC) for our weekly 404 update call |
| | 1.0 | Following up with E.Margolius, C.Park, L.Keorlet and R.Grady (all PwC) on the status of open items and any problems encountered |

|  |  |
|---|---|
| **99.5** | **Total Grace Integrated Audit Charged Hours** |
| **99.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Francois Barnard**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/16/2005 | 10.00 | Meeting with client, reviewing database, working through SA and SOD analysis |
| 12/19/2005 | 2.00 | Update with Senior |
| 12/20/2005 | 2.00 | Update with Senior |
| 12/21/2005 | 1.00 | Dicussions with IA |
| 12/22/2005 | 2.00 | Update with Senior and obtaining update from IA |
| 12/23/2005 | 2.00 | Update with Senior and obtaining update from IA |
| 12/5/2005 | 12.00 | Obtain update from Senior, working through update testing, having meeting with client, review update testing |
| 12/12/2005 | 4.00 | Go through SOD and Restricted access testing |
| | **35.0** | **Total Grace Integrated Audit Charged Hours** |
| | **35.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/15/2005 | 1.0 | Review Legal Confirmations |
| | 2.0 | Summarize time reporting |
| | 1.0 | Address coaching notes in the database |
| 12/16/2005 | 2.0 | Prepare PBC list Corporate |
| | 4.0 | Documentation of legal confirmation in the database |
| 12/19/2005 | 2.0 | Review corporate confirmations |
| | 4.0 | Update legal confirmation step in the database |
| | 0.3 | Follow up with Michael Brown (Grace) corporate confirmations |
| | 1.7 | Summarize time and expense reporting |
| 12/20/2005 | 4.0 | Document corporate planning procedures |
| 12/21/2005 | 1.5 | Address coaching notes left in the database |
| | 1.0 | Read and review the board minutes |
| 12/23/2005 | 4.0 | Summarize board minutes |
| | 2.0 | Review things to do in the database |
| | **30.5** | **Total Grace Integrated Audit Charged Hours** |
| | **30.5** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Cindy Y Chen**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/5/2006 | 1.0 | PwC audit team and SPA team coordination meeting.  Attenees(PwC):  Pam Reinheart, Cindy Chen, Francois Barnard |
|  | 5.0 | Document SAP application testing results. |
| 12/6/2006 | 1.0 | Weekly status update with B. Kenny(Grace), B. Summerson(Grace), J. Newstead (PwC), R. Grady(PwC), P. Reinheart(PwC), F. Barnard(PwC) |
|  | 2.0 | Document Access to program and data update testing result |
| 12/7/2006 | 3.0 | Document Access to program and data testing results |
| 12/9/2006 | 1.0 | Conference call with J. Newstead (PwC) and F. Barnard (PwC) regarding testing status. |
|  | 3.0 | Document ' Access to Program and Data" step in my client database. |
| 12/12/2006 | 4.0 | Draft update testing plans for IT General Control testing sections:  Computer Operations and Program Changes |
| 12/13/2006 | 1.0 | Met with Grace IT Directions and perform IT company level control testing |
|  | 3.0 | Document IT company level control testing results |
|  | 5.5 | Draft prepared by client list for IT general control update testing |
| 12/14/2006 | 1.0 | Met with Augie Barquin (Grace) for infrastructure change management update testing |
|  | 9.0 | Perform update testing for Access to program and data |
| 12/15/2006 | 3.0 | Review staff's update testing results - computer operations, and provide feedback |
|  | 1.0 | Met with Barb Summerson for questions regarding Grace's SAP access control testing approach |
|  | 5.5 | Revise prepared by client list for IT general computer control testing |
| 12/16/2006 | 8.0 | Draft SAP Separation of Duty test plans |
| 12/19/2006 | 8.0 | Perform SAP Segragation of Duty Testing |
| 12/20/2006 | 1.0 | Explain how to cross-reference the SAP access control test results with the business control matrix to the Pwc audit team |
| 12/21/2006 | 9.0 | Perform update testing for Data Center Operation and Backup |
| 12/22/2006 | 6.0 | Review Grace documentation with F. Barnard (PwC) |
| 12/23/2006 | 1.0 | Provide B. Merrick (PwC) formal feedback through PwC's internal Performance Feedback tool. |
|  | 7.0 | Perform update testing for SAP application controls |
|  | **89.0** | **Total Grace Integrated Audit Charged Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Majid Khan**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/19/2005 | 2.0 | Prepare discussion and research client response on application control recommendations |
| 12/20/2005 | 0.4 | Discussion on client response on controls with Cindy Y Chen (PwC), Francois Bernard(PwC) and Helen Deng (PwC) |
| | **2.4** | **Total Grace Integrated Audit Charged Hours** |
| | **2.4** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Cathryn A. Rodger**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/19/2006 | 5.0 | Perform update testing of applicable controls in the Capital Asset Management cycles. |
| | 1.0 | Perform update testing of applicable controls in the Inventory cycles. |
| 12/20/2006 | 3.0 | Perform update testing of applicable controls in the Inventory cycles. |
| 12/21/2006 | 8.0 | Perform remediation testing of applicable controls in the Capital Asset Management cycles. |
| 12/22/2006 | 2.0 | Perform remediation testing of applicable controls in the Procurement cycles. |
| | **19.0** | **Total Grace Integrated Audit Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Nick Barrett**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 12/7/2005 | 2.0 | Prepare emails and spreadsheets for Chicago inventory observation and communicate with 65th Street personnel in order to coordinate timing of inventory observation. |
| | 1.0 | Review previous year's database to determine what was done and identify any problems that may have occurred with previous year's inventory observation. |
| 12/13/2005 | 1.0 | Communicate with other PwC Boston employees who had previously performed a WR Grace inventory observation in order to get a general sense of what needed to be done. |
| 12/14/2005 | 1.0 | Review current year database and PwC Audit Guide to go over steps involved in a physical inventory observation. |
| 12/15/2005 | 1.5 | Communicate with WR Grace employees in Chicago to ensure that all procedures and needs for the inventory observation were accounted for. |
| | 2.5 | Prepare inventory observation spreadsheets for input. |
| | 1.0 | Communicate with team concerning process for physical inventory observation. |
| 12/16/2005 | 8.0 | Perform physical inventory observation at the 65th Street plant in Chicago, IL. |
| 12/19/2005 | 3.0 | Input results of physical inventory observation into spreadsheets and complete physical inventory observation checklist. |
| | 0.8 | Travel to 51st Street plant and meet with RJ Shiels to discuss 404 update testing billed at 50% incurred |
| | 4.0 | Perform 404 update testing for the 51st Street plant. |
| 12/20/2005 | 4.0 | Communicate with the appropriate personnel and complete update testing for 51st Street plant. |
| | 1.0 | Perform 404 update testing for the 65th Street plant. |
| | 1.0 | Meet with Jamaal Hamdar at the 65th Street plant to discuss the results of the inventory and the processes involved in update testing. |
| 12/21/2005 | 4.0 | Complete 404 update testing for the 65th Street plant. |
| | 1.5 | Review update testing performed by Mike Barry in order to determine what further work needs to be done. |
| | 1.0 | Update 404 testing within the database. |
| | 0.5 | Communicate with Grace - Cambridge employees concerning where we stand as far as the 404 update testing as well as the year-end audit. |
| | 1.0 | Review inventory section of the database to determine which physical inventory observations had been documented and which needed to be included. |
| 12/22/2005 | 2.3 | Review inventory section of FY05 database and take notes concerning which procedures still need to be completed as part of the FY05 year-end audit. |
| | 0.7 | Record WR Grace time for December 2005. |
| | 1.0 | Address update questions received from WR Grace team. |
| | **43.8** | **Total Grace Integrated Audit Charged Hours** |
| | **43.8** | **Total Grace Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Erica Margolius**

