# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: February 27, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FIFTY-FOURTH MONTHLY INTERIM PERIOD FROM DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005

Name of Applicant:                                     Reed Smith LLP

Authorized to Provide Professional Services to:     W. R. Grace & Co., *et al.*, Debtors and
                                                     Debtors-in-Possession

Date of Retention:                                     July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                               December 1, 2005 through December 31, 2005

Amount of fees sought as actual,
reasonable and necessary:                              $132,709.00

Amount of expenses sought as actual,
reasonable and necessary                               $9,322.91

This is an: X monthly __ interim __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



Docket No. 11708
Date Filed 2/3/06

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the fifty-fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 10 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $3,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 34 Years | Litigation | $525.00 | 7.90 | $4,147.50 |
| Lawrence E. Flatley | Partner | 30 years | Litigation | $495.00 | 71.70 | $35,491.50 |
| Douglas E. Cameron | Partner | 21 Years | Litigation | $490.00 | 170.40 | $83,496.00 |
| Andrew J. Muha | Associate | 4 Years | Litigation | $260.00 | 3.40 | $884.00 |
| Rebecca E. Aten | Associate | 2 Years | Litigation | $245.00 | 4.70 | $1,151.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 12 Years | Bankruptcy | $175.00 | 3.50 | $612.50 |
| Maureen Atkinson | Paralegal | 29 Years | Litigation | $165.00 | 14.90 | $2,458.50 |
| Maria E. DiChiera | Paralegal | 13 Years | Litigation | $155.00 | .30 | $46.50 |
| Sharon A. Ament | Paralegal | 1 Year | Litigation | $125.00 | 16.20 | $2,025.00 |
| John B. Worobij | Analyst | 2 Years | Knowledge Management | $110.00 | 8.60 | $946.00 |
| Christine H. Turkaly | Analyst | 1 Year | Knowledge Management | $100.00 | 14.50 | $1,450.00 |

Total Fees:  $132,709.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 107.90 | $38,781.00 |
| Travel | 6.00 | $2,957.50 |
| ZAI Science Trial | .30 | $157.50 |
| Fee Applications | 9.10 | $1,621.50 |
| Hearings | 17.70 | $4,037.50 |
| Montana Grand Jury Investigation | 175.10 | $85,154.00 |
| **Total:** | **316.10** | **$132,709.00** |

**EXPENSE SUMMARY**

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Binding Charge | $6.00 | ---- |
| Telephone Expense | $25.50 | ---- |
| IKON Copy Services | $121.20 | ---- |
| PACER | $9.68 | ---- |
| Duplicating/Printing/Scanning | $716.70 | ---- |
| Courier Service – Outside | $241.46 | ---- |
| Agents Fees | $30.00 | ---- |
| Outside Duplicating | $142.66 | ---- |
| Transportation | $61.00 | ---- |
| Air Travel Expense | $7,325.67 | ---- |
| Taxi Expense | $105.00 | ---- |
| Mileage Expense | $171.69 | ---- |
| Meal Expense | $304.23 | ---- |
| General Expense (tabs) | $7.49 | ---- |
| Meal Expense | $86.73 | ---- |
| Expense Advance | ($32.10) | ---- |
| SUBTOTAL | $9,322.91 | $0.00 |
| **TOTAL** | **$9,322.91** | |

Dated: February 3, 2006     REED SMITH LLP
   Wilmington, Delaware

         By: /s/ Kurt F. Gwynne
           Kurt F. Gwynne (No. 3951)
           1201 Market Street, Suite 1500
           Wilmington, DE  19801
           Telephone:  (302) 778-7500
           Facsimile:  (302) 778-7575
           E-mail: kgwynne@reedsmith.com

           and

           James J. Restivo, Jr., Esquire
           Lawrence E. Flatley, Esquire
           Douglas E. Cameron, Esquire
           435 Sixth Avenue
           Pittsburgh, PA  15219
           Telephone:  412.288.3131
           Facsimile:  412.288.3063

           Special Asbestos Products Liability Defense
           Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1363449
One Town Center Road                     Invoice Date      01/31/06
Boca Raton, FL    33486                  Client Number       172573


========================================================================
Re: W. R. Grace & Co.

(60026)   Litigation and Litigation Consulting

        Fees                        38,781.00
        Expenses                         0.00


            TOTAL BALANCE DUE UPON RECEIPT      $38,781.00
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1363449 |
| One Town Center Road | Invoice Date    01/31/06 |
| Boca Raton, FL    33486 | Client Number      172573 |
| | Matter Number      60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

