# EXHIBIT B

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555    Fax:    (302) 575-1714

WR Grace PD Committee                    October 1, 2005 to October 31, 2005

Invoice No. 18552

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | **Hours** | **Amount** |
|---|---|---|---|
| B14 | Case Administration - | 22.90 | 4,527.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.70 | 633.00 |
| B18 | Fee Applications, Others - | 3.00 | 419.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 36.90 | 8,848.50 |
| B25 | Fee Applications, Applicant - | 4.20 | 531.00 |
| B32 | Litigation and Litigation Consulting - | 2.00 | 301.00 |
| B33 | ZAI Science Trial | 0.30 | 72.00 |
| B36 | Plan and Disclosure Statement - | 27.00 | 6,372.00 |
| B37 | Hearings - | 9.90 | 2,376.00 |
| B40 | Employment Applications, Others - | 3.20 | 696.00 |
| | **Total** | **112.10** | **$24,776.00** |
| | **Grand Total** | **112.10** | **$24,776.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | **Rate** | **Hours** | **Amount** |
|---|---|---|---|
| Lisa L. Coggins | 165.00 | 2.10 | 346.50 |
| Rick S. Miller | 225.00 | 1.70 | 382.50 |
| Steven G. Weiler | 150.00 | 8.70 | 1,305.00 |
| Theodore J. Tacconelli | 240.00 | 91.30 | 21,912.00 |
| Legal Assistant - MH | 100.00 | 6.20 | 620.00 |
| Law Clerk | 100.00 | 2.10 | 210.00 |
| **Total** | | **112.10** | **$24,776.00** |

## DISBURSEMENT SUMMARY

*Expense -*                                                    2,840.05

**Total Disbursements**                              **$2,840.05**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Oct-02-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order Speights and Runyan discovery as entered by court | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing summary chart re 15th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Legal Analysis Systems August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week-ending 9/30 | 0.10 | TJT |
| | *Case Administration* - Notice of withdrawal of appearance re Fireman's Fund Ins. Co. | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for new counsel for Fireman's Fund Ins. Co. | 0.10 | TJT |
| | *Case Administration* - Review Stroock Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Ferraro and Assoc. | 0.10 | TJT |
| Oct-03-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' brief re Speights & Runyan authority objection | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with L. Coggins re Notice of Service of initial disclosures | 0.10 | TJT |
| | *Case Administration* - Brief discussion with L Coggins re: preparation of notice of service re: PD Committee's initial disclosures | 0.10 | SGW |
| | *Case Administration* - update 2002 service list/labels | 0.10 | MH |
| | *Fee Applications, Others* - Review Bilzin July 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - download and review Bilzin's July 05 Fee Application documents, edit same, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare Bilzin's July 05 Fee Application for e-filing and service, e-file same | 0.60 | MH |
| | *Litigation and Litigation Consulting* - Review e-mail to T. Tacconelli from J. Sakalo re: preparation of notice of service re: initial disclosure | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Prepare notice of service re: initial disclosure and send same to J. Sakalo` | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: status of initial disclosures | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: finalize initial disclosures | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail to J. Sakalo re: service of initial disclosures | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: service of initial disclosures | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Finalize and e-file notice of service; serve with initial disclosures | 0.60 | LLC |
| Oct-04-05 | *Case Administration* - Review notice of sale of equities by Citadel Equity Fund | 0.10 | TJT |
| | *Case Administration* - download and review notice of appeal by Pacific Corp. (not served) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review State of Delaware fact witnesses | 0.10 | TJT |

disclosures

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mails from J. Sakalo re fact witnesses disclosures and expert witness disclosures (x3) | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review PD Committee's Phase II expert/fact witness disclosures | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with committee member re disclosure issues | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's Aug. 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's August 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare Certificate of No Objection re Ferry, Joseph & Pearce's August 05 Fee Application for e-filing and service, e-file same | 0.60 | MH |
| Oct-05-05 | *Hearings* - Prepare e-mail to co-counsel re 9/26/05 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 9/26/05 hearing transcript re estimation issues and PI 2019 issues | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re witness disclosures for Phase II estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of California witness disclosures re Phase II estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Burlington Northern Santa Fe Railroad witness disclosures re Phase II estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' witness disclosures re Phase II estimation | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Hale and Dies witness disclosures re Phase II estimation | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Prudential witness disclosure re Phase II estimation | 0.20 | TJT |
| Oct-06-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by T. Campeau to 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review exhibits to debtors' brief seeking disallowance of 1900 S&R claims | 1.20 | TJT |
| | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 0.50 | RSM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Hearings* - trade e-mails with committee member re 7/26/05 hearing (x2) | 0.20 | TJT |
| Oct-07-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response of H. Gore to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re limited response by PD committee to 15th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Libby claimants' brief  in opposition to motion to expand preliminary injunction against State of Montana | 1.00 | TJT |
| | *Case Administration* - Review Libby claimants' limited objection to motion for leave to file amended complaint | 0.10 | TJT |
| | *Case Administration* - Case management memo compilation | 0.30 | LC |

| | | | |
|---|---|---|---|
| Oct-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by P. Nelson to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. McMillan to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Leckroe to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Freebury to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Christiansen to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Bundrock to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by E. Braley to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Bauer to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by M. Parker to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Wagner to 14th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by H. Drake to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by A. Lehnert to 14th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Munsel to 14th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Erickson to 14th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of limited response by PD committee to 15th omnibus objection to claims | 0.40 | TJT |
| Oct-09-05 | *Case Administration* - Review case status memo for week ending 10/7/05 | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Aug. 05 Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by Reaud Morgan to debtors' emergency motion to take discovery of PI firms with attachments | 0.90 | TJT |
| Oct-10-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Baron and Budd to debtors' emergency motion to take discovery from PI law firms | 0.80 | TJT |
| | *Case Administration* - Review joinder by PI committee in opposition by Libby claimants to motion to expand preliminary injunction | 0.10 | TJT |
| | *Case Administration* - Review exhibits to Libby claimants' opposition to motion to expand preliminary injunction | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review response by certain law firms re debtors' emergency motion to take discovery from PI law firms | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's Sept. 05 pre-bill | 0.60 | TJT |
| Oct-11-05 | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Westbrook re teleconference with committee | 0.10 | TJT |
| | *Employment Applications, Others* - Review 9/26 transcript and docket re: Application to Retain Special Counsel (.2); prepare Certificate of Counsel | 0.80 | SGW |

re: same and forward to T. Tacconelli for review (.5); forward to J. Sakalo
for review (.1)

| | | | |
|---|---|---|---|
| | *Employment Applications, Others* - Review e-mail from J. Sakalo re Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| | *Employment Applications, Others* - Review 9/26/05 hearing transcript re Certificate of Counsel for motion to retain special counsel | 0.20 | TJT |
| | *Employment Applications, Others* - Confer with S. Weiler re drafting Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| | *Employment Applications, Others* - Review and revise draft of Certificate of Counsel re motion to retain special counsel | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review response by Silber Pearlman to debtors' emergency motion to seek discovery from PI law firms | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re methodology brief draft | 0.10 | TJT |
| Oct-12-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by K. Smith to 15th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with BOA with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of PWC 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re 2006 omnibus hearing dates | 0.10 | TJT |
| | *Case Administration* - Review affidavit of R. Cardwell | 0.10 | TJT |
| | *Case Administration* - Review 2nd supplemental 2019 statement by Martzell, et al. | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to execute lease of property in Wolburn, Mass. with attachments | 0.60 | TJT |
| | *Employment Applications, Others* - Review e-mail from S. Weiler re Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| | *Fee Applications, Applicant* - edit Sept. 05 pre-bill | 0.20 | MH |
| Oct-13-05 | *Case Administration* - Review debtors' motion to retain Bear Stearns with attachments | 0.60 | TJT |
| | *Case Administration* - Review debtors' motion to set PI bar date with attachments | 0.70 | TJT |
| | *Case Administration* - Review debtors' opposition to Reaud Morgan for clarification of PI CMO re estimation with attachments | 0.60 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re: committee teleconference | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of motion and memorandum re methodology re PI estimation | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review Appellee's answering brief re Armstrong Absolute Priority Rule Appeal in 3rd Circuit (½ time with Federal Mogul) | 1.30 | TJT |
| | *Fee Applications, Applicant* - Review Sept. 2005 Fee Application | 0.20 | LLC |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Sept. 05 pre-bill | 0.20 | MH |

|  | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - Review and modify Ferry, Joseph & Pearce's Sept. 05 bill, draft notice and Certificate of Service re same | 0.60 | MH |
| | *Fee Applications, Applicant* - Prepare Ferry, Joseph & Pearce's Sept. 05 notice of Fee Application for e-filing and service, e-file same | 0.50 | MH |
| Oct-14-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re procedural question | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re procedural question | 0.30 | TJT |
| | *Case Administration* - Review Pitney Hardin July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended Stroock Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Swidler Berlin July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Case management memo compilation | 0.50 | LC |
| | *Committee, Creditors', Noteholders' or* - Review e-mails from J. Sakalo re teleconference with committee (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Research re absolute priority Armstrong appeal in 3rd circuit (½ with Federal Mogul) | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Speights re methodology memorandum | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re methodology memorandum | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re methodology motion/memorandum | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Eskin re discovery to debtors | 0.10 | TJT |
| Oct-15-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response to 15th omnibus objection to claims by J. Baloga | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review O'Quinn, Laminack response to debtors' emergency motion to take discovery from PI law firms with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by S&R to 13th omnibus objection to claims with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by PI committee to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's request for production of documents to debtors | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's interrogatories to debtors | 0.20 | TJT |
| Oct-16-05 | *Case Administration* - Review case status memo for week ending 10/14/05 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's opposition to debtors' emergency motion to obtain discovery from PI law firms with attachments | 2.20 | TJT |
| Oct-17-05 | *Case Administration* - Discuss filing of Certificate of Counsel re: Application to Retain Special Counsel (.1); prepare 2002 service for same (.1); discuss filing of methodology brief (.1); prepare service for same (.1); obtain CMO from docket re: same (.2); scan, file and assist in serving same (3.9) | 4.50 | SGW |
| | *Case Administration* - Review PSEY&J July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins Aug. 05 Fee Application | 0.10 | TJT |

| | | |
|---|---|---|
| *Case Administration* - Review Capstone Aug. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review e-mail from S. Baena re new Florida rulings re PI lawsuits | 0.20 | TJT |
| *Case Administration* - Review memorandum from M. Kramer to Committee re PI bar date motion and related issues | 0.20 | TJT |
| *Case Administration* - Review e-mail from J. Sakalo re PI bar date motion | 0.10 | TJT |
| *Case Administration* - trade e-mails with committee member re PI bar date motion and related issues | 0.20 | TJT |
| *Employment Applications, Others* - trade e-mails with J. Sakalo re Certificate of Counsel re motion to retain special counsel (x2) | 0.20 | TJT |
| *Employment Applications, Others* - Review and revise Certificate of Counsel re motion to retain special counsel | 0.40 | TJT |
| *Litigation and Litigation Consulting* - edit core list and prepare core list labels re PD Committee's Memorandum Of Law In Opposition To Consideration Of The Debtors' Proposed "Methodology Issue" | 0.20 | MH |
| *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re methodology memorandum and exhibits | 0.10 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re methodology memorandum, exhibits and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Prepare e-mail to co-counsel re current draft of methodology memorandum and related issues | 0.40 | TJT |
| *Plan and Disclosure Statement* - continue reviewing exhibits to PI Committee's opposition to debtors' emergency motion to take discovery from PI law firms | 3.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re methodology brief | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with J. Sakalo re methodology brief | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re exhibits to methodology memorandum | 0.10 | TJT |
| *Plan and Disclosure Statement* - start reviewing exhibits to methodology memorandum | 0.50 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re methodology memorandum | 0.20 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re exhibits to methodology memorandum | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re final version of methodology memorandum | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review final version of methodology memorandum | 0.50 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re filing and service of methodology memorandum | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re debtors' designation of expert witnesses | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re debtors' phase I expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PD estimation case management order re methodology memorandum | 0.10 | TJT |
| Oct-18-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to file status report and reply re 14th omnibus objection to claims and | 0.30 | TJT |

review report and reply

| | | |
|---|---|---|
| *Case Administration* - Review e-notification re: notice of appearance and forward same to M. Hedden | 0.10 | LLC |
| *Case Administration* - Obtain State of NJ's motion to dismiss adversary with related documents (.2) | 0.20 | SGW |
| *Case Administration* - Review joinder by Foster and Sear re responses and objections to debtors' emergency motion to take discovery from PI firms | 0.10 | TJT |
| *Case Administration* - Review notice of hearing re Buchanan Ingersoll 3rd quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review affidavit of J. Gulotta | 0.10 | TJT |
| *Case Administration* - Review debtors' motion for leave to file reply to responses to motion to expand preliminary injunction to include State of Montana and review proposed reply | 0.30 | TJT |
| *Case Administration* - Review Certificate of Counsel re revised 2006 hearing dates | 0.10 | TJT |
| *Case Administration* - Briefly review debtors' August 05 monthly operating report | 0.20 | TJT |
| *Case Administration* - update 2002 list and label documents | 0.20 | MH |
| *Case Administration* - Delete certain 2002 lists from other computer folders in WR Grace main folder | 0.20 | MH |
| *Employment Applications, Others* - trade e-mails with J. Sakalo re Certificate of Counsel re motion to retain special counsel | 0.20 | TJT |
| *Litigation and Litigation Consulting* - confirm the particular 2002 list attached to Certificate of Counsel re PD Committee's motion to retain special counsel is current, prepare labels | 0.20 | MH |
| *Hearings* - Review agenda for 10/24/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re Morse expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re debtors' brief re constructive notice | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Weiler re methodology memorandum | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re methodology memorandum | 0.10 | TJT |
| *Plan and Disclosure Statement* - continue exhibits to methodology memorandum | 0.60 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Sept. 03 Fee Application, along with fee auditor report regarding this period and several Fee Applications and invoices before and subsequent to Sept. 03 to determine the reason for the discrepancy in payment billed and received and how to apply this | 0.50 | MH |
| Oct-19-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by D. Johnson to 15th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by E. Kern to 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Motley Rice Notice of Service of discovery re W. V. Culver | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Motley Rice Notice of | 0.10 | TJT |

| | | |
|---|---|---|
| Service of discovery re Church of St. Joseph, et al. | | |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Steeler Inc. to 15th omnibus objection to claims with attachments | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with J. Sakalo re Notice of Service of discovery re Church of St. Joseph, et al. | 0.30 | TJT |
| *Case Administration* - forward motion to dismiss with brief to J. Sakalo re: State of NJ adversary proceedings (.1); scan, file and assist in serving Certificate of Counsel re: Application to Retain Special Counsel (.3) | 0.40 | SGW |
| *Case Administration* - Review State of New Jersey motion to dismiss complaint with attachments | 0.20 | TJT |
| *Case Administration* - Review State of New Jersey brief in support of motion to dismiss complaint | 0.50 | TJT |
| *Case Administration* - Review e-mail from S. Baena re FAIR Act status | 0.10 | TJT |
| *Case Administration* - Review e-mail from S. Weiler re motion to dismiss filed by State of New Jersey | 0.10 | TJT |
| *Case Administration* - Review supplemental 2019 statement by Cooney and Conway | 0.10 | TJT |
| *Employment Applications, Others* - Review e-mail from J. Sakalo re order re Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Review and revise order re motion to retain special counsel and confer with S.Weiler re same | 0.20 | TJT |
| *Employment Applications, Others* - Review e-mail from S. Weiler re Certificate of Counsel re motion to retain special counsel | 0.10 | TJT |
| *Hearings* - Review e-mail from A. Danzeisen re 10/24/05 hearing coverage | 0.10 | TJT |