| 12/1/2005 | 2.3 | Continue to tie out Lake Charles inventory counts. |
| | 2.0 | Continue to tie out Lake Charles inventory counts for those counts not physically counted (tie out to other count sheets provided by Grace). |
| | 1.9 | Prepare testing excel spreadsheets for testing to be performed at Curtis Bay for Sarbanes Oxley follow-up work. |
| | 2.0 | Address coaching notes in the database concerning sarbanes-oxley work performed. |
| 12/2/2005 | 0.5 | Read Factiva article, "Court: Grace must pay $54 million for asbestos cleanup By MATT GOURAS" |
| | 0.3 | Email L. Misler (PwC) with updated Lake Charles inventory spreadsheet |
| | 0.5 | Review C. Baker (PwC) response to Lake Charles inventory questions |
| | 1.5 | Update Lake Charles inventory testing spreadsheet with response from C. Baker. Once again try to tie out additives portion of counts to Grace counts. Review variances and come up with a dollar value for variances. |
| | 1.3 | Fill out Lake Charles physical inventory checklist for physical inventory performed. |
| 12/5/2005 | 1.2 | Review update testing memo written by R. Grady (PwC) for documenting methodology for Sarbanes Oxley follow-up work. Revise documentation in database concerning follow-up testing. |
| | 1.5 | Conference call between SPA and audit 404 teams to get status update for Grace internal controls testing |
| | 1.0 | Put together a PBC list for Elkridge update 404 testing. Email M. LeBelle (Grace) with PBC list and goods issue selections. |
| | 0.6 | Call relevant people at Curtis Bay to set up meetings for update testing of 404 internal controls. |
| | 0.5 | Discuss with L. VanLoan (Grace) responsibilities for update testing by internal audit. |
| | 0.3 | Email M. McDowell (Grace/Protivit) about obtaining samples for reperformance testing of internal audit for Curtis Bay 404 follow-up. |
| | 0.9 | Review 2004 physical inentory instructions sent by N. Stromann (PwC) for Lake Charles |
| | 2.1 | Review sample size chosen by M. McDowell (Grace/Protivit) for control 07.02.02 at Curtis Bay. Consult PwC Audit Guide and respond to insufficient sample. Discuss with M. McDowell the Curtis Bay population and the correct way to pull samples. |
| 12/6/2005 | 1.0 | Research PwC Audit Guide on sampling populations within populations and significant locations. Email M. McDowell with support on why original sample size was wrong. |
| | 1.0 | Obtain an example of a Poly ZDFL report from the portal from L. Keoriet (PwC) to use as an example to show I-Peng Chow (Grace). Meet with I Chow (Grace) to discuss open items for testing. |
| | 0.4 | Obtain the Curtis Bay phone list from L. Keorlet (PwC) and call relevant Curtis Bay employees to obtain selected testing documents |
| | 0.8 | Perform internal controls testing over selected ZDFL reports for Polyolefins at Curtis Bay |
| | 0.6 | Send e-mail response to P. Reinhadt (PwC) to discuss an open items list for internal controls and audit testing |
| | 0.3 | Call with P. Reinhardt (PwC) to discuss Chicago 71st St. Update testing |
| | 1.5 | Meet with A. Jordan (Grace) for inquiry and internal controls update testing for both FCC and central tanks |
| | 2.0 | Meet with central tank workers; begin to perform testing over goods receipts at central tank |
| | 0.7 | Obtain testing documents for Polyolefins from I. Chow (Grace). Perform testing over selected documents. |
| 12/7/2005 | 0.8 | Meet with J. Hunter (Grace) to obtain update testing documents for procurement process at Curtis Bay. |
| | 1.0 | Meet with S. Burroughs (Grace) for update testing of Hydroprocessing |
| | 0.7 | Meet with S. Davison (Grace) for update testing of Hydroprocessing |
| | 0.5 | Meet with B. Heuser (Grace) for update testing of Hydroprocessing |
| | 1.2 | Perform update testing for Curtis Bay procurement process. |
| | 1.0 | Email L. Breaux (Grace) a list of open items and questions following the Lake Charles inventory observation |
| | 3.0 | Perform update testing on hydroprocessing control documents. Update documentation in excel spreadsheets and risk control matrices. |
| 12/8/2005 | 0.6 | Update documentation in step "Independently test manual controls" for purchasing and payables process for Lake Charles with manual testing documents. |
| | 0.4 | Email K. Greeley (Grace) a list of outstanding items for Curtis Bay follow-up testing. |

| | | |
|---|---|---|
| | 1.0 | Perform testing over the sales order reports for Curtis Bay sent by K. Greeley (Grace) |
| | 0.7 | Scan the example credit memo for walkthrough support for Lake Charles sales order process |
| | 1.6 | Update Lake Charles walkthrough step for credit memos with the scanned documents. |
| | 2.0 | Pull sample and perform goods issues testing at Silicas plant at Curtis Bay |
| | 1.3 | Meet with J. Mullen to obtain internal control testing documents and perform inquiry over internal control efficiency for Molecular Sieves plant |
| | 1.0 | Document in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles, LA"; mark as complete. |
| 12/9/2005 | 0.5 | Send notification reminders for US independence confirmations |
| | 1.7 | Update risk control matrix for Chicago 71st St. Inventory matrix. Update documentation in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Chicago, 71st St." Mark coaching note as complete. Do the same for Curtis Bay inventory process risk control matrix. |
| | 0.2 | Email A. Sveder (PwC) about outstanding independence confirmation for Bowker Andrews (PwC) |
| | 1.5 | Organize supporting documents from Curtis Bay inventory walkthrough |
| | 1.0 | Scan in supporting documents from Curtis Bay inventory walkthrough |
| | 0.6 | Address coaching note and mark step Lake Charles Procurement Process walkthrough complete. |
| | 1.7 | Update database with electronic copies of supporting documents from Curtis Bay inventory walkthrough |
| | 0.3 | Document in step "Obtain evidence for service organization activities" for revenue and receivables process in Davison database; mark step as complete. |
| | 0.3 | Update documentation in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles, LA"; mark step as complete. |
| | 0.3 | Document in step "Obtain evidence for service organization activities" for inventory process in Davison database; mark step as complete. |
| | 1.0 | Update walkthrough documentation for references to supporting documents from Curtis Bay inventory walkthrough. |
| 12/12/2005 | 0.3 | Document in step "Obtain evidence for service organization activities" for purchasing and payables process in Davison database; mark step as complete. |
| | 0.7 | E-mail question to P. reinahrdt (PwC) about Grace Worms/Epernon 404 documentation in Grace database. Review R. Grady (PwC) response. |
| | 0.6 | Call with G. Demory (Grace) to discuss Chicago 71st St. Update testing for internal controls. |
| | 1.0 | Review work performed at Chicago 71st St. to discuss follow-up items for their reperformance testing. |
| | 0.3 | Email G. Demory (Grace) a listing of reperformance exception at Chicago 71st St. site. |
| | 1.0 | Document in step "Evaluate the design effectiveness of key controls - Lake Charles, LA" for the inventory process. Mark step as complete. |
| | 1.6 | Address coaching notes concerning internal controls testing performed at Curtis Bay. Update documentation in database. |
| | 0.5 | Address coaching notes concerning internal controls testing performed at Lake Charles. Update documentation in database. |
| | 2.3 | Update risk control matrices in database using updated summary of aggregate deficiencies document for correct references. |
| 12/13/2005 | 2.0 | Document inventory walkthrough performed at Lake Charles Davison plant. |
| | 1.4 | Review sampling methodology for ART and Davison accounts receivable confirmations. |
| | 1.0 | Meeting between Audit and SPA 404 teams to update internal controls testing. |
| | 0.5 | Review confirmations sent from Tysons Corner office to Columbia for Davison accounts receivable confirmation testing |
| | 0.9 | Review methodology for testing controls over spreadsheets for internal controls testing and selection of key spreadsheets. |
| | 1.3 | Scan in walkthrough support for inventory process at Lake Charles |
| 12/14/2005 | 0.6 | Meet with L. Marchman, Grace, to discuss subsequent cash receipt testing for accounts receivable for both ART and Davison |
| | 0.5 | Email L. Marchman (Grace) subsequent cash receipt selections |
| | 2.3 | Document in step "Perform walkthroughs of transaction flows - Lake Charles, LA" for the inventory process; mark step as complete. |
| | 1.2 | Review internal audit's update sample for production postings for Curtis Bay internal controls testing. Email approval and make selections for reperformance. |
| | 1.0 | Address coaching notes in database; update documentation in sarbanes oxley steps with responses to coaching notes. |
| | 1.0 | Meet with C. Park, PwC, to discuss Lake Charles cut-off testing and Corporate and Davison interim testing. |
| 12/15/2005 | 2.6 | Perform subsequent cash receipt testing on ART invoices that were not confirmed. Use SAP system to verify that cash posting was applied to selected invoice. |
| | 1.3 | Begin performing subsequent cash receipt testing on Davison invoices that were not confirmed. Use SAP system to verify that cash posting was applied to selected invoice. |