| Date | Name | | Hours |
|------|------|---|------|
| 12/01/05 | Atkinson | Emails to D. Cameron re: teleconference call and production of ZAI documents, for upcoming production to PD claimants. | .30 |
| 12/01/05 | Atkinson | Review database and Grace files re: ZAI disks produced to claimants, pursuant to M. Murphy (Casner & Edwards) email. | 1.10 |
| 12/01/05 | Atkinson | Draft letter to court reporter re: deposition transcript. | .30 |
| 12/01/05 | Cameron | Multiple e-mails regarding asbestos PD discovery issues (0.6); review materials in preparation for telephone call with Grace and K&E (1.2); review materials relating to 15th omnibus objections and potential responses (0.8). | 2.60 |
| 12/01/05 | Turkaly | Tag select documents to generate W. R. Grace database document CDs that will be provided to Kirkland & Ellis per their request (2.20); review and verify network paths (2.10). | 4.30 |
| 12/01/05 | Worobij | Tag select documents to generate W. R. Grace database documents CDs that will be provided to Kirkland & Ellis per their request. | 1.50 |

```
172573  W. R. Grace & Co.                      Invoice Number   1363449
60026   Litigation and Litigation Consulting   Page    2
        January 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|

| 12/02/05 | Atkinson | Meet with D. Cameron re: teleconference on PD Claimants discovery (0.40); meet with D. Cameron re:  production of ZAI documents to PD claimants (0.40); review J. Bentz files re: ZAI production (1.0). | 1.80 |
| 12/02/05 | Cameron | Prepare for conference call with Grace and K&E regarding discovery requests (0.9); participate in conference call with K&E and Grace regarding asbestos PD claims discovery (3.2); review product ID information regarding same (0.7). | 4.80 |
| 12/02/05 | Turkaly | Tag select documents to generate W. R. Grace database documents CDs that will be provided to Kirkland & Ellis per their request (1.70); modify load file, import document images and data into database (.80); comparison of images located on CD to images in database (1.70). | 4.20 |
| 12/02/05 | Worobij | Tag select documents to generate W. R. Grace database documents CDs that will be provided to Kirkland & Ellis per their request. | 2.00 |
| 12/03/05 | Cameron | Review materials for responses to discovery requests. | .90 |
| 12/04/05 | Cameron | Review product ID materials for objections (0.9); review 15th omnibus objections (0.7). | 1.60 |
| 12/05/05 | Atkinson | EPA website information to D. Cameron (0.40); e-mail, meetings, review of files re: production of ZAI documents to PD Claimants (1.60). | 2.00 |
| 12/05/05 | Turkaly | Continued work on generating CDs for production. | .90 |

172573  W. R. Grace & Co.                          Invoice Number   1363449
60026   Litigation and Litigation Consulting       Page    3
        January 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| 12/06/05 | Atkinson | Review J. Bentz correspondence files re: supplemental production (0.40); meet with C. Turkaly to review CD's from electronic ZAI document production (0.60). | 1.00 |
| 12/06/05 | Cameron | E-mails regarding product ID issues. | .30 |
| 12/06/05 | Muha | Docket research and multiple e-mails to and from D. Cameron re: requests for docket information. | 1.00 |
| 12/06/05 | Turkaly | Continued work on generating CDs for production. | .60 |
| 12/07/05 | Atkinson | Meet with J. Worobij and C. Turkaly re: providing database of ZAI documents to plaintiff creditors (0.60); meet with D. Cameron to discuss providing ZAI documents to plaintiff creditors (0.30); telephone call to M. Murphy (Casner & Edwards) re: form of database to provide to claimants' counsel (0.20); review Reed Smith correspondence files re:  Fall 2002 production to ZAI claimants and send letters to M. Murphy (0.60). | 1.70 |
| 12/07/05 | Cameron | Review draft responses to discovery requests (1.7); review issues relating to documents produced in ZAI action (0.9); review product ID materials (0.6). | 3.20 |
| 12/07/05 | Turkaly | Continued work on generating CDs for production (.90); office conference with D. Cameron, J. Worobij and M. Atkinson re: copying of CDs for co-counsel (.40); office conference with J. Worobij and M. Atkinson re: CDs to be copied for co-counsel (.30). | 1.60 |
| 12/07/05 | Worobij | Office conference with D. Cameron, C. Turkaly and M. Atkinson re: copying of CDs for co-counsel (.40); office conference with C. Turkaly and M. Atkinson re: CDs to be copied for co-counsel (.30) | .70 |

172573  W. R. Grace & Co.                                    Invoice Number  1363449
60026   Litigation and Litigation Consulting                 Page    4
        January 31, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 12/08/05 | Cameron | Additional review of draft discovery responses (0.9); review claimants' expert disclosures (0.8); e-mails regarding same (0.4); review discovery correspondence from J. Baer (0.3). | 2.40 |
| 12/09/05 | Atkinson | E-mail to/from Matt Murphy and to Litigation Support re: production of ZAI documents to claimants, including review of J. Bentz correspondence files. | .50 |
| 12/09/05 | Cameron | Review PD Committee's expert reports regarding dust methodology (2.4); telephone call to consultants regarding same (0.4). | 2.80 |
| 12/11/05 | Cameron | Additional review of PD Committee's expert reports (1.9); review materials from M. Browdy regarding Prudential issues (0.9). | 2.80 |
| 12/12/05 | Atkinson | Draft correspondence to Litigation Support, M. Murphy (Casner & Edwards) re: production of ZAI documents to Property Damage Claimants (0.60); review 2002 correspondence (0.20). | .80 |
| 12/12/05 | Cameron | Attend to issues relating to product identification discovery (.80); review PD Committee dust method reports and witness lists from various claimants (1.60); communications with experts regarding rebuttal reports (.30); review draft discovery responses (.90); multiple e-mails regarding dust methodology reports (.50). | 4.10 |
| 12/12/05 | Turkaly | Generate CD labels for production CDs. | .20 |
| 12/12/05 | Worobij | Export Testing documents and load files onto DVD per M. Atkinson's request. | 1.50 |

```
172573  W. R. Grace & Co.                        Invoice Number  1363449
60026   Litigation and Litigation Consulting     Page    5
          January 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 12/13/05 | Atkinson | Meet with Litigation Support re: DVDs of ZAI documents to produce to PD Claimants, and e-mail to Matt Murphy (Casner & Edwards) re same (0.80); searches re: trade secret, confidential medical documents (0.80). | 1.60 |
| 12/13/05 | Cameron | Prepare for and participate in telephone call with K & E lawyers and R. Finke regarding dust methodology expert reports (.70); review draft discovery responses in preparation for call (.90); E-mails regarding the same (.20); multiple e-mail and telephone calls regarding dust methodology reports (1.30). | 3.10 |
| 12/13/05 | Turkaly | Burn load files and document images onto DVDs and generate DVD labels per M. Atkinson's request. | 2.60 |
| 12/13/05 | Worobij | Burn load files and document images onto DVDs per M. Atkinson's request | 2.90 |
| 12/14/05 | Atkinson | E-mail to D. Cameron re: ZAI discovery production of DVDs (0.30); participate in part of teleconference with D. Cameron, M. Murphy, Kirkland & Ellis re: PD Committee discovery requests (0.30); review databases for documents (0.30); search files re: Notice/Privileged/Medical Confidential documents and e-mail to M. Murphy (Casner) re: same (0.80); prepare DVDs, microfilm documents, privilege to forward to Casner & Edwards for PD claimants (1.10). | 2.80 |
| 12/14/05 | Cameron | Prepare for discovery response conference call (.80); participate in discovery issues conference call (1.60); multiple e-mails and telephone calls regarding dust reports (.90); meet with M. Atkinson regarding document production issues (.60). | 3.90 |

172573 W. R. Grace & Co.                              Invoice Number  1363449
60026  Litigation and Litigation Consulting           Page    6
       January 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|

12/14/05 Turkaly      Verify load files and image files      .10
                      copied to DVDs.

12/15/05 Cameron      Review revised draft of discovery      4.40
                      responses and provide comments
                      (.90); multiple e-mails regarding
                      same (.50); review material for
                      dust methodology reports (1.10);
                      conference call with consultant
                      and R. Finke regarding same (.60);
                      prepare for 12/16 telephone call
                      regarding same (1.30).

12/16/05 Cameron      Prepare for telephone calls with       4.40
                      consultants regarding dust
                      methodology reports (.80);
                      participate in multiple conference
                      calls with consultants, K & E and
                      R. Finke regarding dust
                      methodology reports (2.30); review
                      final draft of discovery responses
                      and e-mails regarding same (.70);
                      review draft response brief
                      regarding 15th omnibus objection
                      (.60).

12/17/05 Cameron      Further review of draft response       2.60
                      brief regarding 15th omnibus
                      objection (.70); review of
                      materials for dust methodology
                      reports (1.90).

12/18/05 Cameron      Review of dust methodology reports     3.20
                      and supporting materials  filed by
                      property damage claimants' experts
                      (1.90); review of PI witness
                      disclosures (.60); revised brief
                      regarding 15th omnibus objection
                      (.70).

12/19/05 Atkinson     Review D. Cameron Asbestos PD           .40
                      Claim Estimation files re:
                      witness disclosure for expert
                      witness.