Oct-20-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re revised draft of limited objection to 15th Omnibus Objection | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Philadelphia to 15th omnibus objection to claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of revised limited objection to 15th Omnibus Objection | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re procedural question | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review docket re orders pertaining to PD claim objections | 0.30 | TJT |
| *Case Administration* - Review orders setting omnibus hearing dates and forward same to legal assistant | 0.10 | LLC |
| *Case Administration* - attend Committee teleconference | 0.80 | RSM |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.80 | TJT |
| *Hearings* - Review amended agenda for 10/24/05 hearing | 0.10 | TJT |
| *Hearings* - trade e-mails with S. Baena re 10/24/05 hearing coverage | 0.20 | TJT |

Oct-21-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re limited objection to 15th omnibus objection to claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with S. Baena re limited response to 15th omnibus objection to claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - review and revise limited response to 15th omnibus objection to claims and prepare for e-filing | 1.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - e-file limited response to 15th omnibus objection to claims and oversee service | 0.50 | TJT |

|  |  |  |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from M. Dies re limited response to 15th omnibus objection to claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re limited response to 15th omnibus objection to claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re Louisiana claims and review order | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to committee member re Louisiana claims | 0.10 | TJT |
| *Case Administration* - Create subfile and service for 10/24/05 filing of PD Comm.'s Lim. Resp. to Debtors' 15th omnibus objection | 0.20 | SGW |
| *Case Administration* - Review order setting 2006 hearing dates and filing deadlines in calendar | 0.30 | TJT |
| *Case Administration* - case management memos | 0.50 | LC |
| *Plan and Disclosure Statement* - Review debtors' brief re constructive notice | 1.30 | TJT |

| Oct-22-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re limited response to 15th omnibus objection to claims | 0.10 | TJT |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re Certificate of Counsel re Louisiana claims | 0.10 | TJT |
|  | *Case Administration* - Review entry of appearance by Heard Robins and forward to paralegal | 0.10 | TJT |
| Oct-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing the withdrawal of S&R claims | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 10/21/05 | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re 2nd amended affidavit of J. Heberling with attachments | 0.40 | TJT |
|  | *Hearings* - Prepare for 10/24/05 hearing | 0.40 | TJT |
| Oct-24-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' fact and expert witness disclosure for PD estimation Phase I | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by R. Morse - information available to building owner | 1.00 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review affidavit of W. Wittenberg re 15th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by North Arkansas Regional Medical Center to 15th omnibus objection to claims | 0.30 | TJT |
|  | *Case Administration* - Briefly review docket re: service of filed responses to debtors' 15th omnibus objection (.2); memo to T. Tacconelli re: same (.1) | 0.30 | SGW |
|  | *Case Administration* - Review debtors' designation of record on appeal re Pacific Corp. appeal | 0.10 | TJT |
|  | *Case Administration* - Review notice of appearance of Joseph Frank, confirm he is on 2002 list and labels documents | 0.10 | MH |
|  | *Hearings* - trade e-mails with S. Baena re 10/24/05 hearing coverage | 0.20 | TJT |
|  | *Hearings* - continue preparing for hearing | 0.30 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 3.20 | TJT |
|  | *Hearings* - Confer with S. Weiler re numerous responses to 15th omnibus objection to claims, review memo from S. Weiler re same | 0.20 | TJT |
| Oct-25-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re: responses to claim objections | 0.10 | LLC |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing response by North Arkansas Regional Medical Center to 15th omnibus objection to claims with attachments | 0.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Building Laborers Local 310 to 15th omnibus objection to claims re claim nos. 2785 and 879 | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review appendix to response by Building Laborers Local 310 to 15th omnibus objection to claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - review response by C. Garrison to 15th omnibus objection to claims re claim no. 5564 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and briefly review response by St. Luke's Hospital to 15th omnibus objection to claims with attachments re claim no. 10098 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and briefly review response by Hospital Corporation of America to 15th omnibus objection to claims re claim no. 10521 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and briefly review response by Avery Lumbar Company to 15th omnibus objection to claims re claim no. 10867 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and briefly review response by Bethesda Rehabilitation Hospital to 15th omnibus objection to claims re claim no. 10523 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and briefly review response by Mcleister and Goldman to 15th omnibus objection to claims re claim no. 10786 | 0.20 | TJT |
| *Case Administration* - confer with TJT re: results of 10/21/05 hearing | 0.40 | RSM |
| *Case Administration* - Prepare and send transcript order form to B. McCarthy re: 10/24 hearing | 0.20 | SGW |
| *Fee Applications, Others* - re Certificate of No Objection re Bilzin, Sumberg July 05 Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's July 05 Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket re Bilzin's July 05 Fee Application, prepare same for filing and service, and e-file | 0.60 | MH |
| *Hearings* - Review agenda for 10/31/05 hearing | 0.10 | TJT |
| *Hearings* - trade e-mails with S. Baena re 10/24/05 hearing results | 0.20 | TJT |
| *Hearings* - Review notes of hearing and prepare memo to S. Baena re results of 10/24/05 hearing | 1.60 | TJT |
| *Hearings* - Confer with S. Weiler re 10/24/05 hearing transcript | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PI Committee's motion to shorten re motion for clarification of PI CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PI Committee's motion for clarification of PI CMO | 0.20 | TJT |
| *Plan and Disclosure Statement* - Teleconference with committee member re results of 10/24/05 hearing re estimation issues | 0.10 | TJT |
| *ZAI Science Trial* - Confer with RSM re ZAI development and status conference | 0.30 | TJT |
| Oct-26-05 *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by C. Springer to 15th omnibus objection to claims with attachment | 0.20 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal of proof of claim by GM New York - claim no. 6878 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Hyatt Regency San Fran. to 15th Omnibus Objection re claim no. 9915 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Citizen's Bank to 15th Omnibus Objection re claim no. 10529 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Wichita Airport Authority to 15th Omnibus Objection re claim no. 10511 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Keough Plumbing and Heating to 15th Omnibus Objection re claim no. 10792 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Bank of Boston Building to 15th Omnibus Objection re claim no. 10532 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Wesley Medical Center to 15th Omnibus Objection re claim no. 10512 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Shamokin City Authority to 15th Omnibus Objection re claim no. 11199 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Children's Hospital of Pitt. to 15th Omnibus Objection re claim no. 10962 with exhibits | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Community Center CA to 15th Omnibus Objection re claim no. 10802 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Nebraska Savings and Loan to 15th Omnibus Objection re claim no. 10706 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Medical Office Building, MO to 15th Omnibus Objection re claim no. 10726 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - review response by Trumball Memorial Hospital to 15th Omnibus Objection re claim no. 7028 with attachments | 0.50 | TJT |
| *Case Administration* - Locate electronic version of 9/26/05 hearing transcript and forward same to T. Tacconelli | 0.20 | SGW |
| *Case Administration* - Review Richardson Patrick July 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review 2nd amended 2019 statement by P. Angelos | 0.10 | TJT |
| *Fee Applications, Others* - Review docket re: objection deadlines to recent K&E Fee Applications | 0.30 | SGW |
| *Fee Applications, Others* - trade e-mails with committee member re Fee Application procedure question | 0.40 | TJT |
| *Fee Applications, Others* - Review e-mails from S. Baena (x2) re Fee Application procedural question by committee member | 0.20 | TJT |
| *Hearings* - Teleconference with A. Danzeisen re 10/31/05 hearing coverage | 0.10 | TJT |
| *Hearings* - Prepare e-mail to A. Danzeisen re 10/31/05 hearing agenda | 0.10 | TJT |
| *Hearings* - Review amended agenda for 10/31/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re constructive notice brief | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re 9/26/05 hearing results | 0.10 | TJT |
| *Plan and Disclosure Statement* - Prepare e-mail to A. Danzeisen re 9/26/05 hearing results | 0.10 | TJT |
| *Fee Applications, Applicant* - Start drafting Ferry, Joseph & Pearce's 7th | 0.40 | MH |

quarterly Fee Application

| | | | |
|---|---|---|---|
| Oct-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Hunt Foods Office Building to 15th omnibus objection to claims re claim no. 10806 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Chilton Publishing House to 15th omnibus objection to claims re claim no. 10920 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by County of Sonoma Hall of Justice to 15th omnibus objection to claims re claim no. 5586 with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Creighton University Medical Center to 15th omnibus objection to claims re claim no. 10779 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Allegheny Center No. 2 to 15th omnibus objection to claims re claim no. 11036 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by North County Office Building to 15th omnibus objection to claims re claim no. 10808 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Woodbury Place Apartments to 15th omnibus objection to claims re claim no. 2763 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cobre Valley Community Hospital to 15th omnibus objection to claims re claim no. 10993 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Allegheny Center No. 1 to 15th omnibus objection to claims re claim no. 11037 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Acme Quality Paint Company to 15th omnibus objection to claims re claim no. 10864 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Fort Smith Convention Center to 15th omnibus objection to claims re claim no. 11039 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Myrtle Beach Lumber Company to 15th omnibus objection to claims re claim no. 10836 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Nebraska Skilled Nursing to 15th omnibus objection to claims re claim no. 11046 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Gilbert Martin to 15th omnibus objection to claims re claim no. 3300 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Akin Building Supply, SC to 15th omnibus objection to claims re claim no. 10865 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Merchants National Bank to 15th omnibus objection to claims re claim no. 10513 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by China Basin Landing to 15th omnibus objection to claims re claim no. | 0.20 | TJT |

|  | 11075 | | |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cherry Creek Shopping Center to 15th omnibus objection to claims re claim no. 11041 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - review response by Pee Dee Building Supply to 15th omnibus objection to claims re claim no. 10838 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - review response by Alta Bates Summit Medical Center to 15th omnibus objection to claims re claim no. 11078 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Civic Center and Board Chambers to 15th omnibus objection to claims re claim no. 11082 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Indian Springs Market Place to 15th omnibus objection to claims re claim no. 10514 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Doctors Building, IL to 15th omnibus objection to claims re claim no. 11072 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Peoples Plaza, SC to 15th omnibus objection to claims re claim no. 10839 | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Employment Applications, Others* - trade e-mails with M. Hurford re Bear Stearns retention application | 0.20 | TJT |
|  | *Employment Applications, Others* - trade e-mails with J. Sakalo re Bear Stearns retention application | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Create subfiles with service re: PD Committee's Notice Brief and Motion to Strike Roger Mase as an Expert | 0.20 | SGW |
|  | *Plan and Disclosure Statement* - Review Kool Mann case cited by debtor in Bankruptcy Court | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re constructive notice brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing Morse expert report - information available to building owner | 0.60 | TJT |
| Oct-28-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Arnold and Dobson to 15th omnibus objection to claims re claim no. 10866 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Central Plaza, OR to 15th omnibus objection to claims re claim no. 11135 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Jensen Salsrer Lab Addition to 15th omnibus objection to claims re claim no. 10515 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Sherwin Williams Store, SC to 15th omnibus objection to claims re claim no. 10843 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Memorial Hospital - York, PA to 15th omnibus objection to claims re claim no. 11186 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Providence Alaska Hospital to 15th omnibus objection to claims re claim no. 11109 | 0.20 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Columbia Plastering Co. to 15th omnibus objection to claims re claim no. 10846 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by St. Vincent Health Center to 15th omnibus objection to claims re claim no. 11193 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Hotel Captain Cook Tower, II to 15th omnibus objection to claims re claim no. 11110 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cornell Arms Apartments to 15th omnibus objection to claims re claim no. 10847 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by St. Mary's Medical Center to 15th omnibus objection to claims re claim no. 11195 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cromer and Sullivan Construction Co. to 15th omnibus objection to claims re claim no. 10849 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by D.H. Holmes Co., Ltd. to 15th omnibus objection to claims re claim no. 10850 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Mission Towers, KS to 15th omnibus objection to claims re claim no. 10516 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by THC Orange County to 15th omnibus objection to claims re claim no. 10805 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Williams H. Q. Company Building, OK to 15th omnibus objection to claims re claim no. 11138 | 0.20 | TJT |
| *Case Administration* - Forward 10/24 transcript to J. Sakalo & A. Danziesen | 0.10 | SGW |
| *Case Administration* - confer with law clerk re organization of hearing transcripts and deposition transcripts | 0.10 | TJT |
| *Case Administration* - Case management memo (NP) | 0.80 | LC |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re draft of motion to strike Morse report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 10/24/05 hearing transcript re estimation issues | 0.30 | TJT |

| | | | |
|---|---|---|---|
| Oct-29-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by San Joaquin General Hospital to 15th omnibus objection to claims re claim no. 10807 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by National Bank Building, KS to 15th omnibus objection to claims re claim no. 10517 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by California Pacific Bank to 15th omnibus objection to claims re claim no. 10804 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Sycamore Shoals Hospital to 15th omnibus objection to claims re claim no. | 0.20 | TJT |