| Date | Hours | Description |
|---|---|---|
| | 0.4 | Scan in Subcash receipt testing support for ART accounts receivable testing |
| | 0.5 | Update documentation in step "Independently test manual controls" for payroll process with Lake Charles testing performed. Mark step as complete. |
| | 0.3 | Email D. Stump (Grace) to obtain additional sample for testing of open Purchase Order reports for Lake Charles procurement testing. |
| | 1.5 | Continue to perform subsequent cash receipt testing for ART and Davison. |
| 12/16/2005 | 3.7 | Perform internal control update testing at Elkridge for goods issues and daily flash report |
| | 0.3 | Travel from Elkridge to Columbia midday billed at 50% time incurred |
| | 0.3 | Review B. Andrews (PwC) signed independence confirmation. Update database with a copy of the confirmation. |
| | 1.8 | Perform update testing for Lake Charles open purchase order reports. Update documentation in step and mark as complete. |
| | 1.0 | Research proposed company "Remedium Oy" affiliation with W.R. Grace. Respond to B. Bishop (PwC) question concerning independence restrictions. |
| | 0.6 | Review new confirmations received for ART and Davison. Update confirmation logs with documentation. Review variances and create open item list to review with L. Marchman, Grace. |
| | 1.0 | Continue to perform subsequent cash receipt testing on Davison invoices that were not confirmed. Use SAP system to verify that cash posting was applied to selected invoice. |
| 12/19/2005 | 1.8 | Use nonstat template to pick sample for additional subsequent cash receipt testing for ART accounts receivable. Email L. Breaux with updated sample. |
| | 1.0 | Review with C. Park (PwC) a list of foreign partners who have not yet signed their independence confirmations. |
| | 1.1 | Email A. Reeder (PwC) to research whether foreign partners no longer affiliated with the Grace engagement have charged time over the course of the year. Review response and update independence database accordingly. |
| | 1.5 | Attach a copy of the deleted independence confirmations for WR Grace to appropriate step in the database in accordance with PwC Independence guidelines. Update documentation in database. |
| | 0.8 | Review excel file put together by L. Keorlet (Grace) for questions concerning manual versus automated controls for WR Grace. Respond to L. Keorlet with recommendations. |
| | 1.0 | Run a report in SAP showing the last/first goods receipts and goods issues for Lake Charles Davison Plant for October 31, 2005 inventory observation for cut-off testing |
| | 1.2 | Update documentation in step "Independently test manual controls" for purchasing and payables process for Lake Charles with manual testing documents. Mark step as complete. |
| 12/20/2005 | 0.5 | Email C. Park (PwC) follow up question for R. Cleary (Grace) for existance of slow-moving inventory reserve for Elkridge warehouse |
| | 0.5 | Meet with R. Grady (PwC) to discuss outstanding questions and issues with Lake Charles inventory observation |
| | 0.6 | Phone conversation with L. Breaux (Grace) at Lake Charles plant to discuss outstanding questions with the October 31 inventory observatino |
| | 0.5 | Read R. Cleary (Grace) response to slow-moving inventory obsolesence question |
| | 1.3 | Review railcar discrepancy explanations from D. Manuel (Grace) |
| | 2.6 | Perform subsequent receipt testing on additional ART accounts receivables selected. |
| | 3.8 | Perform subsequent receipt testing for additional Davison accounts receivables items selected. |
| | 0.7 | Meet with L. Marchman, Grace, to discuss subsequent cash receipt testing outstanding questions for accounts receivable for both ART and Davison |
| 12/21/2005 | 2.0 | Create Davison Confirm Target Testing Template to document sampling methodology for Davison Accounts receivable. Update database with document. |
| | 3.4 | Print out SQL (production database) report used by R. Elsner (Grace) to make inventory adjustments at Lake Charles plant for physical inventory. Create excel document comparing final quantities per the two reports. |
| | 0.3 | Email M. McDowell (Grace/Protivit) about obtaining samples for reperformance testing of internal audit for Curtis Bay 404 follow-up |
| | 1.7 | Update documentation in step "Positively confirm selected accounts receivable balances or document decision not to" in ART database for testing performed |
| | 0.9 | Review C. Chen's (PwC) SPA update explaining alteration for process flow for physical inventories. Review Lake Charles process for any variances from process defined by SPA team. |
| 12/22/2005 | 0.8 | Update 404 open items list for P. Reinhardt (PwC) |
| | 2.4 | Review report sent by L. Breaux (Grace) for SQL report supporting railcar variances between counts. Update physical inventory testing with details from report. |
| | 0.6 | Review R. Goke (Grace) response to question concerning GR-808 inventory not counted during physical inventory. Update Lake Charles physical inventory documentation with results. |
| | 1.6 | Update Elkridge inventory checklist. Input updated document in database. |
| | 3.0 | Perform cut-off testing for Lake Charles inventory obsevation; review movements in SAP to support whether properly included or excluded. |
| | 0.9 | Email L. Breaux (Grace) a list of open items and questions following the Lake Charles inventory observation |

| | |
|---|---|
| 0.5 | Return Corporate level control documents to Grace employees. |
| **128.9** | **Total Grace Integrated Audit Charged Hours** |
| **128.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name:  Michael McDonnell**

**Audit Hours**

| Date | Hours | Description |
|---|---|---|
| 12/1/2005 | 0.5 | Planning steps mobilize the engagement team .5 |
| | 1.0 | PBC for year end 1 |
| | 2.0 | Inventory efficiency memo 2 |
| | 0.5 | Call to German and victor RE the update testing |
| | 0.3 | Call to Chicago inventory observation |
| 12/5/2005 | 2.0 | Update methodology and planning |
| | 1.0 | Planning for other inventories chi 51st and 65th |
| 12/6/2005 | 3.5 | Review PBC for all of the Chicago plants 3.5, |
| | 1.5 | Email selections to Columbia team to print registers from sap |
| | 0.5 | Discuss update procedures with Columbia |
| 12/7/2005 | 2.0 | Update PBC and send to the client, discuss timing of year end audit with Pam |
| 12/13/2005 | 1.5 | Returning emails regarding 404 selections in Chic 51 and 65 to Gayle .5, Mary .5 and Greg in Cambridge .5. |
| | 0.3 | Calls to Rich Hines at 65 regarding 65 inv |
| | 0.5 | Talk to corp. team regarding recount of inventory .5 |
| | 2.0 | Follow up on planning for inventory and inventory recount 2 |
| | 1.5 | Discussions regarding the inventory controls failing at 51st street 1.5 including memo review |
| | 1.2 | Reassessing guidance on the recount 1.2 |
| 12/14/2005 | 2.0 | Planning meeting agenda for the year end update testings 2 |
| | 0.5 | Speaking to Gayle at 65 .5 |
| | 0.5 | Speaking to vic Leo .5 re 404 progress |
| | 3.0 | Updating the SAD and emailing the corp. team the end result |
| 12/15/2005 | 3.0 | Update testing at Grace |
| | 1.0 | Meeting with internal audit to discuss open items |
| | | Discussions with Mary Kelly and RJ shields regarding the update testing in 51st street , discussions with |
| | 0.3 | Christine Fertucci re 51street and Gayle at 65th, |
| | | on phone with corp. team regarding the recount at 51st street |
| | 0.7 | Discussion with plant manager at 65th street regarding the inventory on the following day .75 |
| | 1.0 | Discussions with Christine Fertucci re 51street and Gayle at 65th, |
| 12/16/2005 | 2.0 | Discussions with team re inventory |
| 12/19/2005 | 3.0 | Reviewing update testing |
| | | preparing the open Items |
| | | communicating to Cambridge team |
| 12/21/2005 | 2.5 | Reviewing inventory walkthroughs 51st, 65th streets in Chicago and Cambridge |
| | 2.5 | Reviewing the SOP in Cambridge Chicago 51st and 65th streets |
| | 2.0 | Reviewing the Credit and collections walkthroughs |
| | **45.8** | **Total Grace Financial Statement Audit Charged Hours** |
| | **45.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Lynda  Keorlet**