12/19/05 Cameron      Review and provide comments to         3.90
                      draft PI expert disclosure list
                      (.90); review revised draft of
                      brief relating to 15th omnibus
                      objection (1.10); review dust

172573  W. R. Grace & Co.                          Invoice Number  1363449
60026  Litigation and Litigation Consulting        Page    7
       January 31, 2006

| Date | Name | | Hours |
|------|------|------|------|

|  |  | sample methodology report and backup materials (1.90). |  |
| 12/20/05 | Atkinson | Review Agenda, pleadings index list re: witness list, as requested by Kirkland & Ellis. | .60 |
| 12/20/05 | Cameron | Telephone call with R. Finke regarding dust methodology report issues (.40); telephone call to consultants regarding same (.40); review historical report and testimony materials for supplemental reports (1.90); review request for information for witness lists for PI estimation (.80). | 3.50 |
| 12/21/05 | Cameron | Review materials relating to dust methodology reports for telephone call with K & E lawyers and R. Finke (.90); participate in conference call regarding same (1.20); review materials relating to product identification objections to PD claims (.80); e-mails regarding same (.40). | 3.30 |
| 12/22/05 | Cameron | Prepare for and participate in conference call with R. Finke and consultant regarding expert report issues (.60); participate in conference call with expert and R. Finke regarding report scheduling and open issues (.90); e-mails from K & E regarding scheduling issues (.20); review release material summary (.80). | 2.50 |
| 12/22/05 | Lord | Research docket and update 2002 list. | .30 |
| 12/23/05 | Cameron | Multiple calls and e-mails concerning rebuttal dust sample report (.60); review materials from consultants (.70). | 1.30 |
| 12/26/05 | Cameron | Prepare and revise summaries of testimony and reports for work on dust methodology reports. | 1.60 |

```
172573 W. R. Grace & Co.                        Invoice Number   1363449
60026  Litigation and Litigation Consulting     Page    8
       January 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|

| 12/27/05 | Cameron | Multiple e-mails regarding discovery schedule for Phase I issues (.60); review proposed revised CMO (.40); review materials relating to consultants and rebuttal reports (.80). | 1.80 |
| 12/28/05 | Cameron | Multiple e-mails regarding dust methodology reports and Phase I issues (.80); review revised CMO (.20). | 1.00 |
| 12/29/05 | Cameron | Review e-mails from K & E and R. Finke regarding reliance materials. | .40 |
| 12/30/05 | Cameron | Review materials relating to dust methodology reports (.80); e-mails regarding same (.30). | 1.10 |
| 12/31/05 | Cameron | E-mails regarding expert reports for dust methodology issues (.30); review summaries and work papers regarding same (.80). | 1.10 |

```
                                             ------
                              TOTAL HOURS    107.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 68.60 | at $ | 490.00 | = | 33,614.00 |
| Andrew J. Muha | 1.00 | at $ | 260.00 | = | 260.00 |
| John B. Lord | 0.30 | at $ | 175.00 | = | 52.50 |
| Maureen L. Atkinson | 14.90 | at $ | 165.00 | = | 2,458.50 |
| Christine H. Turkaly | 14.50 | at $ | 100.00 | = | 1,450.00 |
| John B. Worobij | 8.60 | at $ | 110.00 | = | 946.00 |

```
                         CURRENT FEES                       38,781.00
                                                          ------------

                 TOTAL BALANCE DUE UPON RECEIPT           $38,781.00
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                 Invoice Number      1363450
5400 Broken Sound Blvd., N.W.               Invoice Date        01/31/06
Boca Raton, FL 33487                        Client Number        172573

==============================================================================

Re: W. R. Grace & Co.

(60027)  Travel-Nonworking

    Fees                           2,957.50
    Expenses                           0.00

            TOTAL BALANCE DUE UPON RECEIPT        $2,957.50
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1363450 |
|---|---|---|
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 01/31/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60027 |

===========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

| Date | Name | | Hours |
|---|---|---|---|
| 12/05/05 | Cameron | Travel to and from Pittsburgh and Washington D.C., including wait-time airports, for meeting with K&E lawyers, HRO lawyers and Grace in-house counsel with respect to experts in the criminal matter (one-half time). | 2.50 |
| 12/05/05 | Flatley | Travel to and from Pittsburgh and Washington, DC, including wait-time airports, for meeting with K&E lawyers and Grace in-house lawyers with respect to experts in the criminal matter (one-half time). | 2.50 |
| 12/07/05 | Flatley | Travel to and from Washington, DC (one-half time). | 1.00 |

```
                                                    ------
                                  TOTAL HOURS         6.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lawrence E. Flatley | 3.50 | at | $  495.00 | = | 1,732.50 |
| Douglas E. Cameron | 2.50 | at | $  490.00 | = | 1,225.00 |

```
                        CURRENT FEES                      2,957.50
                                                      ------------

                        TOTAL BALANCE DUE UPON RECEIPT    $2,957.50
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W. R. Grace | Invoice Number    1363451 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date    01/31/06 |
| Boca Raton, FL 33487 | Client Number    172573 |

===============================================================================
Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

| | |
|---|---|
| Fees | 157.50 |
| Expenses | 0.00 |

TOTAL BALANCE DUE UPON RECEIPT        $157.50
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1363451
5400 Broken Sound Blvd., N.W.        Invoice Date      01/31/06
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60028
=============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

   Date   Name                                             Hours
  ------- -----------                                      -----

12/11/05 Restivo         Receipt and review of new            .30
                         communications.

                                                           ------
                                         TOTAL HOURS          .30


TIME SUMMARY            Hours        Rate         Value
-----------------------  ---------------------   -------

James J. Restivo Jr.     0.30  at $  525.00  =    157.50

                         CURRENT FEES                        157.50
                                                          ------------

                         TOTAL BALANCE DUE UPON RECEIPT     $157.50
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1363452
5400 Broken Sound Blvd., N.W.        Invoice Date      01/31/06
Boca Raton, FL 33487                 Client Number       172573


==============================================================================
Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant

     Fees                          1,621.50
     Expenses                          0.00


          TOTAL BALANCE DUE UPON RECEIPT        $1,621.50
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1363452 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 01/31/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

===============================================================================

Re: (60029)   Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 12/07/05 | Ament | Review Fee Auditor's spreadsheet re: fees and expenses, confirm amounts compared to internal records and report findings to A. Muha. | .30 |
| 12/07/05 | Lord | Research docket and draft CNO for Reed Smith 18th monthly fee application (.4); scan Reed Smith 17th monthly fee application and respond to S. Ament re: same (.4). | .40 |
| 12/08/05 | Ament | E-mails with A. Muha re: 17th quarterly totals. | .10 |
| 12/08/05 | Lord | E-file and perfect service of CNO re: Grace 18th quarterly. | .40 |
| 12/14/05 | Lord | Respond to e-mail from D. Cameron re: CNO issues and payments. | .20 |
| 12/16/05 | Muha | Revisions to Nov. 2005 monthly fee and expense details. | 1.10 |
| 12/19/05 | Lord | Research docket and draft CNO for Reed Smith October fee application. | .40 |
| 12/20/05 | Muha | Review and revise fee and expense detail for November 2005 monthly application, including research of rates to charge for additional attorneys. | .70 |

172573  W. R. Grace & Co.                          Invoice Number   1363452
60029   Fee Applications-Applicant                 Page     2
        January 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 12/21/05 | Lord | Research docket, e-file and perfect service of Reed Smith October fee application (.4); e-mail to D. Cameron re: same (.1). | .50 |
| 12/28/05 | Ament | Review invoices and begin preparation of spreadsheet re: 53rd monthly fee application (.60); begin formatting invoices into Word documents in preparation for filing (.50); draft narrative for 53rd monthly fee application (.70). | 1.80 |
| 12/29/05 | Ament | Complete draft of narrative to 53rd monthly fee application and provide to A. Muha (.30); complete formatting of invoices into Word documents (.20); revisions to narrative (.10); e-mail Word versions of narrative, fee and expense detail to J. Lord for DE filing (.10); maintain pleadings file (.10). | .80 |
| 12/29/05 | Lord | Review, revise, e-file and perfect service of Reed Smith November fee application. | 1.30 |
| 12/29/05 | Muha | Make final comments and revisions to November 2005 fee application. | .60 |
| 12/30/05 | Ament | Finalize fee application and update materials and provide report re: same to D. Cameron and A. Muha. | .50 |

                                        TOTAL HOURS     9.10

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
        January 31, 2006

Invoice Number  1363452
Page    3

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| Andrew J. Muha | 2.40 | at $ | 260.00 | = | 624.00 |
| John B. Lord | 3.20 | at $ | 175.00 | = | 560.00 |
| Sharon A. Ament | 3.50 | at $ | 125.00 | = | 437.50 |

CURRENT FEES                              1,621.50
                                       ------------

TOTAL BALANCE DUE UPON RECEIPT            $1,621.50
                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1363453
One Town Center Road                     Invoice Date        01/31/06
Boca Raton, FL    33486                  Client Number        172573

================================================================================
Re: W. R. Grace & Co.

(60030)  Hearings

     Fees                          4,037.50
     Expenses                          0.00

              TOTAL BALANCE DUE UPON RECEIPT        $4,037.50
                                                  ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R Grace & Co. | Invoice Number | 1363453 |
| One Town Center Road | Invoice Date | 01/31/06 |
| Boca Raton, FL   33486 | Client Number | 172573 |
| | Matter Number | 60030 |

======================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

| Date | Name | | Hours |
|------|------|---|-------|
| 12/12/05 | Ament | E-mails with K. Phillips and D. Cameron re: coordinating hearing preparation for Dec. and Jan. hearings. | .10 |
| 12/13/05 | Ament | E-mails with K. Phillips to coordinate hearing preparation for 12/19/05 hearing (.20); contact J. Trice re: technology assistance for Kirkland & Ellis (.10). | .30 |
| 12/13/05 | Cameron | Review agenda for 12/19 hearing (.40); e-mails regarding same (.20). | .60 |
| 12/14/05 | Ament | E-mails with K. Phillips and D. Cameron re: hearing preparation for 12/19/05 hearing (.20); coordinate hearing preparation for Kirkland & Ellis re: conference rooms, setup, etc. (.20); e-mail to M. Browdy re: technology needs (.10); follow-up e-mails and telephone calls to coordinate secretarial and technology assistance for K&E (.40); follow-up e-mails with M. Browdy re: meeting after hearing (.10); return telephone call to L. DeVault re: hearing preparation (.10). | 1.10 |
| 12/14/05 | Cameron | Telephone calls and e-mails regarding logistics and planning for 12/19 hearing. | .70 |