10519

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Kaiser Permanente to 15th omnibus objection to claims re claim no. 10263 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by C.L. Carr and Sons to 15th omnibus objection to claims re claim no. 10875 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Fisherman's Wharf Parking Garage to 15th omnibus objection to claims re claim no. 10801 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Eugene Mini Mall, OR to 15th omnibus objection to claims re claim no. 11324 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Henry Ford Wyandotte Hospital to 15th omnibus objection to claims re claim no. 10800 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Aids Center, Queen County to 15th omnibus objection to claims re claim no. 10766 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Law Offices of Ira Newman to 15th omnibus objection to claims re claim no. 10765 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carleton University to 15th omnibus objection to claims re claim no. 12376 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Hunts Port Industrial Park to 15th omnibus objection to claims re claim no. 10776 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carleton University to 15th omnibus objection to claims re claim no. 12377 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Meadview Medical Center to 15th omnibus objection to claims re claim no. 10785 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carleton University to 15th omnibus objection to claims re claim no. 12378 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Central Terminal Distribution Center, AR to 15th omnibus objection to claims re claim no. 10520 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by C.B. Askins Construction Co. to 15th omnibus objection to claims re claim no. 10874 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Smithfield Church to 15th omnibus objection to claims re claim no. 10784 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by CLA-Cliff Nursing and Rehabilitation Center to 15th omnibus objection to claims re claim no. 10679 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Byars Machine Co. to 15th omnibus objection to claims re claim no. 10873 | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review draft of motion to strike Morse Expert report | 0.50 | TJT |
| Oct-30-05    *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Ninth Story Office Building, IN to 15th omnibus objection to claims re claim no. 10756 | 0.20 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Equity Committee in support of debtors' PI bar date motion | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response S&R to debtors' brief re 13th Omnibus Objection with attachment | 0.50 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Methodist Towers Apartments to 15th omnibus objection to claims re claim no. 10783 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Bonitz Insulating Co. to 15th omnibus objection to claims re claim no. 10871 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by IBM Building, NY to 15th omnibus objection to claims re claim no. 10777 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Bell Telephone Building to 15th omnibus objection to claims re claim no. 10798 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Ballad-Rice Prestiss, SC to 15th omnibus objection to claims re claim no. 10868 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Texarkansa City Hall, AR to 15th omnibus objection to claims re claim no. 10915 | 0.20 | TJT |
| *Case Administration* - Review weekly case status memo week ending 10/28/05 | 0.10 | TJT |
| *Case Administration* - Review chart re proceedings in Canada | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Mary Black Memorial Hospital to 15th omnibus objection to claims re claim no. 10863 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Independent Regional Health Center, MO to 15th omnibus objection to claims re claim no. 10794 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Jackson Heights Highrise, P.A. to 15th omnibus objection to claims re claim no. 10791 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Martin Paint and Supply Co. to 15th omnibus objection to claims re claim no. 10862 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by McIntire Co., PA to 15th omnibus objection to claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review debtors' reply brief re S&R claims with attachments (not served) | 0.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Lamb Young Jones Office Building to 15th omnibus objection to claims re claim no. 10859 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by L. Roy Owen Plastering Co. to 15th omnibus objection to claims re claim no. 10858 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Susque-View Home and Health Center to 15th omnibus objection to claims re claim no. 10790 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by | 0.20 | TJT |

Oct-31-05

Rhode Island Hospital to 15th omnibus objection to claims re claim no. 19531

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Manor Oak Second Office Building to 15th omnibus objection to claims re claim no. 10789 | 0.20 | TJT |
| *Case Administration* - Review PWC Aug. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review Duane Morris Sept. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review Swidler Berlin Aug. 05 Fee Application | 0.10 | TJT |
| *Hearings* - Attend Bankruptcy Court | 2.50 | TJT |
| *Plan and Disclosure Statement* - Obtain related docket nos. re: Motion to Strike Expert report and Brief in Oppos. to Incl. of Constr. Notice in PD Estim. (.1); briefly discuss status of filing with T. Tacconelli (.1); prepare and scan Exh. A to Brief (.1); revise, scan, file and serve brief (.8); scan, and forward filed version of same to co-counsel (.1) | 1.20 | SGW |
| *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re motion to shorten notice re motion to strike expert report | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review revised draft of response and memorandum of law in opposition to constructive notice | 1.00 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re response and memorandum in opposition to constructive notice and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with A. Danzeisen re exhibits to response and memorandum of law re constructive notice | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re motion to strike expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re debtors' response to PD's methodology brief | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review expert report by R. J. Lee re limits on dust sampling | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re final version of response and memorandum of law re constructive notice | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review and revise response and memorandum of law re constructive notice | 0.50 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re filing and service of response and memorandum of law re constructive notice | 0.20 | TJT |
| **Totals** | **112.10** | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-03-05 | *Expense* - Copying cost  135 @ 0.15 | 20.25 |
| | *Expense* - Postage | 3.96 |
| | *Expense* - service supplies | 3.00 |
| Oct-04-05 | *Expense* - Copying cost  64 @ 0.15 | 9.60 |
| | *Expense* - Postage  9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| Oct-07-05 | *Expense* - Parcel's, Inc. | 145.00 |
| Oct-10-05 | *Expense* - Parcel's, Inc. | 170.00 |
| | *Expense* - Blue Marble Logistics | 136.00 |
| Oct-13-05 | *Expense* - PACER Service Center - Period of 7/1/05 - 9/30/05 (RSM) | 47.60 |

|  | | |
|---|---|---|
|  | *Expense* - Copying cost 75 @ 0.15 | 11.25 |
|  | *Expense* - Postage | 2.58 |
|  | *Expense* - service supplies | 3.00 |
| Oct-14-05 | *Expense* - Parcel's, Inc. | 100.00 |
|  | *Expense* - Parcel's, Inc. | 597.37 |
| Oct-24-05 | *Expense* - Writer's Cramp Inc. | 706.05 |
| Oct-25-05 | *Expense* - Virtual Docket | 193.04 |
|  | *Expense* - Copying cost 64 @ 0.15 | 9.60 |
|  | *Expense* - Postage 10 @ 0.60 | 6.00 |
|  | *Expense* - service supplies | 15.00 |
| Oct-26-05 | *Expense* - PACER Service Center - Period of 7/1/05 - 9/30/05 (TJT) | 51.52 |
| Oct-28-05 | *Expense* - T. Tacconelli - Reimbursement (working meal - 10/21/05) | 20.00 |
|  | *Expense* - T. Tacconelli - Reimbursement (working meal - 10/17/05) | 19.84 |
| Oct-31-05 | *Expense* - Parcel's, Inc. | 547.99 |

|  |  |
|---|---|
| Totals | $2,840.05 |
| **Total Fees & Disbursements** | **$27,616.05** |

**Balance Due Now**

$27,616.05

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:     (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                          November 1, 2005 - November 30, 2005

Invoice No. 18694

**RE:**     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|-------|--------|
| B14 | Case Administration - | 19.20 | 3,809.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 4.40 | 1,038.00 |
| B18 | Fee Applications, Others - | 29.00 | 3,482.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 32.00 | 7,656.00 |
| B25 | Fee Applications, Applicant - | 19.90 | 2,173.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.30 | 214.50 |
| B32 | Litigation and Litigation Consulting - | 0.40 | 66.00 |
| B33 | ZAI Science Trial | 1.80 | 427.50 |
| B36 | Plan and Disclosure Statement - | 16.20 | 3,717.00 |
| B37 | Hearings - | 15.90 | 3,654.00 |
| B40 | Employment Applications, Others - | 1.30 | 192.50 |
| | **Total** | **141.40** | **$26,430.00** |
| | **Grand Total** | **141.40** | **$26,430.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 165.00 | 5.30 | 874.50 |
| Rick S. Miller | 225.00 | 2.10 | 472.50 |
| Steven G. Weiler | 150.00 | 11.10 | 1,665.00 |
| Theodore J. Tacconelli | 240.00 | 79.70 | 19,128.00 |
| Legal Assistant - MH | 100.00 | 39.90 | 3,990.00 |
| Law Clerk | 100.00 | 3.00 | 300.00 |
| **Total** | | **141.40** | **$26,430.00** |

## DISBURSEMENT SUMMARY

Expense -                                                              4,385.98

**Total Disbursements**                                        **$4,385.98**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-01-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re response/memo of law re constructive notice | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by R. U. Wilson Building, NY to 15th omnibus objection to claims re claim no. 10775 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carr H. and Son to 15th omnibus objection to claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by The Main Place Mall to 15th omnibus objection to claims re claim no. 10774 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Key Foods, NY to 15th omnibus objection to claims re claim no. 10769 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by 99 Founders Plaza, CT to 15th omnibus objection to claims re claim no. 10762 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Medi-Center Building, SC to 15th omnibus objection to claims re claim no. 10835 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Gimbal's Department Store, NY to 15th omnibus objection to claims re claim no. 10748 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Hamstead Bank, NY to 15th omnibus objection to claims re claim no. 10752 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Vermont Historical Society to 15th omnibus objection to claims re claim no. 10752 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Ferris Baker Watts, Inc. to 15th omnibus objection to claims re claim no. 10753 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Vitality Food Service to 15th omnibus objection to claims re claim no. 10754 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by First National Plaza to 15th omnibus objection to claims re claim no. 10692 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Sheldon Solow to 15th omnibus objection to claims with attachments re claim no. 70290 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal proof of claim by GM, NY | 0.10 | TJT |
| | *Case Administration* - Review first amended 2019 statement by C. Parks | 0.10 | TJT |
| | *Case Administration* - Review Barron and Budd opposition to debtors' PI bar date motion | 0.40 | TJT |
| | *Case Administration* - Review Future Claimants' opposition to debtors' PI | 0.20 | TJT |

bar date motion

| | | |
|---|---|---|
| *Case Administration* - Review PI Committee's opposition to debtors' motion for PI bar date with attachments | 0.60 | TJT |
| *Case Administration* - Review debtors' 17th quarterly report of settlements | 0.10 | TJT |
| *Case Administration* - Review debtors' 17th quarterly report of asset sales | 0.10 | TJT |
| *Case Administration* - Review summary of K&E 18th quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review debtors' opposition to motion to dismiss New Jersey complaint | 0.50 | TJT |
| *Case Administration* - Review first amended 2019 statement by C. Parks | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review expert report by M. Corn re settled dust | 0.60 | TJT |
| *Plan and Disclosure Statement* - Review deposition notice of Dr. Jay Flynn | 0.10 | TJT |

Nov-02-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by State of Washington to 15th omnibus objection to claims re claim no. 6944 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Justice Building, NY to 15th omnibus objection to claims re claim no. 10694 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by American Legion, ND to 15th omnibus objection to claims re claim no. 3406 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Souther Place LLC to 15th omnibus objection to claims re claim no. 10757 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Blossom Healthcare Center to 15th omnibus objection to claims re claim no. 10707 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by City of Barnesville to 15th omnibus objection to claims re claim no. 6936 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review and analysis motion for class certification by Anderson Memorial Hospital with attachments | 2.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Wells Fargo Bank, CA to 15th omnibus objection to claims re claim no. 10760 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Ramada Development Corp., CT to 15th omnibus objection to claims - did not record claim no. | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Seneca Developmenrt, NY to 15th omnibus objection to claims re claim no. 10708 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Catholic Diocese of Little Rock to 15th omnibus objection to claims re claim no. 3515 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by St. Francis Hospital, NY to 15th omnibus objection to claims re claim no. | 0.20 | TJT |

10709

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by American United Life Building Addition to 15th omnibus objection to claims re claim no. 10540 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by American National Bank and Trust to 15th omnibus objection to claims re claim no. 10528 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by CHP Associates to 15th omnibus objection to claims re claim no. 2977 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by California State University System to 15th omnibus objection to claims re various claim numbers | 0.30 | TJT |
| *Case Administration* - Review 1st amended 2019 statement by Paul Henderson | 0.10 | TJT |
| *Case Administration* - Review Legal Analysis Systems Sept. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review Caplin Drysdale Sept. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review summary of BMC April-June 05 quarterly Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - Revise, scan, file and assist in serving 17th Monthly and quarterly Fee Applications of CD&G (1.5); teleconference with S. Jones re: same (.1) | 1.60 | SGW |
| *Fee Applications, Others* - Confer with paralegal re CDG Fee Application | 0.10 | TJT |
| *Hearings* - Review e-mail from S. Weiler re 11/14/05 hearing | 0.10 | TJT |
| *Hearings* - Prepare e-mail to A. Danzeisen re 11/14/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - review joinder by State of California in PD Committee's constructive notice memorandum of law | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review expert report of R. Morse re dust sampling | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review debtors' witness disclosure re W. Hughson with CV | 0.50 | TJT |

Nov-03-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carleton University to 15th omnibus objection to claims re claim no. 12375 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by State of Washington to 15th omnibus objection to claims re claim no. 6938 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by St. Joseph's Hospital to 15th omnibus objection to claims re claim no. 10711 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by City Court of Albany to 15th omnibus objection to claims re claim no. 10588 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Fargo Housing and Redevelopment Authority to 15th omnibus objection to claims re claim no. 3405 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by | 0.20 | TJT |