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/9/2005 | 3.5 | Updating documentation of all physical inventories that I performed / attended |
| 12/14/2005 | 1.5 | Reviewing Chicago Inventory documents in preparation for inventory meeting with Bill Kelly (Grace) and Chris Park (PwC) |
| | 1.2 | Meeting with Bill Kelly (Grace) and Chris Park (PwC) to discuss Chicago inventory status and issues |
| | 1.5 | Looking up goods issued / received data in SAP for Chicago location inventory testing |
| 12/16/2005 | 1.5 | Updating Davison year end PBC list |
| | 3.0 | Analyze need for, and prepare legal audit confirmations |
| 12/17/2005 | 1.0 | Analyze need for, and prepare legal audit confirmations |
| 12/19/2005 | 3.0 | Planning for Property Plant & Equipment audit testing, creating items needed listing and communicating with Bill Kelly (Grace) on detail needed |
| 12/20/2005 | 1.5 | Documenting Chicago inventory results in database |
| | 2.0 | Testing subsequent shipping and receiving documents for Chicago for inventory performed 11/16-11/18 warehouse and plant |
| | 2.0 | Preparing for and conducting meeting with Bonita Harsh (Grace) to confirm reason behind any cash confirmations not sent to banks |
| | 2.0 | Documenting reason for not testing any bank accounts that were not confirmed |
| 12/21/2005 | 1.5 | Wrapping up Chicago Inventory documentation |
| | 5.0 | Making selections for year end Property Plant and Equipment (Davison) testing of additions and disposals |
| | 1.5 | Analyze need for, and prepare legal audit confirmations |
| | 2.0 | Making selections for year end Property Plant and Equipment (co.code 259) testing of additions and disposals |
| | **33.7** | **Total Grace Financial Statement Audit Charged Hours** |
| 12/1/2005 | 2.5 | Testing (404)- General Ledger Close Davison |
| | 2.0 | Updating 404 Risk Control Matrices Corporate |
| | 1.0 | Updating 404 Risk Control Matrices Davison |
| | 2.5 | Reviewing Financial Reporting Process Maps & setting up testing |
| 12/2/2005 | 1.0 | Preparing for Sales Order Process walkthrough |
| | 2.5 | Meeting with Linda Anton (Grace) for Sales order Process walkthrough (with Chris Park (PwC) |
| | 2.0 | Reviewing process maps and setting up risk control matrices for Sales Order |
| | 2.5 | Documenting results of Period end Financial Reporting walkthrough, Corporate |
| 12/5/2005 | 1.0 | Preparing for General Ledger Close & Specialized inventory walkthrough with Dena Nolte (Grace) and Chris Park (PwC) |
| | 1.0 | Conducting walkthrough of General Ledger Close & Specialized inventory  with Dena Nolte (Grace) and Chris Park (PwC) |
| | 3.0 | Comparing internal audit SAD with PwC findings and noting discrepancies in file |
| | 1.5 | Setting up walkthrough documentation for sales order process walkthroughs |
| | 2.0 | Noting / reveiwing SPA testing plan in comparison to our testing plan for 404 |
| 12/6/2005 | 3.0 | Getting reports needed to be run in SAP from GPC team in Cambridge, running reports & sending out results |
| | 0.5 | Updating / locating phone lists for Grace Columbia and Curtis Bay |
| | 3.0 | Documenting Davison Walkthrough - Financial Reporting |
| | 0.7 | Deciding whether or not Corporate Bankruptcy process needed to be tested / discussing with team |
| | 1.0 | Obtaining various implementation guides from grace web and reviewing for their applicability to 404 testing |
| 12/7/2005 | 2.5 | Documenting Specialized inventory walkthrough / testing |

|  | | |
|---|---|---|
| | 3.0 | Updating 404 documentation in MyClient database. |
| | 2.0 | Updating reperformance of internal audit testing in the database and deciding on reperformance testing plan |
| | 1.0 | Documenting General ledger close - corporate walkthrough / testing |
| **12/8/2005** | 1.0 | Making testing selections for Corporate and Davison account reconciliations to test |
| | 4.0 | Documenting General Ledger close - SOAR walkthrough |
| | 1.0 | Finding testing items for General Ledger close Corporate / Davison in quarterly review databases |
| **12/9/2005** | 4.0 | Working on General Ledger close davison walkthrough / testing |
| | 0.5 | Evaluating 404 open items to date |
| **12/12/2005** | 1.0 | Obtaining Grace HR policies from Grace web for PwC SPA team |
| | 4.0 | Receiving Financial Reporting support from Michael Brown (Grace) and documenting testing of the support |
| | 1.0 | Obtaining PwC Audit Guide 404 guidance for use by PwC tax team |
| | 2.0 | Formatting Sales Order process templates for all product lines for 404 testing documentation |
| **12/13/2005** | 8.0 | Performing testing / documenting walkthrough - Sales Order Process walkthrough Washcoats and Other Chemical Catalysts |
| | 1.0 | Locating / reading Disclosure committee meeting minutes for various quarters as part of 404 testing |
| **12/14/2005** | 0.5 | Obtaining Grace database access for 2 PwC employees needing to document 404 work performed |
| | 1.0 | Creating open items list for Sales Order Processes to be sent to Linda Anton (Grace) |
| | 2.9 | Documenting Sales order walkthrough for silicas product line. |
| **12/15/2005** | 6.0 | Cross referencing SAP testing SPA plan with 404 team's expectations for all locations / processes |
| | 2.5 | Documenting Sales order walkthrough for polyolefin product line |
| **12/16/2005** | 2.5 | Documenting testing of automated controls (SPA) in MyClient database - all locations / processes |
| **12/19/2005** | 3.0 | Performing & Documenting Account reconciliation testing (45 recs, Davison) |
| | 2.0 | Discussing SPA testing plans with Cindy Chen (PwC) and documenting testing plan in MyClient database |
| **12/20/2005** | 1.5 | Documenting Sales order processes testing in walkthrough documents |
| **12/22/2005** | 3.0 | Performing & Documenting Account reconciliation testing (45 recs, Corporate) |
| | 2.0 | Creating 404 Open Items list - all locations / process by process owner |
| | **95.6** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **129.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Christopher W Park**

**Audit Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Charles Hooper**

**Audit Hours**

| 12/6/2005 | 1.5 | Follow up on outstanding credit-memo issue and documentation of the results of this follow up. |
|-----------|-----|------|
|  | **1.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Lyndsay B Signori**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2005 | 11.0 | Inventory observation, recounting procedures |
| 12/2/2005 | 4.0 | Follow-up with the client, recounting procedures |
| 12/2/2005 | 2.0 | Travel from Chicago to Providence billed at 50% time incurred |
| 12/15/2005 | 1.5 | Follow-up with the client, documentation of inventory |
| 12/19/2005 | 3.0 | Documentation of inventory results |
| 12/19/2005 | 3.0 | Preparation of Accounts Receivable Confirmations to resend |
| 12/19/2005 | 2.0 | Update and maintenance of confirmation control log |
| 12/20/2005 | 4.0 | 404 Update Testing of controls- Credit and Collections cycle |
| 12/20/2005 | 2.0 | Documentation of update testing performed |
| 12/20/2005 | 2.0 | Update testing of controls-Financial Statement Close Process |
| 12/21/2005 | 2.0 | Documentation of financial statement close controls testing performed |
| 12/21/2005 | 4.0 | Accruals payments testing, follow-up from interim |
| 12/21/2005 | 2.0 | Accruals contracts testing, follow-up from interim |
| | **42.5** | **Total Grace Integrated Audit Charged Hours** |
| | **42.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Joseph Rocco**

**Audit Hours**

| 12/9/2005 | 1.5 | Scope journal entry testing requirements per Statement on Audit Standards No. 99 |
|-----------|-----|--------------------------------|

| | 1.5 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------|
| | 1.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Michael Barry**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/5/2005 | 1.5 | Participate in phone call regarding the creation of PBC Lists for 404 Update Testing for the Cambridge and Chicago locations. |
|  | 3.5 | Create PBC Lists for 404 Update Testing at Cambridge and Chicago locations. |
| 12/6/2005 | 0.5 | Create PBC Lists for 404 Update Testing at Cambridge and Chicago locations. |
|  | 3.5 | Review PBC Lists for 404 Update Testing with Michael McDonnell (PwC) |
| 12/7/2005 | 1.5 | Make selections for 404 Update Testing at Cambridge and Chicago locations. |
|  | 1.5 | Finalize PBC Request Lists for 404 Update Testing at Cambridge and Chicago locations. |
| 12/16/2005 | 8.0 | Observe the year-end inventory count in Chicago. |
| 12/19/2005 | 8.0 | Perform and Document 404 Testing for Inventory Cycles. |
| 12/20/2005 | 7.5 | Perform and Document 404 Testing for Inventory Cycles. |
| 12/21/2005 | 1.0 | Document 404 Testing for Inventory Cycles. |
|  | **36.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **36.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended December 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Sean Robinson**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 12/1/2005 | 10.5 | Physical Inventory Observation |
| 12/2/2005 | 2.0 | Physical Inventory Observation |
| | 3.0 | Travel from Grace plant in Chicago to Boston billed at 50% time incurred |
| 12/5/2005 | 4.0 | Documentation of Physical Inventory Observation (12/1 - 12/2) |
| 12/6/2005 | 1.0 | Travel time from Boston Office to Chicago for Physical Inventory Observation (up till 5:30 pm - the remainder of the travel time is charged to the travel code). Billed at 50% time incurred |
| 12/7/2005 | 11.5 | Physical Inventory Observation |
| 12/8/2005 | 7.0 | Physical Inventory Observation |
| | 0.5 | Travel Time from Chicago plant to Boston (up till 5:30 pm - the remainder of the travel time is charged to the travel code). My flight was cancelled and I had to wait till the next day to actually travel home. |
| 12/9/2005 | 3.0 | Travel Time from Chicago plant to Boston (up till 5:30 pm - the remainder of the travel time is charged to the travel code). |