```
172573 W. R. Grace & Co.                     Invoice Number   1363453
60030  Hearings                              Page    2
       January 31, 2006
    Date   Name                                            Hours
 -------- -----------                                      -----
```

| Date | Name | | Hours |
|------|------|------|------|
| 12/15/05 | Ament | Continue working with RS departments to coordinate hearing preparation for K&E arrival on 12/17/05 (.20); e-mails with L. Devault re: logistics of same (.10); work with Pgh. Systems Dept. at Reed Smith and Judge Fitzgerald's courtroom re: technology (.20). | .50 |
| 12/16/05 | Ament | E-mails with J. Baer, M. Browdy and L. DeVault re: logistics of hearing preparation (.20); telephone calls with L. Mignogna re: meals (.10); telephone call to K. Rehak re: K&E use of easel during hearing and meet with D. Castello re: same (.10); coordinate 12/18/05 K&E arrival with RS guards (.10). | .50 |
| 12/16/05 | Cameron | Review materials for 12/19 hearing (.40); telephone call with W. Sparks and e-mail regarding same (.20). | .60 |
| 12/18/05 | Ament | Work with System Administrator re: technical assistance for Kirkland & Ellis re: hearing preparation (.90); greet S. Michaels and assist with setup (.50); greet J. Baer and J. O'Neill and assist with setup (1.0); e-mails with M. Browdy re: use of ELMO (.20); e-mail to K. Murphy re: same (.10); assist K&E counsel with hearing preparation (2.0); assist J. O'Neill with hearing preparation (.30). | 5.00 |
| 12/18/05 | Cameron | Meet with paralegal and K & E lawyers regarding hearing preparation. | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number   1363453
60030  Hearings                             Page    3
       January 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 12/19/05 | Ament | Greet D. Bernick and assist with setup (.50); assist K&E attorneys re: hearing preparation (2.50); attend hearing and assist K&E attorneys (2.0). | 5.00 |
| 12/19/05 | Cameron | Prepare for hearing and meeting with K & E lawyers (.30); attend portions of omnibus hearing (2.30). | 2.60 |
| 12/20/05 | Ament | Respond to e-mail from L. DeVault re: Jan. hearing preparation (.10); arrange for pickup of K&E documents from Judge Fitzgerald's chambers per request of J. O'Neill (.10). | .20 |

```
                                    TOTAL HOURS    17.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 5.00 | at $ | 490.00 | = | 2,450.00 |
| Sharon A. Ament | 12.70 | at $ | 125.00 | = | 1,587.50 |
| | | | CURRENT FEES | | 4,037.50 |
| | | | TOTAL BALANCE DUE UPON RECEIPT | | $4,037.50 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                        Invoice Number      1363454
One Town Center Road                   Invoice Date      01/31/06
Boca Raton, FL    33486                Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          85,154.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $85,154.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1363454
One Town Center Road                     Invoice Date       01/31/06
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60035


========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2005

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 12/01/05 | Cameron | Review materials relating to expert witness disclosures (1.3); review indictment and responses in preparation for meeting in DC (1.4); review summary outlines (0.9). | 3.60 |
| 12/02/05 | Cameron | Review materials relating to supplemental expert disclosures (0.7); review risk assessment materials (0.9). | 1.60 |
| 12/03/05 | Cameron | Review agenda and revised agenda for 12/5 meeting (0.7); review indictment and summary of expert testimony (1.5); review expert disclosures (1.9). | 4.10 |
| 12/03/05 | Flatley | Preparation for 12/5 meeting at K&E in Washington, including reviewing the governments' experts' reports in detail (5.2); call regarding scheduling (0.3). | 5.50 |
| 12/04/05 | Cameron | Telephone call with R. Finke regarding meetings in DC (0.2); review materials from R. Finke and K. Coggon for upcoming meeting (0.6); review expert disclosure agenda and additional expert materials in preparation for meeting in DC at K&E regarding strategy and experts (2.40). | 3.20 |

172573 W. R. Grace & Co.                          Invoice Number  1363454
60035  Grand Jury Investigation                   Page    2
       January 31, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |

| 12/05/05 | Cameron | Meet with Larry Flatley in preparation for meeting with K&E, HRO, and Grace-in-house lawyers in Washington D.C. (1.00); meet with K&E, HRO and Grace-in-house lawyers (by phone and in person) to discuss expert witnesses (7.00); follow-up emails and call to R. Finke re: meeting (.40); review of meeting notes (.50). | 8.90 |
| 12/05/05 | Flatley | Preparation for meeting in Washington, DC (1.0); meet with Doug Cameron in preparation for meeting with K&E and Grace lawyers in Washington, DC (1.0); meet with K&E lawyers and Grace in-house lawyers (by telephone and in person) to discuss expert witnesses (7.0). | 9.00 |
| 12/06/05 | Cameron | Prepare for telephone call with K&E, HRO and Grace in-house counsel regarding expert witness meeting (0.6); participate in call-in meeting with multiple consultants (7.5); e-mails regarding scheduling orders (0.2). | 8.30 |
| 12/06/05 | Flatley | Reorganizing files and notes after DC trip and follow-up on trip (0.8); preparation for 12/7 witness meeting in DC (1.3) | 2.10 |
| 12/07/05 | Cameron | Follow-up to meeting in Washington, DC and conference calls with consultants (1.9); review materials from K. Coggon, B. Jacobson and L. Decker regarding same (1.4); review of government's expert disclosures (1.1); review of materials from consultant meetings (0.9). | 5.30 |
| 12/07/05 | Flatley | Preparation for K&E meeting, including reviewing testimony summaries and e-mails regarding them (2.5); meeting at K&E and follow-up e-mails (6.0). | 8.50 |