Edmonton Public Schools to 15th omnibus objection to claims re claim no. 12580

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Bank One Building, MI to 15th omnibus objection to claims re claim no. 10663 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Washington Township Healthcare District to 15th omnibus objection to claims re claim no. 10668 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carleton University to 15th omnibus objection to claims re claim no. 12383 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Stewart Place, NY to 15th omnibus objection to claims re claim no. 10712 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Sutter Medical Center to 15th omnibus objection to claims re claim no. 10669 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by First United Methodist Church to 15th omnibus objection to claims re claim no. 6932 | 0.20 | TJT |
| *Case Administration* - Review Reed Smith Sept. 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review summary of Latham Watkins July-Sept. 05 quarterly Fee Application | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* -Teleconference with committee | 1.00 | TJT |
| *Fee Applications, Others* - download and review 18th monthly and 18th quarterly Fee Application documents, edit same, prepare respective notices and Certificates of Service | 0.80 | MH |
| *Fee Applications, Others* - trade e-mails with S. Jones at CDG re discrepancy in figures on prior quarterlies charts on 18th monthly and 18th quarterly Fee Applications | 0.10 | MH |
| *Employment Applications, Others* - Download and review order on PD Committee's motion to retain special counsel | 0.10 | LLC |
| *Employment Applications, Others* - Review order approving motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Prepare e-mail to J. Sakalo re order approving motion to retain special counsel | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to PD Committee's methodology brief | 0.80 | TJT |
| *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's Sept. 05 Fee Application | 0.10 | TJT |
| *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Sept. 05 Fee Application | 0.30 | MH |
| *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Sept. 05 Fee Application | 0.50 | MH |

| | | |
|---|---|---|
| Nov-04-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by | 0.20 | TJT |

|  |  |  |
|---|---|---|
| Carleton University to 15th omnibus objection to claims re claim no. 12379 | | |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Tri-City Hospital to 15th omnibus objection to claims re claim no. 10717 | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by IBM Metro Employees to 15th omnibus objection to claims re claim no. 10722 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Wolverine Building, Inc. to 15th omnibus objection to claims re claim no. 10760 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by 1st National Bank, AZ to 15th omnibus objection to claims re claim no. 10727 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by P. Nelson to 15th omnibus objection to claims re claim no. 9669 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Munsel to 15th omnibus objection to claims re claim no. 9667 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. McMillan to 15th omnibus objection to claims re claim no. 9663 | 0.10 | TJT |
| *Case Administration* - Case management memo (NP) | 0.40 | LC |
| *Fee Applications, Others* - e-mail from L. Flores re: Bilzin's Aug. & Sept. Fee Applications; confer with legal assistant re: same | 0.20 | LLC |
| *Fee Applications, Others* - Review Bilzin Aug. & Sept. Fee Applications for filing | 0.20 | LLC |
| *Fee Applications, Others* - download, review, and edit CDG's Oct. Fee Application, draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare CDG Oct. 05 Fee Application for filing, e-file and prepare for service | 0.50 | MH |
| *Fee Applications, Others* - download, review, and edit CDG's monthly July-Sept. 05 Fee Application, draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare CDG July-Sept. 05 Fee Application for filing, e-file and prepare for service | 0.50 | MH |
| *Fee Applications, Others* - download and review Bilzin's Aug. 05 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - download and review Bilzin's Sept. 05 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare documents for filing, e-file and serve re Bilzin's Aug. 05 Fee Application | 0.50 | MH |
| *Fee Applications, Others* - Prepare documents for filing, e-file and serve re Bilzin's Sept. 05 Fee Application | 0.50 | MH |
| *Hearings* - Review e-mail from J. Sakalo re 11/14/05 hearing preparation | 0.10 | TJT |
| *Hearings* - Teleconference with L. Coggins re 11/14/05 hearing preparation | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Church of St. Joseph, MN to 15th omnibus objection to claims re claim no. 4075 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Simmons 1st National Bank, AR to 15th omnibus objection to claims re | 0.20 | TJT |

Nov-05-05

claim no. 10676

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Jameson Memorial Hospital, PA to 15th omnibus objection to claims re claim no. 14410 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Church of St. Leo the Great to 15th omnibus objection to claims re claim no. 6936 | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Edmonton Public Schools to 15th omnibus objection to claims re claim no. 12562 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Baptist Memorial Hospital to 15th omnibus objection to claims re claim no. 10535 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by 1st National Bank, AZ to 15th omnibus objection to claims re claim no. 10728 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Church of St. Luke to 15th omnibus objection to claims re claim no. 6934 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cleveland Museum of Art to 15th omnibus objection to claims re claim no. 6634 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by San Diego Gas and Electric to 15th omnibus objection to claims re claim no. 11308 | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by World Airways to 15th omnibus objection to claims re claim no. 10737 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Carolina Drywall to 15th omnibus objection to claims re claim no. 10877 | 0.20 | TJT |
| *Case Administration* - Review motion for admission pro hac of S. Felsenthal | 0.10 | TJT |

Nov-06-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to J. Sakalo re discovery re 15th omnibus objection to claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Atlantic Shopping Centers to 15th omnibus objection to claims re claim no. 12490 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Shell Canada Products to 15th omnibus objection to claims re claim no. 12515 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Shell Canada Products to 15th omnibus objection to claims re claim no. 12516 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Providence Healthcare to 15th omnibus objection to claims re claim no. 12519 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Edmonton Public Schools to 15th omnibus objection to claims re claim no. | 0.20 | TJT |

12543

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by South Jersey Hospital to 15th omnibus objection to claims re claim no. 10538 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Bank One, IN to 15th omnibus objection to claims re claim no. 10539 | 0.20 | TJT |
| *Case Administration* - Review weekly case status memo for week ending 11/4/05 | 0.10 | TJT |

Nov-07-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Gundersen Lutheran Medical Center to 15th omnibus objection to claims re claim no. 11124 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Community Learning Center to 15th omnibus objection to claims re claim no. 11123 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Cedarbrook Fountain Hill Nursing Home to 15th omnibus objection to claims re claim no. 11122 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by 1st National Bank, PA to 15th omnibus objection to claims re claim no. 11121 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Jenny Edmundson Hospital to 15th omnibus objection to claims re claim no. 11120 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Blue Cross Blue Shield Building, AS to 15th omnibus objection to claims re claim no. 11119 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Huntington Beach Hospital to 15th omnibus objection to claims re claim no. 11117 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Del Monte Building, CA to 15th omnibus objection to claims re claim no. 11116 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by CSAA Building, CA to 15th omnibus objection to claims re claim no. 11115 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Providence Athelstan Club, AL to 15th omnibus objection to claims re claim no. 11111 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Westmoreland Regional Hospital to 15th omnibus objection to claims re claim no. 11105 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Chicago Historical Society Buildings to 15th omnibus objection to claims re claim no. 11104 | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Nassau Colesium, NY to 15th omnibus objection to claims re claim no. 11101 | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Two New York Plaza to 15th omnibus objection to claims re claim no. 11100 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by 55 Water Street to 15th omnibus objection to claims re claim no. 11099 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re scheduling 15th Omnibus Objection responses with proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to file reply to objections to PI bar date motion and review proposed reply | 0.30 | TJT |
| | *Case Administration* - Teleconferences with E. Rebarchak at USBC re: ELMO device access for 1/14 hearing (.3); teleconferences with Aquipt re: arranging same for hearing (.3) | 0.60 | SGW |
| | *Case Administration* - trade e-mails with S. Baena re appointment of new judges and related issues (x2) | 0.60 | TJT |
| | *Case Administration* - Review 1st amended 2019 statement by Hissey Kientz | 0.10 | TJT |
| | *Case Administration* - Review Pacific Corp. response to motion to strike issue three with attachments | 0.30 | TJT |
| | *Case Administration* - Review 2019 statement by Lozides & Associates | 0.10 | TJT |
| | *Fee Applications, Others* - Review HR&A Aug. & Sept. 2005 Fee Applications and confer with legal assistant re: revisions to same | 0.20 | LLC |
| | *Fee Applications, Others* - download, review and revise HRA's Aug. 05 Fee Application, draft Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Sept. 05 Fee Application, draft Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for filing, e-file and serve HRA's Aug. 05 Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for filing, e-file and serve HRA's Sept. Fee Application | 0.40 | MH |
| | *Hearings* - Review e-mail from S. Weiler re preparation for 11/14/05 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by PI Committee of Dr. Sider | 0.10 | TJT |
| Nov-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review Certain Insurers' proposed order re access to 2019 statements (not served) | 0.50 | TJT |
| | *Case Administration* - Confer with T. Tacconelli and legal assistant re: filing of quarterly Fee Applications | 0.20 | LLC |
| | *Case Administration* - Review e-mail from S. Baena re procedural question | 0.10 | TJT |
| | *Fee Applications, Others* - Revise, scan, and prepare for filing Bilzin's 17th Quarterly Fee Application with attachments and service (.8); Revise, scan, and prepare for filing HRA's 12th Quarterly Fee Application with attachments and service (.8); Revise, scan, and prepare for filing LECG's 2nd Quarterly Fee Application with attachments and service (.8) | 2.40 | SGW |
| | *Employment Applications, Others* - Review U.S. Trustee's objections to Bear Stearn's retention application | 0.20 | TJT |
| | *Hearings* - Review agenda for 11/14/05 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 11/14/05 hearing preparation | 0.10 | TJT |
| | *Hearings* - Review e-mail from A. Danzeisen re 11/14/05 hearing | 0.10 | TJT |

preparation

| | | |
|---|---|---|
| *Hearings* - trade e-mails with S. Baena re 11/14/05 hearing preparation | 0.20 | TJT |
| *Hearings* - trade e-mails with S. Weiler re 11/14/05 hearing preparation | 0.20 | TJT |
| *Fee Applications, Applicant* - Teleconference with S. Bossay re 17th quarterly Fee Application and confer with paralegal re same | 0.30 | TJT |
| *Fee Applications, Applicant* - start spreadsheet to calculate various fields from April-June 05 invoices for 17th quarterly | 2.30 | MH |
| *Fee Applications, Applicant* - finish calculating quarterly totals; review totals and confirm amounts by reviewing monthly details; begin drafting summary, notice, and Certificate of Service for 17th quarterly Fee Application | 4.40 | MH |
| *Fee Applications, Applicant* - finish drafting documents for Ferry, Joseph & Pearce's 17th quarterly fee app and finalize draft for submission to L. Coggins | 0.90 | MH |
| *Fee Applications, Applicant* - Prepare for filing and e-file Ferry, Joseph & Pearce's 17th quarterly Fee Application | 0.40 | MH |
| *ZAI Science Trial* - Review e-mail from S. Baena re teleconference with Judge Fitzgerald today | 0.10 | TJT |
| *ZAI Science Trial* - Review memo from S. Baena re ZAI teleconference and related issues | 0.50 | TJT |

| | | | |
|---|---|---|---|
| Nov-09-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by P. Moore to 15th omnibus objection to claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by V. Thrasher to 15th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by J. Shartzer to 15th omnibus objection to claims re claim no. 4382 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by First Presbyterian Church r to 15th omnibus objection to claims re claim no. 2780 | 0.20 | TJT |
| | *Fee Applications, Others* - Review and revise 17th quarterly fee request and confer with T. Tacconelli re: same | 0.40 | LLC |
| | *Fee Applications, Others* - File and assist in serving Bilzin's 17th Quarterly Fee Application, HRA's 12th Quarterly Fee Application, and LECG's 2nd Quarterly Fee Application (1.2); advise co-counsel re: service of same (.1) | 1.30 | SGW |
| | *Fee Applications, Others* - Teleconference with L. Flores re: PD Comm. Quarterly fee request matter (.2); teleconference with S. Bossay re: same (.2); briefly review Admin. order re: same (.1); follow-up telephone call to L. Flores re: same (.1) | 0.60 | SGW |
| | *Fee Applications, Others* - Prepare for service of Bilzin's 17th quarterly Fee Application, prepare 2002 labels for Bilzin's 17th quarterly Fee Application notice, arrange for service of both (quarter time split between LECG's s 2nd quarterly Fee Application, HRA's 12th quarterly Fee Application and Ferry, Joseph & Pearce's 17th quarterly Fee Application and their respective notices | 0.20 | MH |
| | *Fee Applications, Others* - Prepare for service of LECG's s 2nd quarterly Fee Application, prepare 2002 labels for LECG's s 2nd quarterly Fee Application notice, arrange for service of both (quarter time split between Bilzin's 17th quarterly Fee Application, HRA's 12th quarterly Fee | 0.20 | MH |