| | 42.5 | **Total Grace Financial Statement Audit Charged Hours** |
| | 42.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Joe Bergeron**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 12/6/2005 | 2.0 | Travel time from Boston Office to Chicago for Physical Inventory Observation (up until 5:30 pm - the remainder of the travel time is charged to the travel code). |
| | 0.8 | Planning discussion for Inventory observation with Mike McDonnell (PwC) |
| | 0.2 | Conference call with Mike McDonnell (PwC0 to discuss inventory with Sue Dietes (Grace Contact). |
| 12/7/2005 | 11.5 | Physical Inventory Observation |
| 12/8/2005 | 7.0 | Physical Inventory Observation |
| | 0.5 | Travel Time spent at airport waiting for flight (up till 5:30 pm - the remainder of the travel time is charged to the travel code). Billed at 50% time incurred |
| 12/9/2005 | 0.5 | Discussion of Inventory Findings with D.C. Manager and Senior. |
| | 2.5 | Travel Time from Chicago to Providence during the workday (up till 5:30 pm - the remainder of the travel time is charged to the travel code). Billed at 50% time incurred |
| 12/12/2005 | 2.0 | Memo prepared for the 51st Street SCC inventory documenting inventory findings for review by D.C. Partner to conclude on findings. |
| 12/13/2005 | 0.5 | Follow-up with Mary Kelly, Sprague to obtain documentation surrounding the 51st Street SCC inventory conducted on 12/7/05 through 12/8/05. |
| | 3.0 | Documentation of 12/7-12/8 Physical Inventory documentation. |
| | **30.5** | **Total Grace Financial Statement Audit Charged Hours** |
| | **30.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended December 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Nicole Heisler**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/5/2005 | 1.0 | Work on ITGC section of db |
|  | 1.0 | Update/Edit ITGC spreadsheet |
| 12/12/2005 | 3.0 | Work in the ITGC update section of the database |
| 12/13/2005 | 4.0 | Prepare for document request lists and send emails for ITGC update testing |
|  | 3.0 | Backup scheduling and Recovery update testing |
|  | 1.0 | Datacenter update testing |
| 12/14/2005 | 1.0 | Backup scheduling and Recovery update testing |
|  | 3.0 | Datacenter update testing |
|  | 2.0 | Prepare for and met with Augie Barquin and team to discuss WAN and infrastructure change management |
|  | 3.0 | WAN update testing |
|  | 3.0 | Infrastructure change management update testing |
| 12/15/2005 | 1.0 | Prepare for and met with Marty Krist to discuss SOAR Application Security and SOAR Change Management |
|  | 1.0 | Prepare for and met with Renee Schoff to discuss WAN and Infrastructure Change Management |
|  | 2.0 | Backup scheduling and Recovery update testing |
|  | 2.0 | Datacenter update testing |
|  | 4.0 | SOAR security and Change mgt update testing |
|  | 1.0 | Prepare and met with Pete Wood to discuss the Operating System Security |
| 12/16/2005 | 1.0 | Prepare and met with Greg Covington to discuss SAP Application Security and SAP Change Management |
|  | 1.0 | Prepare and met with Chuck Tremblay to discuss datacenter, backup scheduling & recovery, SAP and SOAR appl security, and infrastructure Change mgt |
|  | 1.0 | Prepare and met with Donna Wilson to discuss database security |
|  | 2.0 | Operating System update testing |
|  | 4.0 | SAP security and change mgt update testing |
|  | 2.0 | Database security update testing |
| 12/20/2005 | 2.0 | Infrastructure Change Update testing |
|  | 2.0 | Access update testing |
| 12/23/2005 | 1.0 | db update testing formatting |
|  | **52.0** | **Total Grace Sarbanes Oxley Charged Hours** |
|  | **52.0** | **Total Hours** |

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
**For the Month Ended December 31, 2005**