172573  W. R. Grace & Co.                        Invoice Number   1363454
60035   Grand Jury Investigation                 Page    3
        January 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 12/08/05 | Cameron | Multiple telephone calls and e-mails regarding expert witness meetings and strategy issues (0.8); review materials relating to risk assessment issues (1.4). | 2.20 |
| 12/08/05 | Flatley | Reorganizing and follow-up on DC trip (0.8); calls and e-mails with R. Senftleben, R. Finke and . Hughes and preparation for medical issues (2.5). | 3.30 |
| 12/09/05 | Cameron | Multiple e-mails regarding witness meetings and conference calls (0.8); review materials received from HRO regarding consultant work (1.9); e-mail and telephone call with L. Flatley and J. Restivo regarding scheduling (0.4). | 3.10 |
| 12/09/05 | Flatley | E-mails to/from R. Senftleben and R. Finke regarding medical issues and follow-up on them (0.6); meet with D. Cameron regarding medical/IH issues (0.3); e-mails regarding scheduling meetings and conference calls (0.2); preparation for 12/12 meetings in Washington, D.C. (1.4). | 2.50 |
| 12/10/05 | Cameron | Review of expert witness disclosures and reports (0.8); review materials for meeting and telephone calls with potential experts (1.6); begin production of summary outline (0.9). | 3.30 |
| 12/12/05 | Cameron | Prepare for telephone call with K & E, Grace and HRO lawyers regarding expert witness retention and preparation of expert case (1.30); participate in conference call (.70); follow-up telephone call with K. Coggon regarding same (.40); follow-up telephone call with L. Flatly (.20). | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number  1363454
60035  Grand Jury Investigation                   Page   4
       January 31, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 12/12/05 | Flatley | Preparation for Washington, D.C. meeting (3.5); meeting in Washington, D.C. with K&E lawyers, et al. (5.5); conference call regarding expert preparation and follow-up on conference call with R. Finke and R. Senftleben, including e-mails re: same (1.5). | 10.50 |
| 12/13/05 | Cameron | Meet with L. Flatley regarding meetings with K & E and Grace (.30); prepare for and participate in telephone call regarding mineralogy and testing issues (.60); multiple e-mails regarding same (.80); e-mails regarding scheduling of strategy meetings, witness meetings and telephone calls regarding same (.50). | 2.20 |
| 12/13/05 | Flatley | Reviewing correspondence and e-mails and reorganizing after D.C. trip (1.0); call with R. Senftleben (0.2); meet with D. Cameron (0.2); e-mails and responses regarding documents (0.2). | 1.60 |
| 12/13/05 | Restivo | Begin review of expert materials. | 1.60 |
| 12/14/05 | Cameron | Prepare for call with consultants regarding testing issues (.80); participate in call with consultants, R. Finke and K. Coggan, regarding testing issues (1.20); prepare for meeting/call with consultants relating to risk issues (.90); review data relating to risk issues (1.40). | 4.30 |
| 12/14/05 | Flatley | E-mails and replies (0.2); planning for California and Florida trips in January (0.5); calls regarding assistance on health issues (0.9). | 1.60 |
| 12/14/05 | Restivo | Review materials re: experts in relation to the grand jury investigation. | 1.50 |

172573  W. R. Grace & Co.                        Invoice Number   1363454
60035   Grand Jury Investigation                 Page    5
        January 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|

12/15/05 Cameron    Prepare for telephone call with         5.50
                    consultant, K & E, HRO and Grace
                    in-house counsel (.50);
                    participate in conference call
                    (1.10); prepare for call with
                    consultants, HRO and Grace
                    in-house counsel (.70);
                    participate in telephone call
                    (1.20); telephone call and
                    multiple e-mails with R. Finke
                    regarding same (.60); prepare for
                    meeting with J. Restivo and L.
                    Flatley regarding strategy issues
                    and expert witness organization (1.40).

12/15/05 DiChiera   Meeting with L. Flatley regarding        .30
                    new case assignment.

12/15/05 Flatley    E-mails and call (0.3); meet with       4.60
                    M. DiChiera regarding medical
                    issues (0.5); call with K. Coggon
                    and follow-up (0.4); meet with D.
                    Cameron (0.2); organizing
                    regarding medical issues (2.6);
                    review and reply to B. Stansbury
                    regarding list (0.3); e-mail
                    regarding California meeting
                    (0.1); call with D. Cameron (0.2).

12/16/05 Cameron    Prepare for meeting with L.             3.90
                    Flatley and J. Restivo (.40); meet
                    with L. Flatley and J. Restivo
                    regarding allocation of
                    responsibilities and strategy
                    issues (1.70); memorandum to R.
                    Finke regarding same (.80); e-mail
                    regarding meeting in Washington,
                    D.C. with consultants (.50);
                    revise memorandum regarding
                    summary of meeting (.50).

12/16/05 Flatley    Meet with J. Restivo and D.             5.30
                    Cameron regarding status and
                    organization of effort on experts
                    (1.7); call with R. Senftleben and
                    follow-up on experts issues and
                    logistics for meetings (0.8);
                    e-mails and replies (0.2);
                    beginning preparation of outline

172573  W. R. Grace & Co.                          Invoice Number   1363454
60035   Grand Jury Investigation                   Page    6
        January 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| | | for Tuesday conference call with team (2.6). | |
| 12/16/05 | Restivo | Meeting with D. Cameron and L. Flatley (1.7); create chart of outstanding issues (0.8). | 2.50 |
| 12/17/05 | Cameron | Review of government expert witness materials and preparation of summary of strategy for expert witness presentation. | 2.20 |
| 12/18/05 | Cameron | Extensive review of file materials for 12/20/05 call regarding status of expert presentation (2.50); telephone call with R. Finke regarding same (.30). | 2.80 |
| 12/18/05 | Flatley | Preparing outline in preparation for 12/20/05 conference call. | 2.20 |
| 12/19/05 | Aten | Begin reviewing materials; conducted internet research re: various experts and conference with C. Gatewood re: same. | .70 |
| 12/19/05 | Cameron | Review L. Flatley's outline regarding open health issues for (.90); prepare outline for risk issues (1.80); review government expert disclosures (1.40); review notes of meetings and calls with consultants for follow up calls and meetings (.80). | 4.90 |
| 12/19/05 | Flatley | Reviewing, revising and circulating outline in preparation for 12/20/05 conference call (2.4); e-mails to/from R. Senftleben, D. Kuchinsky and C. Gatewood (0.5); preparation for 12/20/05 conference call (1.9). | 4.80 |
| 12/19/05 | Restivo | Receipt and review of new communications and planning documents. | 1.00 |