| | | |
|---|---|---|
| Application and Ferry, Joseph & Pearce's 17th quarterly Fee Application and their respective notices | | |
| *Fee Applications, Others* - Prepare for service of HRA's 12th quarterly Fee Application, prepare 2002 labels for HRA's 12th quarterly Fee Application notice, arrange for service of both (quarter time split between Bilzin's 17th quarterly Fee Application, LECG's 2nd quarterly Fee Application and Ferry, Joseph & Pearce's 17th quarterly Fee Application and their respective notices | 0.20 | MH |
| *Employment Applications, Others* - download and review pro hac vice motions of Hile and Carona from L. Flores to file locally | 0.10 | MH |
| *Employment Applications, Others* - discussions with T. Tacconelli re formatting of pro hac vice motions of Hile and Carona | 0.20 | MH |
| *Employment Applications, Others* - draft new pro hac vice motions of Hile and Carona | 0.30 | MH |
| *Employment Applications, Others* - Teleconference with Elizabeth (assistant) at Dies & Hile re e-mail address in order to send correct form of pro hac vice motions of Hile and Carona for signature | 0.10 | MH |
| *Employment Applications, Others* - finalize pro hac vice motions of Hile and Carona and e-mail to Elizabeth at Dies & Hile for respective attorneys' signatures | 0.10 | MH |
| *Hearings* - Confirm hearing time with USBC re: 11/14/05 hearing (.1); confirm ELMO device test run for 11/10/05 (.1) | 0.20 | SGW |
| *Plan and Disclosure Statement* - download and review State of Delaware's disclosure of expert witnesses re Phase II | 0.20 | TJT |
| *Fee Applications, Applicant* - Confer with legal assistant re: preparation of quarterly Fee Application | 0.20 | LLC |
| *Fee Applications, Applicant* - Confer with S. Weiler re: PD Committee expense statements | 0.20 | LLC |
| *Fee Applications, Applicant* - Prepare for service of Ferry, Joseph & Pearce's 17th quarterly Fee Application, prepare 2002 labels for Ferry, Joseph & Pearce's 17th quarterly Fee Application notice, arrange for service of both (quarter time split between Bilzin's 17th quarterly Fee Application, LECG's 2nd quarterly Fee Application and HRA's 12th quarterly Fee Application and their respective notices | 0.20 | MH |
| *ZAI Science Trial* - Confer with T. Tacconelli re: results of ZAI teleconference | 0.30 | RSM |
| *ZAI Science Trial* - Confer with RSM re update on ZAI issues | 0.40 | TJT |
| Nov-10-05    *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Burlington Northern Santa Fe Railroad to 15th omnibus objection to claims | 0.30 | TJT |
| *Case Administration* - Review notice of withdrawal and forward same to legal assistant | 0.10 | LLC |
| *Case Administration* - attend Committee teleconference | 0.60 | RSM |
| *Case Administration* - Obtain Affidavit of Service re: Certificate of No Objection for Scheduling Order re: 15th Omnibus Objection | 0.20 | SGW |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |

| | | |
|---|---|---|
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.60 | TJT |
| *Hearings* - Assist in the installation of ELMO projection device in USBC and conduct test run re: same (.6); advise co-counsel of same (.1) | 0.70 | SGW |
| *Hearings* - Review e-mail from S. Weiler re 11/14/05 hearing preparation | 0.10 | TJT |
| *Hearings* - Review e-mail from J. Sakalo re 11/14/05 hearing preparation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review order re 15th omnibus objection to claims scheduling as entered on docket | 0.20 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with S. Baena re order regarding 15th omnibus objection to claims | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Certificate of Service re Certificate of Counsel re proposed scheduling order for 15th omnibus objection to claims | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Certificate of Counsel re proposed scheduling order re 15th omnibus objection to claims | 0.10 | TJT |
| *Fee Applications, Applicant* - Create Excel speadsheet to calculate figures for Ferry, Joseph & Pearce's 18th quarterly Fee Application (July-Sept. 05) | 0.80 | MH |

| | | | |
|---|---|---|---|
| Nov-11-05 | *Claims Analysis Obj. & Res. (Asbestos)* - review response by P. Martin, et al. to 15th omnibus objection to claims with attachments | 1.30 | TJT |
| | *Case Administration* - Review withdrawal of appearance by Tew Cardenas and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni Sept. 05 Fee Application | 0.10 | TJT |
| | *Hearings* - Arrange for dolly/cart delivery to co-counsel for 11/14 hearing | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review Armstrong hearing transcript from 7/19/02 re Daubert issues, draft sampling | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re PI Committee's motion for clarification of PI CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re scheduling order for 15th omnibus objection to claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' objection to PI Committee's motion to clarify CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' Certificate of Counsel re 2019 access order and review proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Dies & Hile notice of service of supplemental disclosure of expert witnesses for Phase II | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with legal assistant re: preparation of 18th quarterly Fee Application | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review and confer with paralegal re 18th quarterly Fee Application | 0.40 | TJT |
| | *Fee Applications, Applicant* - continue calculating quarterly figures for Ferry, Joseph & Pearce's 1/05-3/05 Fee Application | 3.30 | MH |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re discrepancy in expense total re July 05 Fee Application, research same | 0.50 | MH |
| | *Fee Applications, Applicant* - continue calculating quarterly figures for Ferry, Joseph & Pearce's 1/05-3/05 Fee Application | 0.40 | MH |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re Ferry, Joseph & Pearce's 18th quarterly Fee Application | 0.10 | MH |
| Nov-12-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Exh. A & B to agenda for 11/14 hearing re status of 15th omnibus objection to claim responses | 1.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Bradford to 15th omnibus objection to claims re claim no. 13909 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Freebury to 15th omnibus objection to claims re claim no. 5554 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Wittenberg to 14th and 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Brundock to 15th omnibus objection to claims re claim no. 9674 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by H. Orr to 15th omnibus objection to claims re claim no. 9669 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by A. Lehnert to 15th omnibus objection to claims re claim no. 9662 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Christansen to 15th omnibus objection to claims re claim no. 13910 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by B. Nelson to 15th omnibus objection to claims re claim no. 6086 (with attachments) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Kelley to 15th omnibus objection to claims re claim no. 6092 (with attachments) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by M. Wagner to 15th omnibus objection to claims re claim no. 6089 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by E. Carr to 15th omnibus objection to claims re claim no. 5563 | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notes to consolidated financial statement re debtors' Sept. 05 monthly operating report | 0.20 | TJT |
| | *Case Administration* - Review summary of Reed Smith 18th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re stipulation to resolve Bank of America claims with proposed order | 0.20 | TJT |
| | *Case Administration* - Review order on docket re access to 2019 statements | 0.10 | TJT |
| | *Case Administration* - update service list and label documents | 0.20 | MH |
| | *Plan and Disclosure Statement* - Review amended deposition notice of Jay Flynn | 0.10 | TJT |
| Nov-13-05 | *Case Administration* - Review Holme Roberts Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review K&E Sept. 05 Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Latham Watkins Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC April 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Sept. 05 Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare for 11/14/05 hearing | 1.50 | TJT |
| Nov-14-05 | *Case Administration* - Review notice of substitution of counsel and forward same to legal assistant | 0.10 | LLC |
| | *Case Administration* - Request 11/14 hearing transcript | 0.10 | SGW |
| | *Case Administration* - Review docket for order re: 15th omnibus claims objection relief | 0.30 | SGW |

| | | |
|---|---|---|
| *Case Administration* - Arrange for ELMO pick-up after hearing | 0.10 | SGW |
| *Case Administration* - Review request to change address re DOW and forward to paralegal | 0.10 | TJT |
| *Case Administration* - Case management memo (NP) | 0.70 | LC |
| *Hearings* - Review e-mails from J. Sakalo re 11/14 hearing coverage | 0.20 | TJT |
| *Hearings* - Confer with J. Sakalo re preparation for 11/14/05 hearing | 0.50 | TJT |
| *Hearings* - Review e-mail from J. O'Neil re 11/14/05 hearing | 0.10 | TJT |
| *Hearings* - Prepare for hearing | 0.30 | TJT |
| *Hearings* - Attend Bankruptcy Court and confer with co-counsel prior to hearing and during recesses | 8.40 | TJT |
| *Hearings* - Prepare e-mail to S. Baena re results of hearing and related issues | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re estimation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from committee member re procedural question | 0.10 | TJT |
| *Fee Applications, Applicant* - Review and revise 18th quarterly Fee Application and confer with legal assistant re: same | 0.40 | LLC |
| *Fee Applications, Applicant* - Confer with T. Tacconelli re: preparation and status of 18th quarterly Fee Application | 0.10 | LLC |
| *Fee Applications, Applicant* - Confer with L. Coggins re July 05 expense total discrepancy (part of expenses didn't show during document conversion of invoice) | 0.10 | MH |
| *Fee Applications, Applicant* - finish calculating quarterly totals; review totals and confirm amounts by reviewing monthly details; draft summary, notice, and Certificate of Service for 18th quarterly Fee Application for submission to L. Coggins | 3.10 | MH |
| *Fee Applications, Applicant* - Prepare for filing, e-file and serve Ferry, Joseph & Pearce's 18th quarterly Fee Application, prepare 2002 labels and arrange for service of just Notice | 0.70 | MH |
| *ZAI Science Trial* - Confer with M. Joseph re ZAI update and plan issues | 0.50 | TJT |
| Nov-15-05   *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Macerich Fresno to 15th omnibus objection to claims with attachments | 0.50 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by V. McCully to 15th omnibus objection to claims re claim no. 6096 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by G. Fletcher to 15th omnibus objection to claims re claim no. 5562 with attachments | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Kelly to 15th omnibus objection to claims re claim no. 9668 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by A. Anderson to 15th omnibus objection to claims re claim no. 13912 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Elletson to 15th omnibus objection to claims re claim no. 5561 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Erickson to 15th omnibus objection to claims re claim no. 5557 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* Review response by J. Wagner to 15th omnibus objection to claims re claim no. 9670 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Serna to | 0.10 | TJT |

| | | |
|---|---|---|
| 15th omnibus objection to claims re claim no. 9664 | | |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by H. Drake to 15th omnibus objection to claims re claim no. 13911 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by S. Hansen to 15th omnibus objection to claims re claim no. 5556 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from M. Kramer re: PI Estimation initial disclosures | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with T. Tacconelli re: PI Estimation initial disclosures | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Call to M. Kramer re: filing and service of PI Estimation initial disclosures | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with T. Tacconelli re: service of PI Estimation initial disclosures | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Finalize initial disclosures and prepare and finalize Certificate of Service of same | 0.40 | LLC |
| *Claims Analysis Obj. & Res. (Non-Asb)* - E-file and serve PI Estimation initial disclosures | 0.40 | LLC |
| *Case Administration* - Confer with legal assistant re: return of items from hearing to co-counsel | 0.20 | LLC |
| *Case Administration* - Confer with T. Tacconelli re: outcome of 9/14 hearing | 0.10 | LLC |
| *Case Administration* - Review notice of docketing appeal re Pacific Corp. 05-764.1 and confer with S.Weiler re same | 0.20 | TJT |
| *Case Administration* - Review case status memo for week ending 11/14/05 | 0.10 | TJT |
| *Case Administration* - update service list and label documents | 0.20 | MH |
| *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: 11/14/05 hearing | 0.30 | RSM |
| *Litigation and Litigation Consulting* - e-mail from D. Speights re: deadline to respond to motion for class cert. | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Review file and return e-mail to D. Speights re: deadline to respond to motion for class cert. | 0.30 | LLC |
| *Hearings* - Post-hearing follow-up | 0.30 | TJT |
| *Plan and Disclosure Statement* - Teleconferences with L. Coggins re initial disclosures re PI estimation | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review joinder by Unsecured Creditors Committee to debtors' designation of experts re estimation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review equity committee's destination of categories of expert testimony re PI estimation | 0.10 | TJT |
| Nov-16-05  *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Church of Most Holy Redeemer to 15th omnibus objection to claims re claim no. 6937 with attachments | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Advise S. Weiler re: discovery requests re: PD estimation | 0.10 | LLC |
| *Case Administration* - Review Certain Insurers' objection to debtors' proposed Certificate of Counsel re 2019 statement access | 0.20 | TJT |
| *Case Administration* - Review Caplin Drysdale 18th quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review summary of Casner Edwards 18th interim | 0.10 | TJT |

period quarterly Fee Application

| | | | |
|---|---|---|---|
| | *Case Administration* - Review PI Committee quarterly Fee Application (July-Sept. 05) | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Revise PD Comm. 1st request for production of Docs re: PD Estimation (.2); prepare notice and service for same (.3); scan, file and serve same (.6); advise co-counsel of filing/service of same | 1.20 | SGW |
| | *Plan and Disclosure Statement* - Re-serve PD Comm's 1st RFD re: PD Estimation via e-mail and hand/first class mail (.6); advise of co-counsel of same (.1) | 0.70 | SGW |
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re initial disclosures re PI estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review initial disclosures re PI estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with A. Danzeisen re first request for production of documents to debtors re PD estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re first request for production of documents to debtors re PD estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review and revise Notice of Service re request for production to debtors re PD estimation | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Weiler re Notice of Service re first request for production of documents to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review first request for production of documents to debtors re PD estimation | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re service of first request for production of documents to debtors re PD estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with counsel for Mace Rich Fresno re first request for production of documents to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's designation of categories to be addressed by experts re PI estimation | 0.20 | TJT |
| Nov-17-05 | *Claims Analysis Obj. & Res. (Asbestos)* | 0.00 | TJT |
| | *Case Administration* - Review Nelson Mullin Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review CIBC Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review CIBC Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill quarterly Fee Application (July-Sept. 05) | 0.10 | TJT |
| | *Case Administration* - Review order setting briefing schedule in Pacific Corp. appeal (05-764) | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - attend Committee teleconference | 0.50 | RSM |
| | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: results of hearing and upcoming scheduling | 0.40 | RSM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.00 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - Follow-up with B. McCarthy at USBC re: 11/14 transcript (.1); teleconference with L. Partam at Writer's Cramp re: same (.1) | 0.20 | SGW |
| | *Hearings* - Make arrangements to obtain audio copy of 11/14 hearing and forward to co-counsel (.1); retrieve same from USBC (.1) | 0.20 | SGW |
| | *Hearings* - Brief discussion with T. Tacconelli re: circulation of 11/14 transcript (.1); create e-mail group re: same (.1) | 0.20 | SGW |
| | *Hearings* - Confer with RSM re results of 11/14/05 hearing and related issues | 0.40 | TJT |
| | *Hearings* - trade e-mails with committee members re 11/14/05 hearing follow-up | 0.20 | TJT |
| | *Hearings* - Confer with S. Weiler re 11/14/05 hearing follow-up | 0.10 | TJT |
| | *Hearings* - trade e-mails with J. Sakalo re 11/14/05 hearing follow-up | 0.20 | TJT |
| | *Hearings* - Confer with paralegal re recording of 11/14/05 hearing | 0.10 | TJT |
| Nov-18-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review first order re 15th omnibus objection to claims with attachments | 0.40 | TJT |
| | *Case Administration* - Review order authorizing lease for Woburn, Mass. property | 0.10 | TJT |
| | *Case Administration* - Review quarterly Fee Application of Legal Analysis Systems July-Sept. 05 | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine 18 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni 18th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Baena re FAIR Act update | 0.10 | TJT |
| | *Case Administration* - Review memo re FAIR Act update | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re 11/14/05 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Case management memos (NP) | 0.50 | LC |
| | *Hearings* - Circulate 11/14 transcript to committee members and co-counsel and obtain hard copy of same for T. Tacconelli | 0.20 | SGW |
| | *Plan and Disclosure Statement* - Review e-mail from D. Massey re PI estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from committee member re estimation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Dies re estimation issues | 0.10 | TJT |
| Nov-19-05 | *Case Administration* - Review order entered on docket denying access to 2019 statements | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and analyze 11/14/05 hearing transcript re claim issues and estimation issues | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review Future Representatives' disclosure of categories to be included in PI estimation | 0.10 | TJT |
| Nov-20-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Welch to 15th omnibus objection to claims re claim no. 6091 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Welch to 15th omnibus objection to claims re claim no. 6090 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Kelley to | 0.10 | TJT |