| Personnel | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|
| William T. Bishop | Integrated Audit | 12/18/05 - 12/21/05 | $ 4,251.80 | | | | Airfare to Worms, Germany plant to review status of PwC Germany work |
| | | | $ 50.00 | | | | Parking at airport |
| | | | | $ 481.26 | | | Hotel in Mainz, Germany - two nights |
| | | | | | | 177.3 | Dinner for audit team (J Newstead, D Lloyd & B Bishop) |
| Ryan Grady | Integrated Audit | 12/1/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/2/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/5/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/6/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/7/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/8/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/16/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/20/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | Integrated Audit | 12/21/05 | $ 15.52 | | | | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| Pam Reinhardt | Integrated Audit | 12/1/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/2/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/6/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/7/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/8/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/9/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/12/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/13/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/14/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/15/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| | Integrated Audit | 12/16/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles *.485 x $5.82) |
| John Newstead | Integrated Audit | 12/18/05 | $ 108.00 | | | | Taxi - home to Dulles airport |
| | Integrated Audit | 12/18/05 | $ 5,795.10 | | | | Dulles - Frankfurt Flight |
| | Integrated Audit | 12/21/05 | $ 108.00 | | | | Taxi Dulles airport - home |
| | Integrated Audit | 12/18/05 | | $ 462.45 | | | Hotel - Mainz |
| | Integrated Audit | 12/21/05 | $ 59.37 | | | | Taxi Mainz - Frankfurt airport |
| Michael McDonnell | Integrated Audit | 12/13/2005 | $ 6.30 | | | | Mileage in excess of normal commute (13 x $0.485) |
| | Integrated Audit | 12/14/2005 | $ 6.30 | | | | Mileage in excess of normal commute (13 x $0.485) |
| | Integrated Audit | 12/13/2005 | $ 1.00 | | | | Tolls to/From WR Grace |
| | Integrated Audit | 12/14/2005 | $ 1.00 | | | | Tolls to/From WR Grace |
| | Integrated Audit | 12/13/2005 | $ 2.00 | | | | Tolls to/From WR Grace |
| | Integrated Audit | 12/14/2005 | $ 2.00 | | | | Tolls to/From WR Grace |
| | Integrated Audit | 12/13/2005 | $ 8.31 | | | | Mileage in excess of normal commute (13 x $0.485) |
| | Integrated Audit | 12/14/2005 | $ 8.31 | | | | Mileage in excess of normal commute (13 x $0.485) |
| | Integrated Audit | 12/21/2005 | $ 21.00 | | | | Mileage in excess of normal commute (43 x $0.485) |
| Lyndsay B Signori | Integrated Audit | 12/1/2005 | | | $ 70.28 | | PwC group meal in Chicago; Team members Lyndsay Signori and Sean P. Robinson |
| | Integrated Audit | 12/2/2005 | $ 40.00 | | | | Parking at the Providence Air Port |
| | Integrated Audit | 11/30/2005 | $ 154.03 | | | | Rental car in Chicago |
| | Integrated Audit | 11/30-12/2 | | $ 454.32 | | | Hotel in Chicago |
| | Integrated Audit | 12/2/2005 | | | $ 20.84 | | PwC individual lunch |
| | Integrated Audit | 12/2/2005 | $ 24.25 | | | | Mileage reimbursement; Providence Air port to East Bridgewater |
| Nick Barrett | Integrated Audit | 12/16/05 | | | $ 20.84 | | PwC only individual lunch in Chicago, IL. |
| | Integrated Audit | 12/20/05 | | | $ 10.18 | | PwC only individual lunch at Quiznos. |
| | Integrated Audit | 12/15 - 12/20 | $ 475.28 | | | | Rental Care for six days in Chicago, IL. |
| | Integrated Audit | | | $ 867.13 | | | Hotel Lodging for five nights in Chicago, IL. |
| | Sarbanes | 12/19/05 | | | $ 20.79 | | PwC only group lunch with Mike Barry at Quiznos in Chicago, IL. |
| | Sarbanes | 12/15/05 | $ 115.00 | | | | Airfare from Boston to Chicago. |
| | Integrated Audit | 12/15/05 | | | $ 45.00 | | Individual dinner in Chicago, IL. |
| | Sarbanes | 12/20/05 | $ 171.90 | | | | Airfare from Chicago to Boston. |
| | Integrated Audit | 12/18/05 | | | $ 100.00 | | PwC only group dinner with Mike Barry at Dempsey's in Chicago, IL. |
| | Integrated Audit | 12/18/05 | | | $ 12.00 | | PwC individual dinner in Chicago, IL. |
| | Sarbanes | 12/19/05 | | | $ 5.00 | | PwC individual breakfast in Chicago, IL. |
| | Integrated Audit | 12/20/05 | | | $ 5.00 | | PwC individual breakfast in Chicago, IL. |
| | Integrated Audit | 12/15/05 | $ 38.00 | | | | Taxi charges from Watertown to Logan airport. |
| | Integrated Audit | 12/20/2005 | $ 42.00 | | | | Taxi charges from Logan Airport to Watertown. |
| Lynda Keorlet | Integrated Audit | 12/1/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/2/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/5/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/6/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/7/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/12/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/13/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/14/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/16/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/17/2005 | $ 10.67 | | | | Mileage in excess of normal commute weekend trip to office (22 miles * $.485/mile) |
| | Integrated Audit | 12/19/2005 | $ 15.52 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 12/21/2005 | $ 15.52 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 12/22/2005 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 12/19/2005 | $ 14.12 | | | | Postage Legal & Corporate Confirmations |
| Francois Bernard | Sarbanes | 12/5/05 | $ 36.86 | | | | Travel to client to perform audit |
| | Sarbanes | 12/5/05 | $ 36.86 | | | | Travel to client to perform audit |
| Nicole Heisler | Sarbanes | 12/12/2005 | $ 27.16 | | | | 56 miles roundtrip (another client to Grace and from Grace home) less normal commute |
| | Sarbanes | | | | $ 7.72 | | Overtime meal |
| | Sarbanes | 12/13/2005 | $ 37.85 | | | | 78 miles round trip |
| | Sarbanes | | | | $ 4.73 | | Overtime meal |
| | Sarbanes | 12/14/2005 | $ 37.85 | | | | 78 miles round trip (home to Grace, Grace to home) less normal commute |
| | Sarbanes | 12/15/2005 | $ 37.85 | | | | 78 miles round trip (home to Grace, Grace to home) less normal commute |
| | Sarbanes | 12/16/2005 | $ 37.83 | | | | 78 miles round trip (home to Grace, Grace to home) less normal commute |
| Michael Barry | Sarbanes | 12/9/05 | | | $ 50.00 | | Protective Footwear |
| | Sarbanes | 12/15/05 | $ 69.20 | | | | Flight to Chicago |
| | Sarbanes | 12/15/05 | $ 10.00 | | | | AMEX Travel Booking Fee |
| | Sarbanes | 12/15/05 | $ 5.00 | | | | Hotel Gratuity |
| | Sarbanes | 12/16/05 | | | $ 30.00 | | Dinner (12/16) |
| | Sarbanes | 12/19/05 | | | $ 37.00 | | Dinner (12/19) |
| | Sarbanes | 12/20/05 | $ 132.00 | | | | Parking at Airport |
| | Sarbanes | 12/20/05 | $ 3.00 | | | | Tolls |
| | Sarbanes | 12/20/05 | | | $ 13.60 | | Lunch (12/19) |
| | Sarbanes | 12/20/05 | | $ 780.55 | | | Hotel Room |
| | Sarbanes | 12/20/05 | | | $ 21.00 | | Dinner (12/20) |
| | Sarbanes | 12/20/05 | $ 109.30 | | | | Flight to Boston |
| | Sarbanes | 12/20/05 | $ 8.73 | | | | Mileage To & From Airport |
| | Sarbanes | 12/22/05 | | | $ 23.54 | | Breakfast (12/16, 12/19, 12/20) |
| Sean P Robinson | Audit | 12/1/2005 | | | $ 220.19 | | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/1-12/2 |
| | Audit | 12/2/2005 | | $ 28.62 | | | Mileage from T.F. Greem Airport in Providence to Boston. |
| | Audit | 12/2/2005 | | | $ 18.94 | | Breakfast for Sean Robinson and Lyndsay Signori at hotel |

| Personnel | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|
| | Audit | 12/2/2005 | | | | 8.42 | Meal at Midway airport while traveling |
| | Audit | 12/2/2005 | $ 30.00 | | | | Parking at T.F. Green Airport from 11/30/05-12/2/05. |
| | Audit | 12/5/2005 | $ 407.40 | | | | Round Trip Airfare (Providence - Chicago) on Southwest Airlines for PIO 12/7-12/8 |
| | Audit | 12/6/2005 | | | $ 158.11 | | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
| | Audit | 12/7/2005 | | | | 27.59 | Breakfast for Sean Robinson and Joseph Bergeron at hotel |
| | Audit | 12/7/2005 | $ 54.00 | | | | American Express Service Fee related to additional purchase of plane ticket after earlier flight was cancelled. |
| | Audit | 12/7/2005 | | | $ 158.11 | | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
| | Audit | 12/8/2005 | | | | 16.24 | Breakfast for Sean Robinson and Joseph Bergeron at hotel |
| | Audit | 12/9/2005 | $ 35.00 | | | | Breakfast for Sean Robinson and Joseph Bergeron at hotel |
| | Audit | 12/9/2005 | $ 10.00 | | | | Taxi charge for ride from hotel to Midway Airport in Chicago |
| | Audit | 12/12/2005 | | | | | American Express Service Fee related to travel for Grace PIO 12/7 - 12/8. |
| Joseph Bergeron | Audit | 12/8/2005 | $ 177.93 | | | | Budget rental car for transportation from 12/6-12/8. |
| | Audit | 12/5/2005 | | | | 50.00 | Boots from Sears required to perform warehouse Physical Inventory Observation. |
| | Audit | 12/2/2005 | $ 410.60 | | | | Southwest roundtrip airfare from Providence, RI to Chicago, IL for PIO 12/7-12/8. |
| | Audit | 12/6/2005 | | | $ 158.11 | | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
| | Audit | 12/7/2005 | | | $ 158.11 | | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
| | Audit | 12/7/2005 | | | | 122.06 | Lunch and Dinner on 12/7 for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
| | Audit | 12/6/2005 | | | | 28.95 | Dinner on 12/6/05 at the Providence Airport for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
| | Audit | 12/8/2005 | | | | 47.08 | Lunch at Midway (Chicago) Airport for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
| | Audit | 12/9/2005 | | $ 71.26 | | | 58 miles each way from Boston to Providence Airport.  Please note mileage from home to the Boston office has already been subtracted from the total. |
| | Audit | 12/8/2005 | | | $ 218.11 | | Lodging at the Wyndham Hotel in downtown Chicago as a result of closure of Midway and O'Hare airports.  This was the first hotel we could locate that was not booked which had vacancies as a result of the airport closures.  Room for Joseph Bergeron (PwC) |
| | Audit | 12/8/2005 | | | $ 218.11 | | Lodging at the Wyndham Hotel in downtown Chicago as a result of closure of Midway and O'Hare airports.  This was the first hotel we could locate that was not booked which had vacancies as a result of the airport closures.  Room for Sean Robinson (PwC) |
| | Audit | 12/9/2005 | | | | 16.82 | Breakfast for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of Chicago airport closure. |
| | Audit | 12/9/2005 | | | | 56.22 | Dinner for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of Chicago airport closure. |
| | Audit | 12/9/2005 | | | | 59.16 | Dinner for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of Chicago airport closure and late arrival of return flight into Providence. |
| | Audit | 12/9/2005 | $ 51.00 | | | | Parking at Providence airport for 3 days 12/6-12/9 at a rate of $17 per day. |
| | Audit | 12/9/2005 | $ 28.00 | | | | Bus taken out of Midway Airport to hotel for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of the airport closure due to weather conditions.  Please note a group rate of $14 per person was obtained. |
| | Audit | 12/9/2005 | $ 10.95 | | | | Airfare transaction charge for roundtrip flight from Providence, RI to Chicago, IL for Joseph Bergeron (PwC), |
| | Audit | 12/6/2005 | $ (3.20) | | | | Credit to American Express Card for Overcharge of Round trip airfare for Joseph Bergeron (PwC) from Providence, RI to Chicago, IL. |
| David Lloyd | Audit | 12/15/05 | $9.70 | | | | Mileage from Grace to Office |
| | Audit | 12/15/05 | $ 12.00 | | | | Second park |
| | Audit | 12/15/05 | $ 3.00 | | | | Third park |
| | Audit | 12/19/05 | | | | 38.41 | Out of town lunch in Mainz Germany with B Bishop, D Lloyd and J Newstead (PwC) |
| | Audit | 12/19/05 | $ 20.41 | | | | Hotel parking in Mainz Germany |
| | Audit | 12/21/05 | | $ 437.51 | | | Lodging at Hyatt Regency in Mainz Germany |
| | Audit | 12/21/05 | $ 18.00 | | | | Parking at Charlotte airport for trip to Germany. |
| | Audit | 12/21/05 | | | | 23.00 | Hotel meal in Mainz Germany for B Bishop, D Lloyd and J Newstead (PwC) |
| | Audit | 12/21/05 | $ 19.44 | | | | Hotel parking in Mainz Germany |
| | Audit | 12/21/05 | | | $ 21.86 | | Internet access costs at hotel in Mainz Germany |
| Maria J. Afuang | Audit | 12/15/05 | $ 9.70 | | | | Mileage in exces of normal commute ((52-32)*.485) |
| | Audit | 12/16/05 | $ 9.70 | | | | Mileage in exces of normal commute ((52-32)*.485) |
| | Audit | 12/19/05 | $ 9.70 | | | | Mileage in exces of normal commute ((52-32)*.485) |
| | Audit | 12/20/05 | $ 26.68 | | | | Mileage from Tysons to Grace (55*.485) |
| | Audit | 12/21/05 | $ 14.55 | | | | Mileage from Tysons to Grace (55*.485) |
| | Audit | 12/21/05 | $ 26.68 | | | | Mileage from Tysons to Grace (55*.485) |
| | | | | | | 67.00 | PwC Groups Meals (Maria Afuang, Erica Margalus, Chris Park, Lynda Keefe) |