172573  W. R. Grace & Co.                     Invoice Number   1363454
60035   Grand Jury Investigation             Page    7
        January 31, 2006


| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 12/20/05 | Aten | Read and analyze indictment (1.2); began reading background materials - preliminary reports, final report by ATSDR (2.1). | 3.30 |
| 12/20/05 | Cameron | Prepare for status report/strategy call with K & E, HRO, Reed Smith and Grace lawyers (.90); participate in telephone call regarding same (1.10); follow up calls and e-mails regarding same (.90); telephone call with consultants regarding same (.30); prepare for 12/21 telephone call with potential experts (.90). | 4.10 |
| 12/20/05 | Flatley | Team conference call and short follow-up on it with D. Cameron (1.3); e-mails on various subjects and review replies (0.7). | 2.00 |
| 12/21/05 | Aten | Continue to read background materials and reports. | .70 |
| 12/21/05 | Cameron | Participate in meeting (via phone) with K & E lawyers, HRO lawyers, Grace in-house lawyers and consultants concerning expert work (4.40); telephone call with other consultants regarding issues for criminal matter (.40); follow up e-mails with R. Finke regarding same (.30); review EPA materials from HRO (.80). | 5.90 |
| 12/21/05 | Flatley | E-mails regarding various subjects (0.2); call with R. Senftleben and follow-up regarding preparation for experts' meetings (1.2). | 1.40 |
| 12/22/05 | Cameron | Attention to government expert reports (1.1); meet with J. Restivo (.30); e-mails regarding meetings (.40); review of prior reports and testimony of several expert witnesses (.80). | 2.60 |

```
172573  W. R. Grace & Co.                    Invoice Number   1363454
60035  Grand Jury Investigation              Page    8
       January 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|
| 12/22/05 | Flatley | E-mails regarding preparation for health issues and replies. | .70 |
| 12/22/05 | Restivo | Review of R. Finke, D. Cameron and L. Flatley planning memos and meeting with D. Cameron. | 1.00 |
| 12/23/05 | Cameron | Review materials relating to consultants for criminal matter (.90); review summary/outlines regarding same (.80). | 1.70 |
| 12/26/05 | Cameron | Review of government expert reports and summary outline for preparation of expert defense. | 1.90 |
| 12/27/05 | Cameron | Multiple e-mails regarding burden of proof issues (.30); review summary/outline from W. Jacobson (.90); e-mails regarding various medical issues (.40). | 1.60 |
| 12/28/05 | Cameron | Multiple e-mails regarding scheduling issues (.20); review materials relating to expert defense (.90). | 1.10 |
| 12/29/05 | Cameron | Review material from R. Finke regarding expert witnesses. | .90 |
| 12/30/05 | Cameron | Review multiple e-mails and materials from K & E regarding expert preparation issues (.80); review government expert reports (.90). | 1.70 |
| 12/30/05 | Flatley | Reviewing correspondence and e-mails and reorganizing (2.0); e-mails regarding scheduling meeting (0.1); beginning preparation for California meeting (0.5). | 2.60 |
| 12/31/05 | Cameron | E-mails regarding expert witness preparation materials. | .80 |

```
                                                        ------
                                        TOTAL HOURS     175.10
```

172573 W. R. Grace & Co.                      Invoice Number   1363454
60035  Grand Jury Investigation               Page   9
       January 31, 2006


     Date  Name                                         Hours
     ------ ----------                                  -----


TIME SUMMARY                Hours         Rate          Value
-----------------------     ----------------------      -------


James J. Restivo Jr.        7.60   at  $  525.00  =   3,990.00
Lawrence E. Flatley        68.20   at  $  495.00  =  33,759.00
Douglas E. Cameron         94.30   at  $  490.00  =  46,207.00
Rebecca E. Aten             4.70   at  $  245.00  =   1,151.50
Maria E. DiChiera           0.30   at  $  155.00  =      46.50

                      CURRENT FEES                       85,154.00

                                                       ------------
                  TOTAL BALANCE DUE UPON RECEIPT        $85,154.00
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1363456
One Town Center Road                     Invoice Date        01/31/06
Boca Raton, FL    33486                  Client Number        172573


=============================================================================

Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

     Fees                              0.00
     Expenses                      9,322.91

                    TOTAL BALANCE DUE UPON RECEIPT        $9,322.91
                                                      =============

```
                              REED SMITH LLP
                              PO Box 360074M
                          Pittsburgh, PA  15251-6074
                            Tax ID# 25-0749630
```

| | |
|---|---|
| W.R Grace & Co. | Invoice Number      1363456 |
| One Town Center Road | Invoice Date       01/31/06 |
| Boca Raton, FL    33486 | Client Number       172573 |
| | Matter Number        60026 |

==========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 6.00 |
| Telephone Expense | 25.50 |
| IKON Copy Services | 121.20 |
| PACER | 9.68 |
| Duplicating/Printing/Scanning | 716.70 |
| Courier Service - Outside | 241.46 |
| Agents Fees | 30.00 |
| Outside Duplicating | 142.66 |
| Transportation | 61.00 |
| Air Travel Expense | 7,325.67 |
| Taxi Expense | 105.00 |
| Mileage Expense | 171.69 |
| Meal Expense | 390.96 |
| General Expense -- tabs for hearing materials | 7.49 |
| Expense Advance | (32.10) |

```
                        CURRENT EXPENSES              9,322.91
                                                  --------------

                   TOTAL BALANCE DUE UPON RECEIPT    $9,322.91
                                                  ==============
```

```
                              REED SMITH LLP
                              PO Box 360074M
                          Pittsburgh, PA  15251-6074
                            Tax ID# 25-0749630
```