| | | |
|---|---|---|
| 15th omnibus objection to claims re claim no. 6092 | | |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Lindsay to 15th omnibus objection to claims re claim no. 6094 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by B. Nelson to 15th omnibus objection to claims re claim no. 6086 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by D. Christansen to 15th omnibus objection to claims re claim no. 13910 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by E. Cole to 15th omnibus objection to claims re claim no. 5559 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Davidson to 15th omnibus objection to claims re claim no. 5560 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by E. Braley to 15th omnibus objection to claims re claim no. 4711 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review response by M. Parker to 15th omnibus objection to claims re claim no. 9657 | 0.10 | TJT |
| *Case Administration* - Review weekly case status memo for week ending 11/14 | 0.10 | TJT |
| *Plan and Disclosure Statement* - Continue reviewing 11/14/05 hearing transcript re claim issues/estimation issues/plan issues | 1.50 | TJT |

| Nov-21-05 | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Oldon LP to 15th omnibus objection to claims re claim no. 11301 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by State of California Dept. of General Services to 15th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casnor Edwards Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order authorizing settlement with BOA and granting related relief | 0.10 | TJT |
| | *Case Administration* - Review order resolving claim of National Union Fire Insurance Co. of Pittsburgh | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for Century Indemnity Company and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - update service list and labels documents | 0.20 | MH |
| | *Case Administration* - update service list and label documents | 0.20 | MH |
| | *Case Administration* - Update/scan hearing transcripts (NP) | 1.40 | LC |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin, Sumberg 18th quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review and revise HRA 13th quarterly Fee Application and confer with paralegal re same | 0.20 | TJT |
| | *Fee Applications, Others* - Review Bilzin, Sumberg 18th quarterly Fee Application prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - download, review and revise HRA's 13th quarterly Fee Application, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for filing, e-file and serve HRA's 13th | 0.60 | MH |

|  |  |  |  |
|---|---|---|---|
|  | quarterly Fee Application, prepare 2002 labels and arrange for service of just Notice |  |  |
|  | *Fee Applications, Others* - download, review and revise Bilzin's 18th quarterly Fee Application documents (July-Sept. 05), prepare Certificate of Service re same | 0.60 | MH |
|  | *Fee Applications, Others* - prepare for filing, e-file and serve Bilzin's 18th quarterly Fee Application (July-Sept. 05), prepare 2002 labels and arrange for service of just Notice | 0.70 | MH |
|  | *Plan and Disclosure Statement* - Review debtors expert categories re PI estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition and subpoena of Dr. R. Harron with attachments | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Prepare e-mail to co-counsel re deposition of Dr. Harron and debtors' expert categories re PI estimation | 0.20 | TJT |
| Nov-22-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 15th continuation order re 15th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging certain S&R Anderson Base claims with attachments | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of dismissal of proof of claim filed by First United Methodist Church re claim no. 6932 | 0.10 | TJT |
|  | *Case Administration* - Review notice of change of address and forward same to legal assistant | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Review e-mails from S. Baena re teleconference with committee (x2) | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Fee Applications, Others* - Review examiner's report re: Bilzin 17th interim Fee Application | 0.20 | LLC |
|  | *Fee Applications, Others* - Review HRA Oct. 05 Fee Application prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - download, review and revise HRA's Oct. 05 Fee Application, prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - prepare for filing, e-file and serve HRA's Oct. 05 Fee Application | 0.40 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's April-June quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve CDG's Certificate of No Objection re its April-June 05 quarterly Fee Application | 0.50 | MH |
|  | *Plan and Disclosure Statement* - Review e-mail from D. Scarcella re teleconference re PI estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review State of California disclosure re PD estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review City of Philadelphia joinder in PI estimation methodology brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review appellee's motion for leave to file supplemental appendix re Cooper | 0.10 | TJT |
| Nov-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' cross motion for | 0.10 | TJT |

summary judgment re P. Pearson re claim no. 2281

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review debtors' memorandum of law in support of cross motion for summary judgment re claim of P. Pearson re claim no. 2281 with attachments | 0.50 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG April-June 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 17th quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's April-June 05 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve CDG's Certificate of No Objection re its April-June 05 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG April-June 05 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's April-Sept. 05 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG April-June 05 quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's April-Sept. 05 quarterly Fee Application | 0.50 | MH |
| Nov-26-05 | *Case Administration* - Review affidavit of V. Jafa | 0.10 | TJT |
| | *Case Administration* - Review affidavit of V. Uchmia | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins 18th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson 4th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Pitney Hardin 18th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address for Caplin Drysdale and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Aug. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Quarterly Fee Application (July-Sept. 05) | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. 18th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Capstone's 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Buchanan Ingersoll 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Scott Law Group 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Duane Morris 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re K&E 17th interim period | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Nov-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Walton to 2nd omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re 2nd order re 15th omnibus objection to claims with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Riewoldt to 15th omnibus objection to claims re claim no. 9665 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by S. McAllister to 15th omnibus objection to claims re claim no. 6095 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by G. Nelson to 15th omnibus objection to claims re claim no. 6083 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Montana Silver and Gold to 15th omnibus objection to claims re claim no. 9671 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by N. Noble to 15th omnibus objection to claims re claim no. 9672 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by C. Kvapil to 15th omnibus objection to claims re claim no. 6093 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Clemons to 15th omnibus objection to claims re claim no. 4710 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by T. Brown to 15th omnibus objection to claims re claim no. 4713 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Judkins to 15th omnibus objection to claims re claim no. 6087 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by G. Bauer to 15th omnibus objection to claims re claim no. 4712 | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson April 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Pitney Hardin Sept. 05 Fee Application | 0.10 | TJT |
| Nov-28-05 | *Case Administration* - Download and review Fee Auditor's combined final report re: certain 17th quarter Fee Applications | 0.10 | LLC |
| | *Case Administration* - Teleconference with B. Blackwell re: appellant's opening brief in civil action No. 05-764 (.1); review docket and obtain mediation letter re: same (.1) | 0.20 | SGW |
| | *Case Administration* - Review letter from M. Harper to J. Buckwalter re Pacific Corp. appeal | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG July-Sept. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 17th quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG Oct. 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Aug. 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Sept. 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from Gregory at CDG re requesting status | 0.20 | MH |

| | | | |
|---|---|---|---|
| | of Certificates of No Objection of 2nd & 3rd quarters and Oct. monthly Certificate of No Objection, review file and e-mail to Gregory re same | | |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Aug. 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Aug. 05 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Sept. 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Sept. 05 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG Oct. 05 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's Oct. 05 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's July-Sept. 05 quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's July-Sept. 05 quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's July-Sept. 05 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's July-Sept. 05 monthly Fee Application | 0.50 | MH |
| Nov-29-05 | *Case Administration* - Review notice of withdrawal of Schnader, Harrison and forward to paralegal | 0.10 | TJT |
| | *Fee Applications, Others* - Review Bilzin Oct. Fee Application prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - download, review and revise Bilzin's Oct. 05 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - prepare documents for filing, e-file and serve Bilzin's Oct. 05 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Aug. 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Aug. 05 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Sept. 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Sept. 05 Fee Application | 0.50 | MH |
| | *Plan and Disclosure Statement* - Teleconference with M. Mora re local discovery rule question | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Masse re supplemental expert category designation by PI committee | 0.10 | TJT |
| Nov-30-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review P. Peterson's brief re motion for summary judgment and cross motion for summary judgment | 0.30 | TJT |
| | *Case Administration* - Review notice of withdrawal of appearance and | 0.10 | LLC |

forward same to legal assistant

| | | | |
|---|---|---|---|
| *Case Administration* - Review Certificate of Counsel re revised omnibus hearing times and calendar new times | 0.20 | TJT |
| *Case Administration* - Review fee auditor's final report re PWC 17th interim period | 0.10 | TJT |
| *Case Administration* - Review fee auditor's final report re Caplin Drysdale 17th interim period | 0.10 | TJT |
| *Case Administration* - Review supplemental affidavit of R. Franklin | 0.10 | TJT |
| *Case Administration* - update service list and label documents | 0.20 | MH |
| *Fee Applications, Others* - Review and revise Certificate of No Objection's re: HR&A Aug. & Sept. 2005 Fee Applications and confer with legal assistant re: same | 0.20 | LLC |
| *Plan and Disclosure Statement* - Review debtors' supplemental designation of expert categories for PI estimation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PI committee's supplemental designation of expert categories for PI estimation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review U.S. Mineral confirmation order re: approval of PD Asbestos 525G trust | 0.30 | TJT |
| **Totals** | **141.40** | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Nov-02-05 | *Expense* - Tri-State Courier | 32.50 |
| Nov-03-05 | *Expense* - Copying cost  60 @ 0.15 | 9.00 |
| | *Expense* - Postage  9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 9.00 |
| Nov-04-05 | *Expense* - Copying cost  386 @ 0.15 | 57.90 |
| Nov-07-05 | *Expense* - Copying cost  72 @ 0.15 | 10.80 |
| Nov-08-05 | *Expense* - Parcel's, Inc. | 25.00 |
| | *Expense* - Parcel's, Inc. | 100.00 |
| Nov-09-05 | *Expense* - Copying cost  748 @ 0.15 | 112.20 |
| | *Expense* - Postage | 9.50 |
| Nov-10-05 | *Expense* - Writer's Cramp Inc. | 279.40 |
| Nov-14-05 | *Expense* - Copying cost  174 @ 0.15 | 26.10 |
| Nov-15-05 | *Expense* - Parcel's, Inc. | 100.75 |
| | *Expense* - Parcel's, Inc. | 43.00 |
| Nov-16-05 | *Expense* - Blue Marble Logistics | 261.75 |
| Nov-17-05 | *Expense* - Clerk, U.S. Bankruptcy Court | 26.00 |
| Nov-21-05 | *Expense* - Blue Marble Logistics | 268.00 |
| | *Expense* - Parcel's, Inc. | 145.00 |
| | *Expense* - Federal Express | 12.73 |
| | *Expense* - Copying cost  513 @ 0.15 | 76.95 |
| | *Expense* - Postage | 7.90 |
| Nov-22-05 | *Expense* - Blue Marble Logistics | 9.31 |
| Nov-23-05 | *Expense* - Parcel's, Inc. | 25.75 |
| | *Expense* - Blue Marble Logistics | 236.75 |
| Nov-29-05 | *Expense* - Federal Express | 18.19 |
| | *Expense* - Blue Marble Logistics | 1,156.30 |

Nov-30-05   *Expense* - Writer's Cramp Inc.                    1,240.80
            *Expense* - Filing fee                                80.00
            **Totals**                                       **$4,385.98**


**Total Fees & Disbursements**                               $30,815.98


**Balance Due Now**

                                                             $30,815.98

## *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                    December 1, 2005 to December 31, 2005

Invoice No. 19203

**RE:**     WR Grace PD Committee

### SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 18.40 | 3,961.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.80 | 672.00 |
| B18 | Fee Applications, Others - | 6.60 | 702.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 14.20 | 3,408.00 |
| B25 | Fee Applications, Applicant - | 8.40 | 1,135.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.10 | 24.00 |
| B32 | Litigation and Litigation Consulting - | 25.80 | 5,424.50 |
| B35 | Travel/Non-working - | 4.00 | 480.00 |
| B36 | Plan and Disclosure Statement - | 11.60 | 2,595.00 |
| B37 | Hearings - | 8.40 | 2,016.00 |
| | **Total** | **100.20** | **$20,418.00** |
| | **Grand Total** | **100.20** | **$20,418.00** |

### SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 165.00 | 11.80 | 1,947.00 |
| Rick S. Miller | 225.00 | 1.20 | 270.00 |
| Steven G. Weiler | 150.00 | 3.50 | 525.00 |
| Theodore J. Tacconelli | 120.00 | 4.00 | 480.00 |
| Theodore J. Tacconelli | 240.00 | 66.00 | 15,816.00 |
| Legal Assistant - MH | 100.00 | 12.20 | 1,220.00 |
| Law Clerk | 100.00 | 1.60 | 160.00 |
| **Total** | | **100.20** | **$20,418.00** |