| Summary | | Total | Transportation | Lodging | Sundry | Business Meals | |
|---|---|---|---|---|---|---|---|
| | | $ 20,180.16 | $ 14,039.50 | $ 3,583.10 | $ 1,365.18 | $ 1,192.38 | |

**CONSOLIDATED AUDIT-EXPENSE DETAIL**
For the Month Ended December 31, 2005

| | Date | Title | Expenses | Description |
|---|---|---|---|---|
| **William T. Bishop** | 18/05 - 12/21 | Audit Partner | $ 4,251.80 | Airfare to Frankfurt - visit to Worms, Germany plant to review status of PwC Germany work |
| | | | $ 50.00 | Parking at airport |
| | | | $ 481.26 | Hotel in Mainz, Germany - two nights |
| | | | $ 177.30 | Dinner for audit team (J Newstead, D Lloyd & B Bishop) |
| | | | $ 4,960.36 | |
| | | | | |
| **Ryan Grady** | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | Audit Manager | $ 15.52 | Mileage in excess of normal commute (58 miles less 26 base x $0.485) |
| | | | $ 139.68 | |
| | | | | |
| **Pam Reinhardt** | 11/1/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/2/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/6/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/7/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/8/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/9/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/12/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/13/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/14/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/15/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | 12/16/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | | | $ 64.02 | |
| | | | | |
| **John Newstead** | 12/19/05 | Audit Senior Associate | $ 108.00 | Taxi - home to Dulles airport |
| | 12/19/05 | Audit Senior Associate | $ 5,795.10 | Dulles - Frankfurt Flight |
| | 12/21/05 | Audit Senior Associate | $ 108.00 | Taxi Dulles airport - home |
| | 12/19/05 | Audit Senior Associate | $ 462.45 | Hotel - Mainz |
| | 12/21/05 | Audit Senior Associate | $ 59.37 | Taxi Mainz - Frankfurt airport |
| | | | $ 6,532.92 | |
| | | | | |
| **Michael McDonnell** | 12/13/2005 | Audit Senior Associate | $ 6.30 | Mileage in excess of normal commute (13 x $0.485) |
| | 12/14/2005 | Audit Senior Associate | $ 6.30 | Mileage in excess of normal commute (13 x $0.485) |
| | 12/15/2005 | Audit Senior Associate | $ 1.00 | Tolls to/From WR Grace |
| | 12/19/2005 | Audit Senior Associate | $ 1.00 | Tolls to/From WR Grace |
| | 12/21/2005 | Audit Senior Associate | $ 2.00 | Tolls to/From WR Grace |
| | 12/13/2005 | Audit Senior Associate | $ 2.00 | Tolls to/From WR Grace |
| | 12/14/2005 | Audit Senior Associate | $ 8.31 | Mileage in excess of normal commute (13 x $0.485) |
| | 12/15/2005 | Audit Senior Associate | $ 8.31 | Mileage in excess of normal commute (13 x $0.485) |
| | 12/19/2005 | Audit Senior Associate | $ 21.00 | Mileage in excess of normal commute (43 x $0.485) |
| | | | $ 56.22 | |
| | | | | |
| **Lyndsay B Signori** | 12/1/2005 | Audit Associate | $ 70.28 | PwC group meal in Chicago; Team members Lyndsay Signori and Sean P. Robinson |
| | 12/2/2005 | Audit Associate | $ 40.00 | Parking at the Providence Air Port |
| | 11/30/2005 | Audit Associate | $ 154.03 | Rental car in Chicago |
| | 11/30-12/2 | Audit Associate | $ 454.32 | Hotel in Chicago |
| | 12/2/2005 | Audit Associate | $ 20.84 | PwC individual lunch |
| | 12/2/2005 | Audit Associate | $ 24.25 | Mileage reimbursement; Providence Air port to East Bridgewater |
| | | | $ 763.72 | |
| | | | | |
| **Nick Barrett** | 12/16/05 | Audit Associate | $ 20.64 | PwC only individual lunch in Chicago, IL. |
| | 12/20/05 | Audit Associate | $ 10.18 | PwC only individual lunch at Quiznos. |
| | 12/15 - | | | |
| | 12/20 | Audit Associate | $ 475.28 | Rental Care for six days in Chicago, IL. |
| | | Audit Associate | $ 867.13 | Hotel Lodging for five nights in Chicago, IL. |
| | 12/19/05 | Audit Associate | $ 20.79 | PwC only group lunch with Mike Barry at Quiznos in Chicago, IL. |
| | 12/16/05 | Audit Associate | $ 45.00 | Individual dinner in Chicago, IL. |
| | 12/15/05 | Audit Associate | $ 115.00 | Airfare from Boston to Chicago. |
| | 12/15/05 | Audit Associate | $ 100.00 | PwC only group dinner with Mike Barry at Dempsey's in Chicago, IL. |
| | 12/20/05 | Audit Associate | $ 171.90 | Airfare from Chicago to Boston. |
| | 12/18/05 | Audit Associate | $ 12.00 | PwC individual dinner in Chicago, IL. |
| | 12/18/05 | Audit Associate | $ 5.00 | PwC individual breakfast in Chicago, IL. |
| | 12/20/05 | Audit Associate | $ 5.00 | PwC individual breakfast in Chicago, IL. |
| | 12/15/05 | Audit Associate | $ 38.00 | Taxi charges from Watertown to Logan airport. |
| | 12/20/2005 | Audit Associate | $ 42.00 | Taxi charges from Logan Airport to Watertown. |
| | | | $ 1,927.92 | |
| | | | | |
| **Lynda Keorlet** | 12/1/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/2/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/5/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/6/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/7/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/8/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/13/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/14/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/16/2005 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 12/17/2005 | Audit Associate | $ 10.67 | Mileage in excess of normal commute weekend trip to office (22 miles * $.485/mile) |
| | 12/19/2005 | Audit Associate | $ 15.52 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 12/21/2005 | Audit Associate | $ 15.52 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |

|  | 12/22/2005 | Audit Associate | $ | 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
|  | 12/19/2005 | Audit Associate | $ | 14.12 | Postage Legal & Corporate Confirmations |
|  |  |  | $ | 366.23 |  |

| Francois Barnard | 12/16/05 | Audit Manager | $ | 36.86 | Travel to client to perform audit |
|  | 12/5/05 | Audit Manager | $ | 36.86 | Travel to client to perform audit |
|  |  |  | $ | 73.72 |  |