```
W.R Grace & Co.                        Invoice Number     1363456
One Town Center Road                   Invoice Date      01/31/06
Boca Raton, FL    33486                Client Number      172573
                                       Matter Number       60026
```

=========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 11/01/05 | Meal Expense-Breakfast items for ten people for November omnibus hearing. | 85.18 |
| 11/01/05 | Meal Expense--Lunch items for ten people for November omnibus hearing. | 143.68 |
| 11/14/05 | PACER--Electronic docket access charge. | 9.68 |
| 11/28/05 | Binding Charge | 3.00 |
| 11/30/05 | Air Travel Expense --Original reservation for air travel for L. Flatley trip to meetings in Washington, DC, 12/5/05. | 950.39 |
| 12/01/05 | Meal Expense-Lunch for 5 for client meeting | 86.73 |
| 12/03/05 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .60 |
| 12/03/05 | Duplicating/Printing/Scanning ATTY # 0559; 59 COPIES | 8.85 |
| 12/04/05 | Duplicating/Printing/Scanning ATTY # 0559; 129 COPIES | 19.35 |
| 12/04/05 | Air Travel Expense – Air travel for L. Flatley trip to Washington, D.C., 12/5/05. | 986.40 |
| 12/05/05 | Air Travel Expense-- Credit for L. Flatley cancelled tickets for travel for Washington, DC, 12/5/05. | -920.39 |
| 12/06/05 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number   1363456
60026  Litigation and Litigation Consulting       Page    2
       January 31, 2006

| 12/06/05 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .45 |
| 12/06/05 | Air Travel Expense-Air travel for L. Flatley<br>trip to meetings in Washington, DC, 12/7/05. | 986.40 |
| 12/07/05 | Duplicating/Printing/Scanning<br>ATTY # 0856; 314 COPIES | 47.10 |
| 12/07/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 12/07/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 12/07/05 | Air Travel Expense-Original reservations for<br>air travel for L. Flatley trip to meetings in<br>Washington, DC, 12/12/05. | 950.39 |
| 12/08/05 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .15 |
| 12/08/05 | Telephone Expense<br>202-879-5032/WASHINGTON, DC/2 | .10 |
| 12/08/05 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/16 | .80 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .45 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0718; 19 COPIES | 2.85 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 486 COPIES | 72.90 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0856: 6 COPIES | .90 |
| 12/08/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | 1.35 |
| 12/09/05 | Mileage Expense - - LAWRENCE E.<br>FLATLEY--Mileage relating to travel for<br>MEETING IN WASH DC AT K&E(12/5/05). | 29.10 |
| 12/09/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 750 COPIES | 112.50 |

172573  W. R. Grace & Co.                          Invoice Number   1363456
60026   Litigation and Litigation Consulting       Page   3
        January 31, 2006

| Date | Description | Amount |
|---|---|---|
| 12/09/05 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 12/09/05 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Dr. Morton Corn<br>Associates (NAPLES FL 34108). | 9.08 |
| 12/09/05 | Air Travel Expense--Air travel for L. Flatley<br>trip to meetings in Washington, DC, 12/12/05. | 950.39 |
| 12/09/05 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Dr. Morton Corn<br>Associates (NAPLES FL 34108). | .96 |
| 12/12/05 | Telephone Expense<br>303-866-0408/DENVER, CO/25 | 1.25 |
| 12/12/05 | Duplicating/Printing/Scanning<br>ATTY # 0856: 3 COPIES | .45 |
| 12/12/05 | Air Travel Expense--Credit for L. Flatley<br>cancelled tickets for travel to Washington DC,<br>12/12/05. | -920.39 |
| 12/13/05 | Air Travel Expense - - DOUGLAS E. CAMERON, TRIP<br>TO K&E OFFICES IN WASH DC REGARDING EXPERT<br>WITNESSES (12/5/05). | 956.40 |
| 12/13/05 | Air Travel Expense - - DOUGLAS E. CAMERON,<br>TRIP TO K&E OFFICES IN WASH DC REGARDING EXPERT<br>WITNESSES (12/5/05) $30 TICKETING FEE AND $30<br>CHANGE FEE | 60.00 |
| 12/13/05 | Meal Expense - - DOUGLAS E. CAMERON, TRIP TO<br>K&E OFFICES IN WASH DC FOR MEETING REGARDING<br>EXPERT WITNESS (12/5/05). | 12.44 |
| 12/13/05 | Taxi Expense - - DOUGLAS E. CAMERON, TRIP TO<br>K&E OFFICES IN WASH DC FOR MEETING REGARDING<br>EXPERT WITNESS (12/5/05). | 40.00 |
| 12/13/05 | Mileage Expense - - DOUGLAS E. CAMERON, TRIP<br>TO K&E OFFICES IN WASH DC FOR MEETING REGARDING<br>EXPERT WITNESS (12/5/05). | 23.28 |
| 12/13/05 | Transportation - - DOUGLAS E. CAMERON, PARKING<br>- TRIP TO K&E OFFICES IN WASH DC FOR MEETING<br>REGARDING EXPERT WITNESS (12/5/05). | 17.00 |

172573 W. R. Grace & Co.                          Invoice Number  1363456
60026  Litigation and Litigation Consulting       Page   4
         January 31, 2006

| | | |
|---|---|---|
| 12/13/05 | IKON Copy Services - - VENDOR: IKON OFFICE SOLUTIONS, INC. --COPYING FOR SERVICE OF CNO FOR MONTHLY FEE APPLICATION TO 2002 SERVICE LIST. | 63.10 |
| 12/13/05 | Duplicating/Printing/Scanning ATTY # 0559; 460 COPIES | 69.00 |
| 12/13/05 | Duplicating/Printing/Scanning ATTY # 0559; 25 COPIES | 3.75 |
| 12/13/05 | Telephone Expense 518-461-7106/ALBANY, NY/8 | .35 |
| 12/13/05 | Telephone Expense 410-531-4355/COLUMBIA, MD/2 | .10 |
| 12/13/05 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 12/13/05 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .15 |
| 12/13/05 | Binding Charge | 3.00 |
| 12/14/05 | Telephone Expense 443-535-8439/COLUMBIA, MD/102 | 5.05 |
| 12/14/05 | Telephone Expense 212-613-2799/NEW YORK, NY/68 | 3.40 |
| 12/14/05 | Telephone Expense 561-362-1552/BOCA RATON, FL/5 | .25 |
| 12/14/05 | Telephone Expense 561-362-1552/BOCA RATON, FL/2 | .10 |
| 12/14/05 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .45 |
| 12/14/05 | Duplicating/Printing/Scanning ATTY # 0856: 3 COPIES | .45 |
| 12/14/05 | Duplicating/Printing/Scanning ATTY # 0856: 6 COPIES | .90 |
| 12/14/05 | Duplicating/Printing/Scanning ATTY # 0856: 32 COPIES | 4.80 |
| 12/14/05 | Air Travel Expense--Tickets for air travel for L. Flatley travel relating to meeting for criminal matter, 1/5/06. | 1078.60 |

172573  W. R. Grace & Co.                          Invoice Number   1363456
60026   Litigation and Litigation Consulting       Page    5
        January 31, 2006

12/14/05    Courier Service - Outside Courier Service -        13.42
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to MATTHEW T. MURPHY,
            CASNER & EDWARDS, LLP (BOSTON MA 02210).

12/14/05    Courier Service - Outside Courier Service -        13.42
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to MATTHEW T. MURPHY,
            CASNER & EDWARDS, LLP (BOSTON MA 02210).

12/14/05    Courier Service - Outside Courier Service -         8.00
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to MATTHEW T. MURPHY,
            CASNER & EDWARDS, LLP (BOSTON MA 02210).

12/14/05    Courier Service - Outside Courier Service -       -13.42
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to MATTHEW T. MURPHY,
            CASNER & EDWARDS, LLP (BOSTON MA 02210).

12/15/05    Telephone Expense                                  1.35
            202-898-9000/WASHINGTON, DC/27

12/15/05    Telephone Expense                                  1.35
            410-531-4355/COLUMBIA, MD/27

12/15/05    Duplicating/Printing/Scanning                      7.80
            ATTY # 0349: 52 COPIES

12/16/05    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY       32.00
            MEETING IN WASH DC WITH K&E LAWYERS (12/12/05).

12/16/05    Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY    29.10
            MEETING IN WASH DC WITH K&E LAWYERS (12/12/05).

12/16/05    Transportation - - VENDOR: LAWRENCE E. FLATLEY     17.00
            PARKING - MEETING IN WASH DC WITH K&E LAWYERS