### DISBURSEMENT SUMMARY

Expense -                                              $996.50

**Total Disbursements**                                $996.50

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Dec-01-05 | *Case Administration* - attend Committee teleconference | 0.50 | RSM |
| | *Case Administration* - Obtain opening brief and appendix in PacifiCorp matter in USDC | 0.20 | SGW |
| | *Case Administration* - Confer with L. Coggins re exclusivity exhibition | 0.10 | TJT |
| | *Case Administration* - trade e-mails with J. Sakalo re exclusivity exhibition | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.80 | TJT |
| | *Fee Applications, Others* - Review Certificate's of No Objection re: 17th quarterly Fee Applications; confer with legal assistant re: same | 0.40 | LLC |
| | *Fee Applications, Others* - Confer with L. Coggins re contacting Fee Application firms directly before filing quarterly Certificate of No Objection to check if they had received direct notification from the fee auditor re their respective quarterly Fee Applications | 0.10 | MH |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: possible filing of objection and exclusivity motion | 0.10 | LLC |
| Dec-02-05 | *Case Administration* - Confer with L. Coggins re objection to 9th exclusivity extension request | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. Sakalo re objection to 9th exclusivity extension request | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re objection to 9th exclusivity extension request | 0.10 | TJT |
| | *Case Administration* - Review objection to 9th exclusivity extension request | 0.40 | TJT |
| | *Case Administration* - Review e-mail from L. Coggins re objection to 9th exclusivity extension request | 0.10 | TJT |
| | *Case Administration* - Confer with M. Joseph  re appointment of new AUST for Delaware | 0.10 | TJT |
| | *Case Administration* - Review e-mail from M. Joseph re appointment of new AUST for Delaware | 0.10 | TJT |
| | *Case Administration* - Case management memo | 0.70 | LC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: objection to exclusivity motion | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Review docket re: docket no. for exclusivity motion and e-mail to J. Sakalo re: same | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: finalized objection to exclusivity motion | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with S. Weiler re: objection to exclusivity motion | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Review objection to exclusivity motion and instruct S. Weiler re: revisions and service of same | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from S. Weiler re filing status of objection to exclusivity motion | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Revise, prepare, scan and file PD Committee's Objection to Debtor's 9th Exclus. Motion with service (.5); scan, and forward filed version to co-counsel via pdf (.1) | 0.60 | SGW |
| | *Plan and Disclosure Statement* - Review e-mail from M. Joseph  re Wall Street Journal article re fraudulent PI claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Wall Street Journal article re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | fraudulent PI claims |  |  |
| Dec-03-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by M. Geer to 15th omnibus objection to claims re claim no. 5555 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by K. Hedahl to 15th omnibus objection to claims re claim no. 5558 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by L. Kelly to 15th omnibus objection to claims re claim no. 4396 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by B. Spencer to 15th omnibus objection to claims with attachments re claim nos. 9659, 9660, and 9661 | 0.30 | TJT |
|  | *Case Administration* - Review amended fee auditor final report re K&E 17th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Bilzin Sumberg 17th interim period | 0.10 | TJT |
|  | *Case Administration* - Review Campbell Levine Oct. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale Oct. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of G. R. Cerrudo | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of A. Short | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of J. Lee | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Stroock 17th interim period | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of C. Cohen | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Walter Oaks with subpoena and attachments | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of RTS with subpoena and attachments | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Martindale with subpoena and attachments | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review  Future Reps.' supplemental designation of expert categories | 0.10 | TJT |
| Dec-04-05 | *Case Administration* - Review weekly status memo for week ending 12/2/05 | 0.10 | TJT |
|  | *Case Administration* - Review debtor's monthly operating report for Oct. 05 | 0.30 | TJT |
|  | *Case Administration* - Prepare e-mail to S. Baena re new AUST for Delaware | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Prepare e-mail to S. Baena re WSJ article on fraudulent PI claims | 0.20 | TJT |
| Dec-05-05 | *Case Administration* - Review Pacific Corp. opening brief re appeal no. 05-764 | 0.70 | TJT |
|  | *Case Administration* - Review Pacific Corp.'s appendix to opening brief re appeal no. 05-764 | 0.60 | TJT |
|  | *Case Administration* - trade e-mails with committee member re procedural question | 0.20 | TJT |
|  | *Case Administration* - Review Reed Smith Nov. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PSEY&J Sept. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag Oct. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Capstone 7th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PWC Sept. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - receive check from WR Grace -- determine allocation of check amount | 0.10 | MH |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review letter from Judge Fitzgerald to Judge Robinson re USM confirmation order re 524 G. PD Trust | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Future's Rep. objection to 9th motion to extend exclusivity with attachments | 0.80 | TJT |
| | *Fee Applications, Applicant* - e-mail from S. Bossay re: 17th interim spreadsheet and forward same to legal assistant | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Oct. 2005 Fee Application for filing | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's Oct. 05 Fee Application prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review e-mail from S. Bossay re 17th interim period fees | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review chart prepared by S. Bossay re 17th interim period fees and confer with paralegal re same | 0.20 | TJT |
| | *Fee Applications, Applicant* - Convert and modify Ferry, Joseph & Pearce's Oct. 05 invoice, verify expense total using Excel spreadsheet | 1.00 | MH |
| | *Fee Applications, Applicant* - Prepare Fee Application and Certificate of Service re Ferry, Joseph & Pearce's Oct. 05 Fee Application | 0.40 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Oct. 05 Fee Application | 0.50 | MH |
| Dec-06-05 | *Case Administration* - Review L. Tersigni Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re no objections for 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's amended final report re Bilzin Sumberg's 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review affidavit of P. Purbo | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by PI committee to debtor's 9th motion to extend exclusivity with attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review debtor's brief in opposition to motion by Speights & Runyan for class certification | 1.00 | TJT |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: 18th quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 18th quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's Certificate of No Objection re 18th quarterly Fee Application | 0.50 | MH |
| Dec-07-05 | *Case Administration* - Confer with TJT re: scheduling issues | 0.20 | RSM |
| | *Case Administration* - Obtain Debtors' Motion for Leave to Reply to PD Committee's objection to Debtors' Motion for Lim. Waiver of Del. Bankrupty L.R. 3007-1 and forward via pdf to co-counsel | 0.20 | SGW |
| | *Case Administration* - Review fee auditor's final report re CDG 17th interim period | 0.10 | TJT |
| | *Case Administration* - Review Stroock Oct. 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - review 17th quarterly Fee Application summary chart by fee auditor re Bilzin, CDG, HRA, and LECG's Fee Application amounts | 0.10 | MH |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re PD estimation | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Prepare e-mail to S. Weiler re PD estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Barron and Budd objection to 9th request to extend exclusivity with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - research re case cited in Barron and Budd objection to 9th exclusivity extension request | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review memo from paralegal re 17th interim period quarterly fee chart | 0.10 | TJT |
| | *Fee Applications, Applicant* - review 17th quarterly Fee Application summary chart by fee auditor re Ferry, Joseph & Pearce's Fee Application amounts | 0.10 | MH |
| Dec-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by State of Arizona to 15th omnibus objection to claims re claim no. 9315 | 0.80 | TJT |
| | *Case Administration* - Review letter to Judge Fitzgerald from M. Shelnitz re current financial information | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: deadline to serve expert reports | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Prepare notices of service re: expert reports and confer with T. Tacconelli re: same | 0.70 | LLC |
| | *Litigation and Litigation Consulting* - Retrieve contact information for service parties re: expert reports and prepare service list | 1.60 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: status of expert reports | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: expert report of Anderson | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: expert report of Ewing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: PD estimation interested parties | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Revise and finalize notices of service of expert reports and witness designation | 1.00 | LLC |
| | *Litigation and Litigation Consulting* - E-file notices of service, finalize expert reports and witness designation; coordinate service of same | 1.50 | LLC |
| | *Litigation and Litigation Consulting* - Teleconferences with A. Danzeisen re expert reports (x5) | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Confer with L. Coggins re expert reports, review Notices of Service of expert reports and fact witness disclosure | 0.80 | TJT |
| | *Plan and Disclosure Statement* - trade numerous e-mails with A. Danzeisen re expert reports and witness disclosure for PD estimation Phase I | 2.10 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's Nov. 05 pre-bill | 0.60 | TJT |
| | *Fee Applications, Applicant* - Edit Ferry, Joseph & Pearce's Nov. 05 pre-bill | 0.20 | MH |
| | *Fee Applications, Applicant* - convert/modify Ferry, Joseph & Pearce's Nov. 05 invoice | 0.50 | MH |
| | *Fee Applications, Applicant* - draft Ferry, Joseph & Pearce's Nov. 05 Fee Application notice, summary and Certificate of Service | 0.30 | MH |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Dec-09-05 | *Case Administration* - Teleconference with D. Colmeyer re: switching pdf images re: Welch expert report (.1); forward correct image to same (.1) | 0.20 | SGW |
| | *Case Administration* - Review affidavit of D. Zharng | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from A. Danzeisen to committee re expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade e-mails with A. Danzeisen re expert reports re PD estimation | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of Dr. Longo with attachments | 1.00 | TJT |
| | *Litigation and Litigation Consulting* - Review deposition notice for Dr. Harron with attachments | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Confer with S. Weiler re filing issue re expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re filing issue re expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from re filing issue re expert reports | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Nov. 2005 Fee Application for filing | 0.20 | LLC |
| | *Fee Applications, Applicant* - prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Nov. 05 Fee Application | 0.30 | MH |
| Dec-10-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Orange County, Texas to 15th omnibus objection to claims as a claimant and class representative with attachments | 0.80 | TJT |
| | *Case Administration* - Review 2019 statement by SimmonsCooper | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report by Dr. Laura Welch with attachments | 1.30 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report by Henry Anderson, M.D. with attachments | 1.10 | TJT |
| Dec-11-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Gibson Law Firm to extend time to file response to questionnaire | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by State of Arkansas to 15th omnibus objection to claims with attachments | 0.50 | TJT |
| | *Case Administration* - Review Swidler Berlin Oct. 05 Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report by Dr. William Ewing with attachments | 2.10 | TJT |
| Dec-12-05 | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response of BNC Forum LP to 15th omnibus objection to claims re claim no. 5688 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response of City of Eugene, OR to 15th omnibus objection to claims re claim no. 5670 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Tucson to 15th omnibus objection to claims re multiple claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by State of Oklahoma to 15th omnibus objection to claims re multiple claims | 0.30 | TJT |
| | *Case Administration* - Download and review agenda re: 12/19 hearing | 0.10 | LLC |
| | *Case Administration* - Review e-mail from S. Baena re consultant for debtor | 0.10 | TJT |
| | *Case Administration* - Review time records for consultant for debtor | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 12/10/05 | 0.10 | TJT |

| | | |
|---|---|---|
| *Case Administration* - Teleconference with J. Sakalo re PI committee appointment notice | 0.10 | TJT |
| *Case Administration* - Confer with L. Coggins re PI committee notice appointment | 0.10 | TJT |
| *Case Administration* - Review e-mail from S. Baena re Libby EPA appeal opinion | 0.10 | TJT |
| *Case Administration* - Prepare e-mail to A. Danzeisen re EPA Libby appeal opinion | 0.10 | TJT |
| *Case Administration* - Review e-mail from A. Danzeisen re EPA Libby appeal opinion | 0.10 | TJT |
| *Case Administration* - Review 9th Circuit opinion affirming $54M award to EPA | 1.10 | TJT |
| *Case Administration* - Review notice of appointment of PI committee | 0.10 | TJT |
| *Case Administration* - Prepare e-mail to J. Sakalo re PI committee appointment notice | 0.10 | TJT |
| *Case Administration* - Case management memo | 0.40 | LC |
| *Fee Applications, Others* - Confer with legal assistant re: Bilzin Nov. 2005 Fee Application | 0.10 | LLC |
| *Fee Applications, Others* - Confer with paralegal re Bilzin, Sumberg Nov. 05 Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - Confer with T. Tacconelli and L. Coggins re L. Flores' e-mail re Bilzin's Nov. 05 Fee Application | 0.10 | MH |
| *Fee Applications, Others* - review administrative order re due date for filing of monthly Fee Applications, e-mail to T. Tacconelli, L. Coggins and S. Weiler re same | 0.20 | MH |
| *Fee Applications, Others* - retrieve voice mail message from R. Gee at WGM re WGM and Navigant Sept. and Oct. monthlies and quarterlies, e-mail to R. Gee re same | 0.10 | MH |
| *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: appointment of PI Committee | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Review docket re: original appointment of PI Committee and possible supplements | 0.40 | LLC |
| *Litigation and Litigation Consulting* - Confer with legal assistant re: retrieval of certain pleadings from clerk's office | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Follow-up conference with T. Tacconelli re: appointment of PI Committee | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Review Prudential Insurance Co.'s disclosure of fact witnesses for Phase I estimation | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Go to Bankruptcy Court to retrieve docket no. 94 (prior to e-filing) | 0.30 | MH |
| *Hearings* - Teleconference with committee member re procedural question | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review debtor's motion for leave to file reply to objections to exclusivity and review reply | 0.20 | TJT |
| *Fee Applications, Applicant* - Review Certificate of Counsel re 17th Interim Period fee chart and review same | 0.20 | TJT |
| *Fee Applications, Applicant* - Review Certificate of Counsel re proposed order granting 17th interim period quarterly Fee Applications and review order | 0.20 | TJT |
| Dec-13-05 *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of | 0.40 | TJT |