| Nicole Heisler | 12/12/2005 | Audit Associate | $ | 27.16 | 56 miles roundtrip (another client to Grace and from Grace home) less normal commute |
|  |  | Audit Associate | $ | 7.72 | Overtime meal |
|  | 12/13/2005 | Audit Associate | $ | 37.85 | 78 miles round trip |
|  |  | Audit Associate | $ | 4.73 | Overtime meal |
|  | 12/14/2005 | Audit Associate | $ | 37.85 | 78 miles round trip (home to Grace, Grace to home) less normal commute |
|  | 12/15/2005 | Audit Associate | $ | 37.85 | 78 miles round trip (home to Grace, Grace to home) less normal commute |
|  | 12/16/2005 | Audit Associate | $ | 37.83 | 78 miles round trip (home to Grace, Grace to home) less normal commute |
|  |  |  | $ | 190.98 |  |

| Michael Barry | 12/9/05 | Audit Associate | $ | 50.00 | Protective Footwear |
|  | 12/15/05 | Audit Associate | $ | 69.20 | Flight to Chicago |
|  | 12/15/05 | Audit Associate | $ | 10.00 | AMEX Travel Booking Fee |
|  | 12/15/05 | Audit Associate | $ | 5.00 | Hotel Gratuity |
|  | 12/16/05 | Audit Associate | $ | 30.00 | Dinner (12/16) |
|  | 12/19/05 | Audit Associate | $ | 37.00 | Dinner (12/19) |
|  | 12/20/06 | Audit Associate | $ | 132.00 | Parking at Airport |
|  | 12/20/05 | Audit Associate | $ | 3.00 | Tolls |
|  | 12/20/05 | Audit Associate | $ | 13.80 | Lunch (12/19) |
|  | 12/20/05 | Audit Associate | $ | 780.55 | Hotel Room |
|  | 12/20/05 | Audit Associate | $ | 21.00 | Dinner (12/20) |
|  | 12/20/05 | Audit Associate | $ | 109.20 | Flight to Boston |
|  | 12/20/05 | Audit Associate | $ | 8.73 | Mileage To & From Airport |
|  | 12/22/05 | Audit Associate | $ | 23.54 | Breakfast (12/16, 12/19, 12/20) |
|  |  |  | $ | 1,293.02 |  |

| Sean P Robinson | 12/1/2005 | Audit Associate | $ | 220.19 | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/1-12/2 |
|  | 12/2/2005 | Audit Associate | $ | 28.62 | Mileage from T.F. Greenn Airport in Providence to Boston. |
|  | 12/2/2005 | Audit Associate | $ | 18.94 | Breakfast for Sean Robinson and Lyndsay Signori at hotel |
|  | 12/2/2005 | Audit Associate | $ | 8.42 | Meal at Midway airport while traveling |
|  | 12/2/2005 | Audit Associate | $ | 30.00 | Parking at T.F. Green Airport from 11/30/05-12/2/05. |
|  | 12/5/2005 | Audit Associate | $ | 407.40 | Round Trip Airfare (Providence - Chicago) on Southwest Airlines for PIO 12/7-12/8 |
|  | 12/6/2005 | Audit Associate | $ | 156.11 | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
|  | 12/7/2005 | Audit Associate | $ | 27.59 | Breakfast for Sean Robinson and Joseph Bergeron at hotel |
|  | 12/7/2005 | Audit Associate | $ | 54.00 | American Express Service Fee related to additional purchase of plane ticket after earlier flight was cancelled. |
|  | 12/7/2005 | Audit Associate | $ | 156.11 | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
|  | 12/8/2005 | Audit Associate | $ | 18.24 | Breakfast for Sean Robinson and Joseph Bergeron at hotel |
|  | 12/9/2005 | Audit Associate | $ | 35.00 | Taxi charge for ride from hotel to Midway Airport in Chicago |
|  | 12/12/2005 | Audit Associate | $ | 10.00 | American Express Service Fee related to travel for Grace PIO 12/7 - 12/8. |
|  |  |  | $ | 1,168.62 |  |

| Joseph Bergeron | 12/8/2005 | Audit Associate | $ | 177.93 | Budget rental car for transportation from 12/6-12/8. |
|  | 12/5/2005 | Audit Associate | $ | 50.00 | Boots from Sears required to perform warehouse Physical Inventory Observation. |
|  | 12/22/2005 | Audit Associate | $ | 410.60 | Southwest roundtrip airfare from Providence, RI to Chicago, IL for PIO 12/7-12/8. |
|  | 12/6/2005 | Audit Associate | $ | 156.11 | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
|  | 12/7/2005 | Audit Associate | $ | 156.11 | 1 Night stay at Courtyard Midway Airport in Chicago for Physical Inventory Observation 12/7-12/8 |
|  | 12/7/2005 | Audit Associate | $ | 122.06 | Lunch and Dinner on 12/7 for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
|  | 12/6/2005 | Audit Associate | $ | 28.95 | Dinner on 12/6/05 at the Providence Airport for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
|  | 12/8/2005 | Audit Associate | $ | 47.09 | Lunch at Midway (Chicago) Airport for Joseph Bergeron (PwC) and Sean Robinson (PwC) |
|  | 12/9/2005 | Audit Associate | $ | 71.26 | 58 miles each way from Boston to Providence Airport.  Please note mileage from home to the Boston office has already been subtracted from total. |
|  | 12/8/2005 | Audit Associate | $ | 218.11 | Lodging at the Wyndham Hotel in downtown Chicago as a result of closure of Midway and O'Hare airports.  This was the first hotel we could locate that was not booked which had vacancies as a result of the airport closures.  Room for Joseph Bergeron (PwC) |
|  | 12/8/2005 | Audit Associate | $ | 218.11 | Lodging at the Wyndham Hotel in downtown Chicago as a result of closure of Midway and O'Hare airports.  This was the first hotel we could locate that was not booked which had vacancies as a result of the airport closures.  Room for Sean Robinson (PwC) |
|  | 12/9/2005 | Audit Associate | $ | 16.82 | Breakfast for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of Chicago airport closure. |
|  | 12/8/2005 | Audit Associate | $ | 56.22 | Dinner for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of Chicago airport closure and late arrival of return flight into Providence. |
|  | 12/9/2005 | Audit Associate | $ | 59.18 | Parking at Providence airport for 3 days 12/6-12/9 at a rate of $17 per day. |
|  | 12/9/2005 | Audit Associate | $ | 51.00 | Bus taken out of Midway Airport to hotel for Joseph Bergeron (PwC) and Sean Robinson (PwC) as a result of the airport closure due to weather conditions.  Please note a group rate of $14 per person was obtained. |
|  | 12/8/2005 | Audit Associate | $ | 28.00 | Airfare transaction charge for roundtrip flight from Providence, RI to Chicago, IL for Joseph Bergeron (PwC). |
|  | 12/9/2005 | Audit Associate | $ | 10.95 | Credit to American Express Card for Overcharge of Round trip airfare for Joseph Bergeron (PwC) from Providence, RI to |
|  | 12/6/2005 | Audit Associate | $ | (3.20) | Chicago, IL. |
|  |  |  | $ | 1,875.30 |  |

| David Lloyd | 12/15/05 |  | $9.70 |  | Mileage from Grace to Office |
|  | 12/15/05 |  | $ | 12.00 | Second park |
|  | 12/15/05 |  | $ | 3.00 | Third park |
|  | 12/19/05 |  | $ | 38.41 | Out of town lunch in Mainz Germany with B Bishop, D Lloyd and J Newstead (PwC) |
|  | 12/19/05 |  | $ | 20.41 | Hotel parking in Mainz Germany |
|  | 12/21/05 |  | $ | 437.51 | Lodging at Hyatt Regency in Mainz Germany |
|  | 12/21/05 |  | $ | 18.00 | Parking at Charlotte airport for trip to Germany. |
|  | 12/21/05 |  | $ | 23.09 | Hotel meal in Mainz Germany for B Bishop, D Lloyd and J Newstead (PwC) |
|  | 12/21/05 |  | $ | 19.44 | Hotel parking in Mainz Germany |
|  | 12/21/05 |  | $ | 21.88 | Internet access costs at hotel in Mainz Germany |
|  |  |  | $603.44 |  |  |

| Maria J. Afuang | 12/15/05 |  | $ | 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 12/16/05 |  | $ | 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 12/19/05 |  | $ | 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 12/20/05 |  | $ | 26.68 | Mileage from Tysons to Grace (55*.485) |
|  | 12/21/05 |  | $ | 14.55 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 12/20/05 |  | $ | 26.68 | Mileage from Tysons to Grace (55*.485) |
|  | 12/22/05 |  | $ | 67.00 | PwC Groups Meals (Maria Afuang, Erica Margolius, Chris Park, Lynda Keorlet) |

|  | $    164.01 |
| --- | --- |
| **Grand Total** | **$ 20,180.16** |