            (12/12/05).

12/16/05    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY       33.00
            MEETING IN WASH DC WITH K&E LAWYERS (12/12/05).

12/16/05    Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY    29.10
            MEETING IN WASH DC WITH K&E LAWYERS (12/12/05).

12/16/05    Transportation - - VENDOR: LAWRENCE E. FLATLEY     17.00
            PARKING -  MEETING IN WASH DC WITH K&E LAWYERS
            12/12/05

12/16/05    Telephone Expense                                  1.95
            239-596-3755/NO NAPLES, FL/39

172573  W. R. Grace & Co.                          Invoice Number   1363456
60026   Litigation and Litigation Consulting       Page    6
        January 31, 2006


12/16/05    Telephone Expense                                     1.20
            561-362-1551/BOCA RATON, FL/24

12/16/05    Duplicating/Printing/Scanning                          .45
            ATTY # 0559: 3 COPIES

12/16/05    Duplicating/Printing/Scanning                          .45
            ATTY # 0559: 3 COPIES

12/16/05    Duplicating/Printing/Scanning                          .15
            ATTY # 0349: 1 COPIES

12/16/05    Duplicating/Printing/Scanning                          .30
            ATTY # 0349: 2 COPIES

12/18/05    Duplicating/Printing/Scanning                        65.10
            ATTY # 4810; 434 COPIES

12/19/05    Mileage Expense - - TERESA A. MARTIN, OVERTIME       29.10
            ASSISTANCE TO  KIRKLAND & ELLIS ATTORNEYS FOR
            GRACE HEARING PREPARATION(12/18/05).

12/19/05    Transportation - - TERESA A. MARTIN, PARKING -        5.00
            OVERTIME ASSISTANCE TO KIRKLAND & ELLIS
            ATTORNEYS FOR GRACE HEARING
            PREPARATION(12/18/05).

12/19/05    Telephone Expense                                      .10
            561-362-1533/BOCA RATON, FL/2

12/19/05    Duplicating/Printing/Scanning                         1.20
            ATTY # 4810; 8 COPIES

12/19/05    Duplicating/Printing/Scanning                        13.20
            ATTY # 0559: 88 COPIES

12/19/05    Duplicating/Printing/Scanning                        86.70
            ATTY # 4810; 578 COPIES

12/19/05    Duplicating/Printing/Scanning                         1.20
            ATTY # 0349; 8 COPIES

12/19/05    Duplicating/Printing/Scanning                        24.30
            ATTY # 0349; 162 COPIES

12/19/05    Duplicating/Printing/Scanning                          .75
            ATTY # 0396: 5 COPIES

12/19/05    Duplicating/Printing/Scanning                          .75
            ATTY # 0396: 5 COPIES

172573 W. R. Grace & Co.                         Invoice Number   1363456
60026  Litigation and Litigation Consulting      Page    7
       January 31, 2006

| 12/19/05 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .75 |
| 12/19/05 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .75 |
| 12/19/05 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .75 |
| 12/20/05 | Meal Expense - - SHARON AMENT, OVERTIME<br>ASSISTANCE TO  KIRKLAND & ELLIS ATTORNEYS FOR<br>GRACE HEARING PREPARATION (12/18/05). | 62.93 |
| 12/20/05 | Mileage Expense - - SHARON AMENT, OVERTIME<br>ASSISTANCE TO  KIRKLAND & ELLIS ATTORNEYS FOR<br>GRACE HEARING PREPARATION (12/18/05). | 32.01 |
| 12/20/05 | Transportation - - SHARON AMENT, PARKING -<br>OVERTIME ASSISTANCE TO KIRKLAND & ELLIS<br>ATTORNEYS FOR GRACE HEARING PREPARATION<br>(12/18/05). | 5.00 |
| 12/20/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | 1.20 |
| 12/20/05 | Duplicating/Printing/Scanning<br>ATTY # 0396; 504 COPIES | 75.60 |
| 12/20/05 | Duplicating/Printing/Scanning<br>ATTY # 0396; 308 COPIES | 46.20 |
| 12/20/05 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 12/20/05 | Telephone Expense<br>610-525-5960/BRYN MAWR, PA/2 | .10 |
| 12/20/05 | Telephone Expense<br>239-596-3755/NO NAPLES, FL/2 | .10 |
| 12/21/05 | General Expense - - ALL-STATE INTERNATIONAL,<br>INC. - TABS FOR HEARING MATERIALS. | 1.50 |
| 12/21/05 | General Expense - - ALL-STATE INTERNATIONAL,<br>INC. - TABS FOR HEARING MATERIALS. | 5.99 |
| 12/21/05 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING FOR SERVICE OF CNO<br>FOR MONTHLY FEE APPLICATION TO CORE SERVICE<br>LIST. | 58.10 |

172573  W. R. Grace & Co.                          Invoice Number  1363456
60026  Litigation and Litigation Consulting        Page    8
        January 31, 2006

12/21/05    Telephone Expense                                      .55
            484-431-9962/BALACYNWYD, PA/12

12/21/05    Telephone Expense                                      .15
            561-362-1959/BOCA RATON, FL/3

12/21/05    Duplicating/Printing/Scanning                          .30
            ATTY # 0559; 2 COPIES

12/21/05    Duplicating/Printing/Scanning                          .75
            ATTY # 0349: 5 COPIES

12/21/05    Duplicating/Printing/Scanning                         1.35
            ATTY # 0559: 9 COPIES

12/21/05    Air Travel Expense                                 1327.09
            FLATLEY/LAWRENCE
            11JAN PIT-DCA-PBI-PIT

12/22/05    Travel Agents Fees - - VENDOR: DOUGLAS E.             30.00
            CAMERON TRIP TO WASH. DC FOR COUNSEL + WITNESS
            MTG. (12/21/05).

12/22/05    Air Travel Expense - - DOUGLAS E. CAMERON,          920.39
            TRIP TO WASH. DC FOR COUNSEL + WITNESS MTG.
            (12/21/05).

12/22/05    Telephone Expense                                     2.65
            561-362-1533/BOCA RATON, FL/53

12/22/05    Telephone Expense                                      .25
            561-362-1533/BOCA RATON, FL/5

12/22/05    Telephone Expense                                     1.50
            239-596-3755/NO NAPLES, FL/30

12/22/05    Telephone Expense                                     1.50
            561-362-1533/BOCA RATON, FL/30

12/22/05    Telephone Expense                                      .10
            561-362-1533/BOCA RATON, FL/2

12/22/05    Telephone Expense                                      .10
            518-283-7671/TROY, NY/3

12/22/05    Telephone Expense                                      .45
            518-283-7671/TROY, NY/10

12/22/05    Telephone Expense                                      .35
            561-362-1533/BOCA RATON, FL/7

172573  W. R. Grace & Co.                          Invoice Number  1363456
60026  Litigation and Litigation Consulting        Page    9
       January 31, 2006

| | | |
|---|---|---:|
| 12/22/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 12/29/05 | W R GRACE CO CONN--Invoice Credit | -32.10 |
| 12/29/05 | Duplicating/Printing/Scanning<br>ATTY # 0718; 196 COPIES | 29.40 |
| 12/29/05 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |
| 12/29/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 12/30/05 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | 1.05 |
| 12/30/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 12/30/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 12/30/05 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 12/31/05 | Courier Service - FEDEX PKG DELIVERY TO S.<br>MICHAELS, THE VISUAL STRATEGY. | 93.00 |
| 12/31/05 | Courier Service - FEDEX PKG DELIVERY TO E.<br>LEIBENSTEIN, KIRKLAND AND ELLIS LLP. | 65.10 |
| 12/31/05 | Courier Service - FEDEX PKG DELIVERY TO M.<br>BROWDY, KIRKLAND AND ELLIS, LLP. | 51.90 |
| 12/31/05 | Outside Duplicating - - CLICKS -COPYING OF CDS<br>FOR PRODUCTION TO PD COMMITTEE. | 142.66 |

                          CURRENT EXPENSES                    9,322.91
                                                           ------------

                    TOTAL BALANCE DUE UPON RECEIPT          $9,322.91
                                                           ============