|  | Phoenix to 15th omnibus objection to claims with attachments re multiple claims | | |
| --- | --- | --- | --- |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - download and review response by Oregon Board of Education to 15th omnibus objection to claims re multiple claims | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Maricopa County to 15th omnibus objection to claims re multiple claims | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* download and review response by F. Stewart to 15th omnibus objection to claims re with attachments | 0.20 | TJT |
|  | *Case Administration* - Review 2019 statement re Charles Moody | 0.10 | TJT |
|  | *Case Administration* - Review 15th supplemental affidavit of J. Spraygren | 0.10 | TJT |
|  | *Case Administration* - Confer with L. Coggins re footnote on quarterly CNOs | 0.10 | MH |
|  | *Fee Applications, Others* - e-mail to L. Flores re due date of Fee Applications per administrative order | 0.10 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's 18th quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 18th quarterly Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's 13th quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's 13th quarterly Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Oct. 05 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Oct. 05 Fee Application | 0.50 | MH |
|  | *Hearings* - Review agenda for 12/19/05 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of re-scheduled deposition of Dr. Harron | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Eskin re PI committee's supplemental interrogatories to debtors | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection re: HRA Oct. 2005 Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection re: Bilzin 18th quarterly Fee Application for filing and confer with legal assistant re: same | 0.20 | LLC |
| Dec-14-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Oregon Health & Science University to 15th omnibus objection to claims re claim no. 8017 | 0.30 | TJT |
|  | *Case Administration* - Review USDC docket 05-764 for reply brief (.1); obtain docket and forward to T. Tacconelli (.1) | 0.20 | SGW |
|  | *Case Administration* - Review e-mail from S. Baena re NJ DEP action | 0.10 | TJT |
|  | *Hearings* - Review e-mail from A. Danzeisen re 12/19/05 hearing | 0.10 | TJT |
|  | *Hearings* - Review e-mail from S. Baena re 12/19/05 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of PI supplemental discovery to debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review PI committee's supplemental interrogatories to debtors re questionnaires | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review PI committee's supplemental request for production to debtors re questionnaires | 0.20 | TJT |
| Dec-15-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by EPEC Realty Inc. to 15th omnibus objection to claims re claim no. 5593, 5672 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Cook County Children's Hospital to 15th omnibus objection to claims re claim no. 12684 | 0.30 | TJT |
| | *Case Administration* - attend part of Committee teleconference | 0.50 | RSM |
| | *Case Administration* - Review memo re NJ DEP action status | 0.10 | TJT |
| | *Case Administration* - Review PSZYJ July-Sept. 05 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock and Washburn 18th quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - teleconference with committee | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Confer with S. Weiler re rebuttal expert reports re PD estimation | 0.20 | TJT |
| | *Hearings* - Review notice of change of time for 12/19/05 hearing | 0.10 | TJT |
| Dec-16-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Baer re Certificate of Counsel re 15th omnibus objection to claims scheduling order | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' brief in opposition re Pacific Corp. appeal 05-764 | 0.60 | TJT |
| | *Hearings* - Teleconference with committee member re questions about 12/19/05 hearing agenda | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review letter from D. Mendelson to L. Goldman re deposition of Dr. Harron | 0.20 | TJT |
| Dec-17-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Consolidated Exhibit 1 to response by Libby PD claimants to 15th omnibus objection to claims | 1.00 | TJT |
| | *Hearings* - Review transcript of 12/12/05 hearing | 0.50 | TJT |
| | *Hearings* - preparation for 12/19/05 hearing | 0.60 | TJT |
| | *Hearings* - Review response by State of Connecticut to 15th omnibus objection to claims re claim numbers 12681, 12682, 12683 | 0.30 | TJT |
| Dec-18-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Houston to 15th omnibus objection to claims re claim numbers 6968 and 6969 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Phoenix to 15th omnibus objection to claims re multiple claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel dated 12/14/05 with attachments re 15th omnibus objection to claims scheduling order | 0.50 | TJT |
| | *Case Administration* - Review CIBC Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Continue reviewing debtors' brief re Pacific Corp. appeal re 05-764 | 0.50 | TJT |
| | *Case Administration* - Review debtors' appendix in support of brief in Pacific Corp. appeal | 0.40 | TJT |
| | *Hearings* - Continue preparing for 12/19/05 hearing | 0.60 | TJT |

|  | | | |
|---|---|---|---|
|  | *Hearings* - Prepare e-mail to S. Baena re 12/19/05 hearing coverage | 0.10 | TJT |
| Dec-19-05 | *Case Administration* - request hearing transcript from 12/19 hearing in Pittsburgh, PA | 0.20 | SGW |
|  | *Travel/Non-working* - travel to Pittsburgh | 2.00 | TJT |
|  | *Travel/Non-working* - travel from Pittsburgh | 2.00 | TJT |
|  | *Litigation and Litigation Consulting* - e-mail from A. Danzeisen re: designation of experts | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail to A. Danzeisen re: designation of experts | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - Call from A. Danzeisen re: status of designation of experts | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - Download and review other party's expert designations; e-mail to A. Danzeisen re: same | 0.30 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from A. Danzeisen re: final version of expert designation | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from A. Danzeisen re: filing and service of expert designation | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - Finalize, e-file and coordinate service of expert designation | 0.50 | LLC |
|  | *Hearings* - Confer with co-counsel and committee members prior to, during and after hearing, attend Bankruptcy Court | 5.00 | TJT |
|  | *Hearings* - trade e-mails with committee member re results of 12/19/05 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with L. Coggins re expert disclosures re PI estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review expert disclosures re PI estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with L. Coggins re expert disclosures re PI estimation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from A. Danzeisen re expert disclosures re PI estimation | 0.10 | TJT |
| Dec-20-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re revised scheduling order re 15th omnibus objection to claims | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re revised scheduling order re 15th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review 5th amended 2019 statement by Silber Perlman | 0.10 | TJT |
|  | *Case Administration* - Review 5th amended 2019 statement by Leblanc and Waddell | 0.10 | TJT |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Oct. 05 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Oct. 05 Fee Application | 0.50 | MH |
|  | *Litigation and Litigation Consulting* - Review Equity Committee's disclosure of expert witnesses re PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review PD Committee's PI expert witness designations | 0.10 | TJT |
|  | *Hearings* - Teleconference with A. Danzeisen re results of 12/19/05 hearing and related issues | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Prepare critical dates memo re: pd & pi | 1.00 | SGW |

| | | | |
|---|---|---:|---:|
| | estimation (.7); obtain Certificate's of No Objection re: same (.1); forward same to T. Tacconelli (.1); teleconference with C. Yonkers at USBC in Pittsburgh, PA re: 12/19 transcript (.1) | | |
| Dec-21-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of WR Grace for 1/17/06 at 9:30 a.m. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of WR Grace for 1/17/06 at 1:00 p.m. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of WR Grace for 1/18/06 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of WR Grace for 1/19/06 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of WR Grace for 1/20/06 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re withdrawing certain claims re 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proof of claim filed by Builders Laborers Local Union 310 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for a protective order re depositions scheduled by S&R | 0.30 | TJT |
| | *Case Administration* - Review W. Smith and Associates Nov. 05 Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review critical dates memo compiled by S. Weiler and calendar estimation deadlines | 0.60 | LLC |
| | *Litigation and Litigation Consulting* - retrieve voice mail message from A. Danzeisen re PI expert witness designation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' preliminary expert witness designation re PI estimation | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby claimants' expert witness designation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review unsecured creditor committee's designation of expert witnesses re PI estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of debtors' discovery responses to PD committee re PD estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objections and responses to PD committee's discovery re PD estimation | 0.50 | TJT |
| Dec-22-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Sabine River Authority to 15th omnibus objection to claims re claim no. 5660 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Amarillo to 15th omnibus objection to claims re claim no. 5656 | 0.30 | TJT |
| | *Case Administration* - Review amended 2019 statement by Barron and Budd | 0.10 | TJT |
| | *Case Administration* - Review order granting debtors' motion for leave to file reply to objections to exclusivity | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 12/22 | 0.10 | TJT |
| | *Case Administration* - case management memo | 0.50 | LC |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.60 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Download and review order modifying CMO and revise calendar of deadlines | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Teleconference with A. Danzeisen re PI expert witness disclosures | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order modifying PI CMO and confer with S. Weiler re same | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Future Representatives' designation of expert witnesses re PI estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re revised CMO re PI estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from A. Danzeisen re revised CMO re PI estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Obtain modified CMO re: PI Estimation (.1); Revise critical dates memo re: same (.1); brief teleconference with A. Danzeisen re: same (.2); forward pdf of same to A. Danzeisen (.1) | 0.50 | SGW |
| Dec-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response of Coleman Housing Authority to 15th omnibus objection to claims re claim no. 5658 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response of County of El Paso to 15th omnibus objection to claims re claim no. 5657 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from A. Danzeisen re debtors' reply to objections to 15th omnibus objection to claims (x7) | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 16th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel with Intercat settlement agreement and review settlement agreement | 0.30 | TJT |
| | *Case Administration* - Review Capstone Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Oct. 05 Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from S. Weiler re critical dates re PI estimation | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re revised order re PI estimation and review attachments | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition of N&M, Inc. with subpoena and attached request for production | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena of Dr. Ballard with attached request for production | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion to strike/compel re PD estimation | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review order approving quarterly Fee Application for 17th interim period | 0.10 | TJT |
| Dec-24-05 | *Case Administration* - Review PSZY&J Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Oct. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC Oct. 05 Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re order regarding modification of PI estimation scheduling order | 0.10 | TJT |
| Dec-26-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review second order re 15th omnibus objection to claims | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review modified scheduling order continuing objections to 15th omnibus objection to claims with attachments | 0.50 | TJT |

|  | | | |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply brief in opposition to responses to 15th omnibus objection to claims with attachments | 1.00 | TJT |
| Dec-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing exhibits to debtors' response to 15th omnibus objection to claims | 0.80 | TJT |
|  | *Litigation and Litigation Consulting* - Confer with legal assistant re: revised PI Estimation deadlines | 0.10 | LLC |
| Dec-28-05 | *Case Administration* - Review invoice from vendor for accuracy and forward for payment | 0.20 | LLC |
|  | *Case Administration* - Update calendar with omnibus hearing dates | 0.20 | LLC |
|  | *Case Administration* - Review case management memo | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Bilzin 53rd monthly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Hillsoft Oct. - Nov. 2005 monthly Fee Application for filing and confer with M. Hedden | 0.20 | LLC |
|  | *Fee Applications, Others* - download, review and revise Hilsoft's Oct.-Nov. 05 Fee Application documents and draft Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - prepare Hilsoft's Oct.-Nov. 05 Fee Application for filing, e-file and serve same | 0.40 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's Nov. 05 Fee Application documents, draft Certificate of Service re same | 0.50 | MH |
|  | *Fee Applications, Others* - prepare Bilzin's Nov. 05 Fee Application for filing, e-file and serve same | 0.50 | MH |
|  | *Litigation and Litigation Consulting* - Review e-mail from A. Massey re proposed order by PI committee re mediator for PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel by PI committee with attachments and proposed order re mediator for PI estimation | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review Exhibit 3 to Libby claimants' consolidated exhibits to responses to 15th omnibus objection to claims | 1.40 | TJT |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection re: Ferry, Joseph & Pearce's 54th monthly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Oct. 05 Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Oct. 05 Fee Application | 0.50 | MH |
| Dec-29-05 | *Case Administration* - Obtain 12/19/05 hearing and transcript and circulate via e-mail to PD Comm. members (.2); provide T. Tacconelli with hard copy of same (.1); obtain reply brief filed by Pacificorp (.1) | 0.40 | SGW |
|  | *Case Administration* - Review Buchanan Ingersoll Sept. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Buchanan Ingersoll Oct. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag Nov. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Beverage and Diamond Oct. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review reply brief by Pacific Corp. re Pacific Corp. appeal | 0.50 | TJT |
|  | *Case Administration* - update 2002 labels and lists documents | 0.10 | MH |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | re teleconference with committee | | |
| Dec-30-05 | *Case Administration* - Confer with paralegal re pro hac vice motions for Carona and Hiles | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review court docket and download signed orders re admissions pro hac vice of Carona and Hile, e-mail same to E. Barclay at Hile and Dies | 0.20 | MH |
| | *Hearings* - Review e-mail from S. Weiler re 12/19/05 hearing transcript | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: Ferry, Joseph & Pearce's 5th monthly Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* -  draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Nov. 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Nov. 05 Fee Application | 0.50 | MH |
| Dec-31-05 | *Case Administration* - briefly review debtors' monthly operating report for Nov. 05 | 0.20 | TJT |
| | *Case Administration* - Review Baker Donaldson July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson Aug. 0 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson Sept. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Baker Donaldson 5th quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing exhibit no. 2 to Libby claimants' combined exhibits re response to 15th omnibus objection to claims | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review exhibit no. 3 to Libby claimants' combined exhibits re responses to 15th omnibus objection to claims | 1.00 | TJT |
| | **Totals** | **100.20** | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Dec-01-05 | *Expense* - Clerk, U.S. District Court (11/10/05) | 50.00 |
| Dec-02-05 | *Expense* - Copying cost  168 @ 0.15 | 25.20 |
| | *Expense* - Postage  7 @ 0.83 | 5.81 |
| Dec-05-05 | *Expense* - Copying cost  81 @ 0.15 | 12.15 |
| | *Expense* - Postage | 3.04 |
| | *Expense* - service supplies | 3.00 |
| | *Expense* - Parcel's, Inc. | 35.00 |
| Dec-06-05 | *Expense* - Copying cost  48 @ 0.15 | 7.20 |
| | *Expense* - Postage  9 @ 0.60 | 5.40 |
| | *Expense* - Federal Express | 18.19 |
| | *Expense* - Blue Marble Logistics | 20.00 |
| Dec-08-05 | *Expense* - Tri-State Courier - delivery | 39.00 |
| Dec-09-05 | *Expense* - Copying cost  93 @ 0.15 | 13.95 |
| | *Expense* - Postage | 1.52 |
| Dec-13-05 | *Expense* - Copying cost  240 @ 0.15 | 36.00 |
| | *Expense* - Postage  8 @ 0.83 | 6.64 |
| | *Expense* - Tri-State Courier - delivery | 32.50 |
| Dec-14-05 | *Expense* - Blue Marble Logistics | 140.00 |
| | *Expense* - Tri-State Courier - delivery | 39.00 |

| Dec-15-05 | *Expense* - West Law - Legal Research (August 05) | | 12.54 |
| | *Expense* - Parcel's, Inc. - delivery service | | 389.67 |
| Dec-16-05 | *Expense* - Federal Express | | 22.90 |
| | *Expense* - West Law - Legal Research - October 2005 | | 14.85 |
| Dec-20-05 | *Expense* - Copying cost  60 @ 0.15 | | 9.00 |
| | *Expense* - Postage  9 @ 0.60 | | 5.40 |
| Dec-28-05 | *Expense* - Copying cost  252 @ 0.15 | | 37.80 |
| | *Expense* - Postage  2 @ 2.67 | | 5.34 |
| | *Expense* - Postage  9 @ 0.60 | | 5.40 |
| | **Total** | $ | 996.50 |

| **Total Fees & Disbursements** | **$21,414.50** |
| **Balance Due Now** | **$21,414.50** |