**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:       3000-01D |
|  | STATEMENT NO:              39 |

Asset Analysis and Recovery

| | |
|---|---|
| PREVIOUS BALANCE | $264.60 |
| BALANCE DUE | $264.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-02D |
| | STATEMENT NO:              53 |

Asset Disposition

| | |
|---|---|
| PREVIOUS BALANCE | $1,137.90 |

| Date | TK | Description | HOURS | |
|---|---|---|---|---|
| 10/10/2005 | | | | |
| | MTH | Reviewing correspondence from MB re draft motion from Debtors. | 0.20 | 56.00 |
| 10/26/2005 | | | | |
| | MTH | Telephone conference with MB re Woburn Mass Lease Motion and various other pending issues. | 0.70 | 196.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.90 | 252.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $280.00 | $252.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 252.00 |
| BALANCE DUE | $1,389.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:    3000-03D
STATEMENT NO:    48

Business Operations

PREVIOUS BALANCE                                                                              $1,105.40

| | | | HOURS | |
|---|---|---|---|---|
| 10/04/2005 | | | | |
| | MTH | Reviewing notice of disposition of Equity Securities. | 0.10 | 28.00 |
| 10/17/2005 | | | | |
| | MTH | Reviewing correspondence from MB and P. Zilly re project omega, Bear Stearns retention. | 0.20 | 56.00 |
| 10/27/2005 | | | | |
| | MTH | Reviewing correspondence from EI re report from Tersigni. | 0.20 | 56.00 |
| 10/29/2005 | | | | |
| | DAC | Review information re 2nd quarter operating results. | 0.20 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 215.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Mark T. Hurford | 0.50 | 280.00 | 140.00 |

TOTAL CURRENT WORK                                                                              215.00

10/26/2005    Payment - Thank you. (March, 2005 - 20%)                                          -11.20

BALANCE DUE                                                                              $1,309.20

W.R. Grace

Business Operations

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |            |
|--------------------|------------|
|                    | Page: 1    |
| W.R. Grace         | 10/31/2005 |
| Wilmington  DE     |            |

|                | |
|----------------|--------|
| ACCOUNT NO:    | 3000-04D |
| STATEMENT NO:  | 53 |

Case Administration

|                  |         |
|------------------|---------|
| PREVIOUS BALANCE | $3,057.40 |

|            |     |                                                                                                      | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|--------|
| 10/03/2005 |     |                                                                                                      |       |        |
|            | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.10  | 9.50   |
| 10/06/2005 |     |                                                                                                      |       |        |
|            | PEM | Brief review of Debtor-In-Possession Monthly Operating Report for August 2005.                       | 1.00  | 325.00 |
| 10/18/2005 |     |                                                                                                      |       |        |
|            | MRE | E-mails with NDF and RH regarding pleadings                                                           | 0.30  | 87.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                                                         | 1.40  | 421.50 |

RECAPITULATION

| TIMEKEEPER       | HOURS | HOURLY RATE | TOTAL   |
|------------------|-------|-------------|---------|
| Philip E. Milch  | 1.00  | $325.00     | $325.00 |
| Marla R. Eskin   | 0.30  | 290.00      | 87.00   |
| Diane E. Massey  | 0.10  | 95.00       | 9.50    |

|                    |        |
|--------------------|--------|
| TOTAL CURRENT WORK | 421.50 |

|            |                                              |        |
|------------|----------------------------------------------|--------|
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%)     | -80.80 |

|             |           |
|-------------|-----------|
| BALANCE DUE | $3,398.10 |

Page: 2

W.R. Grace

10/31/2005

ACCOUNT NO:     3000-04D
STATEMENT NO:               53

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:      3000-05D
STATEMENT NO:             53

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                   $48,880.00

|            |     |                                                                                      | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 10/03/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from NDF re questionnaire issues and response to same.       | 0.30  | 84.00  |
|            | MTH | Reviewing correspondence from NDF re claimant Q and response to same.                 | 0.30  | 84.00  |
|            | KJC | Review MTH e-mail re questionnaire objection                                          | 0.10  | 19.00  |
| 10/04/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing Debtors' Preliminary Witness Disclosure re PD Claims.                       | 0.20  | 56.00  |
|            | MTH | Reviewing State of Delaware's anticipated fact witness list re PD Claims.             | 0.10  | 28.00  |
|            | MTH | Reviewing PD Comm.'s notice of service of Fact and Expert Witnesses.                  | 0.10  | 28.00  |
|            | KJC | Review disclosures re PD estimation                                                   | 0.20  | 38.00  |
| 10/05/2005 |     |                                                                                      |       |        |
|            | KJC | E-mails with AVG re objection to emergency motion re claimants discovery              | 0.10  | 19.00  |
|            | MRE | Review of e-mail from SD regarding return date for quetionnaire                       | 0.10  | 29.00  |
|            | MTH | Reviewing correspondence from NDF re motion re settled claims and Correspondence to and from DEM re same. | 0.20 | 56.00 |
| 10/06/2005 |     |                                                                                      |       |        |
|            | KJC | Review notices of discovery re Motley Rice                                            | 0.10  | 19.00  |
| 10/07/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from DEM re Joinder to objection to motion to expand the PI to include the state of montana. | 0.20 | 56.00 |
|            | MTH | Reviewing correspondence from KJC re O'Quinn objection to Attorney Questionnaire      | 0.10  | 28.00  |

Page: 2
10/31/2005
ACCOUNT NO:        3000-05D
STATEMENT NO:              53

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| KJC | Review draft objection to attorney questionnaire motion and exhibits re same | 0.80 | 152.00 |
| KJC | Telephone calls with AVG re questionnaire objection | 0.20 | 38.00 |
| KJC | Review and sign final version of questionnaire objection | 0.60 | 114.00 |
| **10/09/2005** | | | |
| MRE | Review of Debtors' witness list for PD claims. | 0.20 | 58.00 |
| **10/10/2005** | | | |
| MTH | Correspondence to KJC re various objections to attorney questionnaire | 0.10 | 28.00 |
| MRE | Review of e-mail from MTH regarding attorney questionnaire | 0.10 | 29.00 |
| MTH | Correspondence to PVNL and NDF re various objections to Debtors' Attorney Q Motion. | 0.20 | 56.00 |
| MRE | Drafting e-mail to R. Phillips regarding questionnaires | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE re PI Q and research and response to same. | 0.30 | 84.00 |
| MRE | Review of Certain Law Firms objection to attorney questionnaire. | 0.10 | 29.00 |
| MRE | Review of O'Quinn's objection to questionnaire. | 0.10 | 29.00 |
| MRE | Review of B&B's objection to attorney questionnaire. | 0.30 | 87.00 |
| MTH | Reviewing S&R Response to Debtors' 13th claims objection. | 0.20 | 56.00 |
| MTH | Reviewing LA school district's response to Debtors' claims objection. | 0.20 | 56.00 |
| MTH | Reviewing response of various PD claimants. | 0.10 | 28.00 |
| MTH | Reviewing response of Campeau to Debtors' claims objection. | 0.10 | 28.00 |
| MTH | Reviewing Response of Drake to Debtors' claims objection. | 0.10 | 28.00 |
| MTH | Reviewing response of Orr to Debtors' claims objection. | 0.10 | 28.00 |
| MTH | Reviewing nine additional response to Debtors' claims objection (clients of Lewis, Slovak) | 0.20 | 56.00 |
| MTH | Reviewing responses of Lehnert, Wagner and Munsel to Debtors' claims objection. | 0.20 | 56.00 |
| MTH | Reviewing response of Steeler, Inc. to Debtors' claims objection. | 0.10 | 28.00 |
| **10/11/2005** | | | |
| MRE | Meeting with MTH regarding asbestos bar date | 0.10 | 29.00 |
| MRE | Review of memo from NDF regarding questionnaire | 0.10 | 29.00 |
| MRE | Drafting e-mail to NDF regarding questionnaire | 0.20 | 58.00 |
| MTH | Begin reviewing Debtors' Motion for an Asbestos PI Bar Date. | 0.30 | 84.00 |
| MTH | Correspondence to EI, PVNL, NDF re Debtors' Motion for an Asbestos PI Bar Date. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from JAL re bar date motion, Correspondence to DEM re same, discussion with MRE re same. | 0.20 | 56.00 |
| MTH | Correspondence to JAL re asbestos PI Q. | 0.20 | 56.00 |
| DAC | Review Motion for Order setting bar date for asbestos claims. | 0.40 | 150.00 |
| MTH | Reviewing response of certain law firms to Debtors' Motion to take discovery of plaintiff's attorneys. | 0.20 | 56.00 |
| MTH | Reviewing Response of O'Quinn Laminack and Pirtle to Debtors' motion to take attorney discovery. | 0.30 | 84.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Baron and Budd's response to attorney discovery motion. | 0.20 | 56.00 |
| MTH | Reviewing response of Silber Pearlman to Debtors' motion to take attorney discovery. | 0.10 | 28.00 |
| MTH | Reviewing RMQ's response to Debtors' motion to take attorney discovery. | 0.20 | 56.00 |
| MTH | Reviewing Debtors' Opposition to Motion of RMQ re settled claims. | 0.40 | 112.00 |
| **10/13/2005** | | | |
| MTH | Reviewing response of K. Smith to objection to claim. | 0.10 | 28.00 |
| MRE | Review of motion to settle certain claims. | 0.20 | 58.00 |
| MRE | Review of motion for asbestos bar date. | 0.40 | 116.00 |
| MRE | Review of debtor response to Reaud, Morgan's objection. | 0.20 | 58.00 |
| **10/14/2005** | | | |
| MTH | Additional review of Debtors' Motion for an Asbestos PI Bar Date (.7) and Correspondence to JAL re same (.3) | 1.00 | 280.00 |
| MRE | Review of memo from NDF regarding bar date motion | 0.10 | 29.00 |
| MRE | E-mails with NDF regarding discovery | 0.10 | 29.00 |
| MRE | Review of discovery, review of notice of service, e-mails with counsel and work on distribution issues | 1.20 | 348.00 |
| MTH | Correspondence to and from NDF re interrogatories and RFP to serve on Debtors, Correspondence to and from MRE and DEM re filing and service of same, Correspondence to DEM re e-mail service list for discovery, reviewing and revising Notice of Service. | 0.70 | 196.00 |
| MTH | Reviewing correspondence from JAL re debtors bar date motion and Correspondence to and from JAL re petition date. | 0.20 | 56.00 |
| **10/16/2005** | | | |
| MRE | Telephone conference with MTH and e-mail to NDF regarding discovery | 0.20 | 58.00 |
| MTH | Reviewing correspondence from NDF re Grace discovery, Correspondence to MRE re same, discussion with MRE re same. | 0.20 | 56.00 |
| **10/17/2005** | | | |
| MRE | E-mails with NDF and MTH regarding questionnaire | 0.40 | 116.00 |
| MRE | Meeting with MTH and telephone calls with NDF regarding questionnaire | 0.40 | 116.00 |
| MTH | Correspondence to and from MRE and NDF re motion to clarify Asbestos PI Q Order. | 0.60 | 168.00 |
| MTH | Telephone conference with JAL re motion to clarify re electronic filing. | 0.10 | 28.00 |
| MRE | Further e-mails with NDF and IT regarding discovery | 0.40 | 116.00 |
| MTH | Reviewing correspondence from MRE re PI CMO and response to same. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF and MRE re discovery served on Grace. | 0.20 | 56.00 |
| **10/18/2005** | | | |
| MTH | Reviewing PI CMO and Correspondence to MRE re same. | 0.20 | 56.00 |
| MRE | E-mails with MTH and JAL regarding discovery | 0.30 | 87.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|-----|-----|-----|-----|-----|
| MRE | E-mails with JAL regarding discovery | | 0.30 | 87.00 |
| MRE | Review of rules regarding discovery and CMO | | 0.50 | 145.00 |
| MRE | Telephone conference with D. Mendelson regarding questionnaire | | 0.20 | 58.00 |
| MRE | E-mails with JAL regarding questionnaires | | 0.20 | 58.00 |
| MRE | Drafting e-mail to NDF and JAL regarding discovery responses | | 0.20 | 58.00 |
| MRE | Review of additional e-mail from NDF regarding discovery | | 0.10 | 29.00 |
| MTH | Reviewing correspondence from NDF and B. Horkovich re agreement with insurers, Reviewing correspondence from MRE re same. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from JAL re attorney Q motion and response to same. | | 0.20 | 56.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/17 | | 0.10 | 28.00 |
| MTH | Reviewing Joinder of Foster and Sear to objections in opposition to Debtors' Motion to take discovery of pi attorneys. | | 0.10 | 28.00 |
| MTH | Reviewing letter of Baloga re ZAI PD Claim. | | 0.10 | 28.00 |
| MTH | Reviewing Debtors' Motion for leave to file status report and reply re 14th Claims Objection. | | 0.10 | 28.00 |
| MTH | Working on project re asbestos PI Questionnaire and issues re responses re same, begin drafting motion. | | 1.50 | 420.00 |
| MTH | Reviewing correspondence from MRE re contact with Mendelson re PI Q. | | 0.10 | 28.00 |

10/19/2005

| | | | | |
|-----|-----|-----|-----|-----|
| MTH | Discussion with DEM re investigation re Debtors' Bar Date Motion. | | 0.20 | 56.00 |
| KJC | Review and revise draft motion for clarification of estimation CMO | | 1.00 | 190.00 |
| MTH | Reviewing draft objection to Asbestos PI Bar Date Motion. | | 0.60 | 168.00 |
| MTH | Reviewing correspondence from JAl to EI, PVNL, and NDF re revisions to asbestos PI Bar Date Motion. | | 0.10 | 28.00 |
| MTH | Reviewing documents re Asbestos PI Q response issues and drafting motion re same. | | 4.00 | 1,120.00 |

10/20/2005

| | | | | |
|-----|-----|-----|-----|-----|
| MTH | Telephone conference with EI re asbestos PI Q. | | 0.20 | 56.00 |
| MTH | Telephone conference with MRE re asbestos PI Q. | | 0.20 | 56.00 |
| MTH | Telephone conference with Debtors' counsel Mendelson and Basta re asbestos PI Q. | | 0.30 | 84.00 |
| MTH | Follow up Telephone conference with Mendelson re asbestos PI Q. | | 0.20 | 56.00 |
| MTH | Telephone conference with NDF re asbestos PI Q. | | 0.40 | 112.00 |
| MTH | Additional Telephone conference with David Mendelson re responses to PI Q. | | 0.20 | 56.00 |
| MRE | E-mails and telephone conference with MTH regarding objection to questionnaire | | 0.40 | 116.00 |
| MRE | Review of Foster & Sear joinder to objections to attorney discovery. | | 0.10 | 29.00 |
| MRE | Review of disclosure of W. Hughson. | | 0.20 | 58.00 |
| MRE | Review of PD brief regarding methodology. | | 0.30 | 87.00 |
| MRE | Review of debtors' brief regarding estimation. | | 0.40 | 116.00 |
| MRE | Telephone conference with MTH regarding questionnaire | | 0.20 | 58.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing COC re Louisiana PD Claims extension. | 0.10 | 28.00 |
| | MTH | Reviewing response of Spingler to Debtors' 15th claims objection. | 0.10 | 28.00 |
| | MTH | Reviewing Johnson's response to Debtors' Claims Objection. | 0.10 | 28.00 |
| | MTH | Working on project re responses to asbestos PI Questionnaire, drafting motion re same. | 3.50 | 980.00 |
| | MTH | Reviewing correspondence from NDF re motion to clarify. | 0.20 | 56.00 |
| **10/21/2005** | | | | |
| | MTH | Telephone conference with NDF re motion for clarification, motion to shorten. | 0.20 | 56.00 |
| | MTH | Follow up Telephone conference with NDF re motion to clarify and motion to shorten, proposed language re resolution. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from NDF re propose language and Correspondence to David Mendelson re same. | 0.30 | 84.00 |
| | MTH | Drafting and revising Motion to shorten re motion to clarify, drafting notice of motion and Correspondence to and from NDF re same. | 2.80 | 784.00 |
| | MTH | Revising Motion to Clarify re further negotiations with Debtors and for general revisions. | 1.50 | 420.00 |
| | MTH | Follow up Telephone conference with Nate re motion to clarify, memo to committee. | 0.20 | 56.00 |
| | MTH | Reviewing transcripts re Objection to PI Bar Date Motion. | 0.70 | 196.00 |
| | MTH | Telephone conference with JAL re objection to PI Bar Date Motion. | 0.30 | 84.00 |
| | MTH | Telephone conference with Adam VanGrack re objection to asbestos PI Bar Date Motion. | 0.20 | 56.00 |
| | MTH | Telephone conference with Ken Pasquale re Flynn deposition, Telephone conference with NDF re same, Follow up Telephone conference with Ken re same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from JAL re reply to Equity Comm. response and Correspondence to JAL re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from JAL re transcript, Correspondence to and from JAL and AVG re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from NDF re Flynn subpoena and notice of deposition. | 0.20 | 56.00 |
| | MTH | Reviewing and revising Flynn notice of deposition. | 0.30 | 84.00 |
| | MTH | Brief review of objection of various firms and Correspondence to EI, PVNL, NDF re same. | 0.30 | 84.00 |
| | MTH | Reviewing response of Greer to Claims Objection (15th). | 0.10 | 28.00 |
| | MTH | Reviewing response of the City of Philadelphia re Debtors' Claims 15th Claims Objection. | 0.20 | 56.00 |
| **10/23/2005** | | | | |
| | MRE | Review of memo from EI regarding estimation | 0.30 | 87.00 |
| **10/24/2005** | | | | |
| | MRE | Meeting with MTH regarding questionnaire | 0.10 | 29.00 |
| | MRE | Review of e-mail from NDF regarding questionnaire | 0.10 | 29.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS |     |
| --- | --- | --- | --- |
| MRE | Review of e-mail from MTH regarding motion to clarify | 0.10 | 29.00 |
| MRE | Review of Speights & Runyan's response to claims objection. | 0.20 | 58.00 |
| MRE | Review of Anderson motion for class certification. | 0.20 | 58.00 |
| MTH | Reviewing correspondence from DEM and JAL re 2019 Orders. | 0.20 | 56.00 |
| MTH | Meeting with MRE re: questionnaire | 0.10 | 28.00 |

10/25/2005

|     |     |     |     |
| --- | --- | --- | --- |
| MRE | Telephone conference with RP regarding questionnaire | 0.20 | 58.00 |
| MTH | Correspondence to PVNL re asbestos Q issues. | 0.10 | 28.00 |
| DAC | Review of Committee's Motion regarding Order regarding Asbestos Claims Estimation and memo | 0.20 | 75.00 |
| MTH | Correspondence to Horkovich re 2019 issues at the hearing. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Horkovich and PVNL re insurance neutrality. | 0.20 | 56.00 |

10/26/2005

|     |     |     |     |
| --- | --- | --- | --- |
| MRE | Review of e-mails and meeting with MTH regarding PD claims | 0.30 | 87.00 |
| MRE | E-mails with PVNL and MTH regarding questionnaire | 0.20 | 58.00 |
| MTH | Telephone conference with Dustin (counsel to Burlington) re Asbestos PI Q. (.4) and reviewing various documents and multiple correspondence to Dustin re same (.3) | 0.70 | 196.00 |
| MTH | Telephone conference with Adam VG re opposition to bar date motion. | 0.10 | 28.00 |
| MTH | Reviewing documents and Correspondence to Adam VG re objection to PI Bar Date motion. | 0.30 | 84.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 25. | 0.10 | 28.00 |
| MTH | Reviewing notice of service of Dies and Hile PD Claimants Disclosures. | 0.10 | 28.00 |
| MTH | Reviewing State of Delaware's Disclosures re PD Claims. | 0.10 | 28.00 |
| MTH | Correspondence to and from A VanGrack re subpoenas. | 0.30 | 84.00 |
| MTH | Research re subpoena issues and Correspondence to Adam VG re same. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from NDF and R Horkovich re insurance neutrality negotiations with Insurers, Correspondence to NDF re same, Correspondence to R. Horkovich re same (x2). | 0.50 | 140.00 |

10/27/2005

|     |     |     |     |
| --- | --- | --- | --- |
| MTH | Reviewing State of California's filing re PD CMO. | 0.10 | 28.00 |
| MTH | Reviewing Motley Rice Master Exhibit List. | 0.20 | 56.00 |
| MTH | Reviewing Stipulation between Debtors and S&R re no product ID POC's. | 0.20 | 56.00 |
| MTH | Reviewing S&R's Response to Debtors' 13th Claims Objection. | 0.30 | 84.00 |
| MTH | Research re issuance of out of state subpoenas and preparing notice of service of subpoena for Flynn. | 1.00 | 280.00 |
| MTH | Correspondence to and from Adam VanGrack re subpoenas. | 0.40 | 112.00 |

10/28/2005

|     |     |     |     |
| --- | --- | --- | --- |
| MTH | Telephone conference with Adam VanGrack re opposition to Asbestos PI |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | Bar Date. | 0.20 | 56.00 |
| MTH | Reviewing Equity Comm. Response in support of Bar Date Motion. | 0.30 | 84.00 |
| MTH | Telephone conference with JAL re Equity filing (.1); Telephone conference with T Currier re same (.1), Telephone conference with G Becker re same (.1) and Follow up Telephone conference with JAL re same (.3). | 0.60 | 168.00 |
| MTH | Correspondence to PVNL, NDF and JAL re Equity filing. | 0.10 | 28.00 |
| MRE | Review of objection to bar date motion | 0.30 | 87.00 |
| MTH | Telephone conferences with JAL re objection to Bar Date Motion (.3); Correspondence to and from JAL re objection to asbestos PI Bar Date (.5); reviewing two drafts and revising Committee's response to asbestos PI Bar Date Motion (2.0). | 2.80 | 784.00 |
| PEM | Review ACC response to Debtor's motion for PI Bar Date. | 0.70 | 227.50 |
| MTH | Reviewing Joinder of Philadelphia re PD Methodology issue. | 0.10 | 28.00 |
| MRE | Review of debtors reply to Speights & Runyan brief. | 0.20 | 58.00 |
| MRE | Review of order clarifying estimation CMO. | 0.10 | 29.00 |
| MTH | reviewing motion of Anderson Memorial for class certification re PD Claims. | 0.40 | 112.00 |

10/31/2005

| | | | |
|---|---|---|---|
| MTH | Correspondence to and from JAL re objection to Asbestos PI Bar Date Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with Jamie re Motion to Clarify and Correspondence to NDF re same. | 0.40 | 112.00 |
| MTH | Correspondence to DEM re motion to clarify. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF re notice of service and subpoena for Flynn and response to same. | 0.20 | 56.00 |
| MTH | Brief review of FCR's objection to asbestos PI bar date motion and Correspondence to EI, PVNL re same. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Adam re Dr. Sider deposition. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from D Eaton re Asbestos PI Q. | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | 57.00 | 15,876.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $375.00 | $225.00 |
| Philip E. Milch | 0.70 | 325.00 | 227.50 |
| Mark T. Hurford | 41.90 | 280.00 | 11,732.00 |
| Marla R. Eskin | 10.70 | 290.00 | 3,103.00 |
| Kathleen J. Campbell | 3.10 | 190.00 | 589.00 |

TOTAL CURRENT WORK                                                                 15,876.50

Page: 8

W.R. Grace

10/31/2005

ACCOUNT NO:      3000-05D

STATEMENT NO:              53

Claims Analysis Objection & Resolution (Asbestos)

| | | |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -28.20 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -79.00 |
| | TOTAL PAYMENTS | -107.20 |
| | BALANCE DUE | $64,649.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:      3000-06D
STATEMENT NO:              53

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                $1,354.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/04/2005 | | | | |
| | MTH | Reviewing notice of filing of appeal re VanCott Bagley motion to file late POC. | 0.10 | 28.00 |
| | KJC | Review notice of appeal filed by PacifiCorp and the 401(k) plan | 0.10 | 19.00 |
| 10/05/2005 | | | | |
| | MTH | Reviewing Response of Appellant's to Designation of record re Pacificorp and VanCott. | 0.10 | 28.00 |
| 10/09/2005 | | | | |
| | MRE | Review of appeal from PacifiCorp order. | 0.10 | 29.00 |
| 10/13/2005 | | | | |
| | MTH | Reviewing Citadel notice of disposition of equity securities dated Oct. 12. | 0.10 | 28.00 |
| | MTH | Reviewing Designation of Record and Statement of Issues presented on Appeal of VanCott Bagley. | 0.20 | 56.00 |
| 10/18/2005 | | | | |
| | MTH | Reviewing Amended Notice of Motion of Inacom re allow filing of late POC. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 216.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $280.00 | $168.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |

Page: 2

W.R. Grace                                                                              10/31/2005

                                                        ACCOUNT NO:       3000-06D
                                                        STATEMENT NO:            53

Claims Analysis Objection & Resol. (Non-Asbestos)


        TOTAL CURRENT WORK                                                  216.00


10/26/2005    Payment - Thank you. (January, 2005 - 20%)                    -29.00
10/26/2005    Payment - Thank you. (February, 2005 - 20%)                  -140.20
10/26/2005    Payment - Thank you. (March, 2005 - 20%)                      -90.00
        TOTAL PAYMENTS                                                     -259.20

        BALANCE DUE                                                     $1,311.10


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:          53 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                         $35,566.10

| | | | HOURS | |
|---|---|---|---|---|
| **10/02/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed on September 29, 2005. | 0.10 | 29.00 |
| **10/03/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | KJC | Meeting with MRE, MTH re pending matters | 0.20 | 38.00 |
| | MTH | Meeting with MRE re pending issues and objection deadlines. | 0.20 | 56.00 |
| | MRE | Review weekly recommendation memo | 0.20 | 58.00 |
| | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from NDF re committee call (.1); Correspondence to NDF re same (.4) | 0.50 | 140.00 |
| | MTH | Reviewing correspondence from KH re committee expense reimbursement application. | 0.10 | 28.00 |
| | KJC | Review NDF e-mail re agenda for committee meeting | 0.10 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | KJC | Review daily pleadings memo dated 10/3/05 | 0.10 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 9/30 through 10/2 | 0.10 | 28.00 |
| | KH | Draft Memo re: July-September expenses and email to committee members | 0.20 | 19.00 |
| | KJC | Review daily pleadings memo dated 10/3/05 | 0.10 | 19.00 |
| | MTH | Meeting with MRE re: upcoming motions and deadlines | 0.20 | 56.00 |
| **10/04/2005** | | | | |
| | MTH | Reviewing two Orders entered. | 0.10 | 28.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on October 3. | | 0.10 | 28.00 |
| IRT | Retrieval of document and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| KJC | Review daily pleadings memo dated 10/4/05 | | 0.10 | 19.00 |

**10/05/2005**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| KJC | Review daily pleadings memo dated 10/5/05 | 0.10 | 19.00 |
| KJC | Participate in telephonic committee meeting | 1.30 | 247.00 |
| KJC | Draft minutes of October 5, 2005 committee meeting | 1.20 | 228.00 |
| MRE | E-mails with KJC regarding status of filings | 0.10 | 29.00 |
| KJC | Discussion with MRE re committee meeting | 0.10 | 19.00 |
| MTH | Participating in committee conference calls re possible asbestos bar date motion, personal injury estimation. | 1.30 | 364.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 4. | 0.10 | 28.00 |

**10/06/2005**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for the David Law Firm | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Supplemental 2019 statement for Cooney & Conway | 0.30 | 28.50 |
| KJC | Review daily pleadings memo dated 10/6/05 | 0.10 | 19.00 |
| MK | Attn to document organization | 0.20 | 21.00 |
| DAC | Review of draft of Committee's proposed Requests for Production and Interrogatories | 1.00 | 375.00 |

**10/07/2005**

| DEM | Preparation and e-filing of Joinder in Chakarian adversary proceeding regarding State of Montana | 0.30 | 28.50 |
|---|---|---|---|
| KJC | Review daily pleadings memo dated 10/7/05 | 0.10 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Opposition to Motion to take Discovery of Claimants' Attorneys | 0.50 | 47.50 |
| KJC | Draft weekly recommendation memo | 0.50 | 95.00 |
| KJC | Draft weekly fee memo | 0.20 | 38.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review weekly recommendation memo | 0.20 | 58.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

HOURS

**10/09/2005**

| | | | | |
|---|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on October 5, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 4, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 3, 2005. | 0.10 | 29.00 |

**10/10/2005**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.10 | 9.50 |
| IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from Oct. 7 through 9. | 0.10 | 28.00 |
| MTH | Discussion with MRE re committee conference call and PI Q. | 0.20 | 56.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on October 3, 2005 through October 9, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 7, 2005 through October 9, 2005. | 0.10 | 29.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/6 | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Oct. 3 through Oct. 9. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 5 | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF re draft discovery. | 0.20 | 56.00 |
| MRE | Meeting with MTH regarding status | 0.40 | 116.00 |

**10/11/2005**

| | | | |
|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from NDF re draft minutes for distribution, Correspondence to Committee re same, correspondence to KJC and AK re same. | 0.30 | 84.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| KJC | Review MTH e-mail re minutes | 0.10 | 19.00 |
| DEM | Retrieval of documents relating to bar date responses and preparation of e-mail to NDF & JAL attaching same. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| PEM | Review minutes from October 6, 2005 hearing. | 0.10 | 32.50 |
| MK | Review minutes and attn to document organization | 0.10 | 10.50 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 10. | 0.10 | 28.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| **10/12/2005** | | | | |
| | PEM | Review Memo re: bar date motion. | 0.30 | 97.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on October 11 | 0.10 | 28.00 |
| | DAC | Review minutes of 10/5 meeting. | 0.10 | 37.50 |
| **10/13/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from NDF re bar date motion. | 0.20 | 56.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 10/12 | 0.10 | 28.00 |
| | MTH | Reviewing various notices from Citadel re equity transfers and Correspondence to MB re same. | 0.40 | 112.00 |
| | MRE | Review of memorandum summarizing pleadings filed on October 10, 2005. | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on October 11, 2005. | 0.10 | 29.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| **10/14/2005** | | | | |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | PEM | Review recommendation memo to Committee re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MRE | Review of draft minutes | 0.10 | 29.00 |
| | DEM | Preparation of e-mail service list, RFP, interrogatories, and e-filing of same. | 1.00 | 95.00 |
| | DEM | Preparation of e-mail attaching RFP & rogs | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| | MTH | Prepare weekly recommendation memo | 1.70 | 476.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 10/13 | 0.10 | 28.00 |
| **10/15/2005** | | | | |
| | MRE | Review of memorandum summarizing pleadings filed on October 13, 2005. | 0.10 | 29.00 |
| | DAC | Review counsel's weekly memo. | 0.30 | 112.50 |
| **10/16/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |

Page: 5

W.R. Grace                                                              10/31/2005
                                               ACCOUNT NO:        3000-07D
                                               STATEMENT NO:           53

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/17/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.30 | 28.50 |
| | MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.20 | 56.00 |
| | MRE | Review of memorandum summarizing pleadings filed on October 10, 2005 through October 16, 2005. | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on October 14, 2005 through October 16, 2005. | 0.10 | 29.00 |
| | IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed between Oct. 10 and Oct. 16. | 0.10 | 28.00 |
| | MTH | Telephone conference with Bob Epstein re creditor questions. | 0.20 | 56.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from Oct. 14 through Oct. 16 | 0.10 | 28.00 |
| | MRE | Meeting with MTH re: pending matters and upcoming hearing | 0.20 | 58.00 |
| | DAC | Review memo re bar date response. | 0.30 | 112.50 |
| **10/18/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation of e-mail to C&D regarding 10/24/05 omnibus hearings | 0.10 | 9.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| **10/19/2005** | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memos | 1.40 | 392.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| **10/20/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Preparation and e-filing of 2nd Amd 2019 statement for Angelos | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on October 17, 2005. | 0.10 | 29.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 10/19 | 0.10 | 28.00 |
| **10/21/2005** | | | | |
| | PEM | Review recommendation memo to Committee re: pending matters and developments (.2); fee memo (.1). | 0.30 | 97.50 |
| | PEM | Review memo and draft pleadings from counsel to ACC. | 0.40 | 130.00 |
| | DEM | Preparation and e-filing of 2 Motions | 0.40 | 38.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 28.00 |
| MTH | Drafting memorandum to Committee re Motion to Clarify PI Q. | | 0.50 | 140.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 75.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 20. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI re asbestos claims. | | 0.20 | 56.00 |
| **10/24/2005** | | | | |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| MK | Attn to document organization | | 0.10 | 10.50 |
| MRE | Review of memorandum summarizing pleadings filed on October 21, 2005 through October 23, 2005. | | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed on Oct. 17 through Oct. 23. | | 0.10 | 28.00 |
| MTH | Reviewing Notice of service of Debtors' notice of deposition and request for production of documents. | | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed from Oct. 21 through Oct. 23. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from DEM to Committee re Asbestos PI Motion. | | 0.10 | 28.00 |
| **10/25/2005** | | | | |
| MTH | Preparing hearing memorandum for Committee. | | 2.00 | 560.00 |
| MTH | Reviewing correspondence from PVNL re committee hearing memorandum. | | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 20, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 19, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on October 17, 2005 through October 23, 2005. | | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 24, 2005. | | 0.10 | 29.00 |

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    53

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on 10/24 | 0.10 | 28.00 |
| 10/26/2005 | | | | |
| | MK | Review email and attn to document organization | 0.10 | 10.50 |
| | MTH | Discussion with MRE re omnibus hearing. | 0.20 | 56.00 |
| | MTH | Telephone conference with PVNL re draft hearing memorandum for committee. | 0.10 | 28.00 |
| | MTH | Correspondence to and from DEM re notification to committee re PI Q issues. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from MRE and PVNL re PI Q completion and Correspondence to MRE re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from PVNL re revised hearing memorandum, additional review and revisions thereto and Correspondence to Committee re same. | 0.30 | 84.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MRE | Forwarding information to NDF | 0.40 | 116.00 |
| | MTH | Reviewing additional correspondence from PVNL re further revised committee hearing memorandum. | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Amd 2019 Statement for Laudig George | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on October 25, 2005. | 0.10 | 29.00 |
| | MRE | Conference with MTH re: omnibus hearing | 0.20 | 58.00 |
| 10/27/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Oct. 26. | 0.10 | 28.00 |
| | MTH | Reviewing five Orders entered. | 0.10 | 28.00 |
| 10/28/2005 | | | | |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 10/27. | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on October 26, 2005. | 0.10 | 29.00 |

Page: 8
10/31/2005

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:          53

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review counsel's weekly memo |  | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo |  | 1.40 | 392.00 |
| **10/30/2005** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 32.50 |
| PEM | Review 2nd Qtr financial report to Committee. |  | 0.30 | 97.50 |
| **10/31/2005** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo |  | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from Oct. 28 through Oct. 30. |  | 0.10 | 28.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 45.60 | 9,636.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.30 | $375.00 | $862.50 |
| Philip E. Milch | 3.00 | 325.00 | 975.00 |
| Michele Kennedy | 0.80 | 105.00 | 84.00 |
| Mark T. Hurford | 15.10 | 280.00 | 4,228.00 |
| Marla R. Eskin | 3.90 | 290.00 | 1,131.00 |
| Kathleen J. Campbell | 4.30 | 190.00 | 817.00 |
| Diane E. Massey | 11.60 | 95.00 | 1,102.00 |
| Katherine Hemming | 0.20 | 95.00 | 19.00 |
| Irene R. Thrasher | 4.40 | 95.00 | 418.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 9,636.50 |

| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -1,357.40 |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -1,209.70 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -1,378.00 |
|  | TOTAL PAYMENTS | -3,945.10 |
|  | BALANCE DUE | $41,257.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-08D |
|  | STATEMENT NO:              52 |

Employee Benefits/Pension

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $6,361.90 |
| | | |
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -292.40 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -2,484.00 |
| | TOTAL PAYMENTS | -2,776.40 |
| | BALANCE DUE | $3,585.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:        3000-10D
STATEMENT NO:              53

Employment Applications, Others

PREVIOUS BALANCE                                                                        $3,676.70

|            |     |                                                                                      | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 10/03/2005 |     |                                                                                      |       |        |
|            | KJC | Review order authorizing employment of Foley Hoag                                    | 0.10  | 19.00  |
| 10/04/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from Sinanyan re retention application, telephone message from Sinanyan re same and response to same. | 0.30 | 84.00 |
| 10/06/2005 |     |                                                                                      |       |        |
|            | KJC | E-mails re Bear Stearns retention                                                    | 0.20  | 38.00  |
| 10/14/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing Debtors' Application to Retain Bear Stearns (1) and Correspondence to PVNL and MB re same (.4). | 1.40 | 392.00 |
|            | MRE | Review of e-mail from MTH regarding Bear Stearns retention                           | 0.10  | 29.00  |
|            | MTH | Reviewing correspondence from PVNL re Debtors' Bear Stearns Application.              | 0.10  | 28.00  |
| 10/18/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from MB re Bear Stearns retention.                          | 0.10  | 28.00  |
| 10/19/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from MB re Bear Stearns retention application.              | 0.10  | 28.00  |
| 10/20/2005 |     |                                                                                      |       |        |
|            | MTH | Reviewing correspondence from MB re Blackstone retention application, Correspondence to and from KH re same and Correspondence to MB re same. | 0.30 | 84.00 |

Page: 2
10/31/2005
ACCOUNT NO:   3000-10D
STATEMENT NO:   53

W.R. Grace

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing COC re PD Comm's Application to retain special counsel. | 0.10 | 28.00 |
| 10/21/2005 | | | | |
| | MTH | Correspondence to and from J Sakalo re Bear Stearns retention application. | 0.20 | 56.00 |
| 10/23/2005 | | | | |
| | MRE | Review of e-mail from M. Berkin regarding B. Stearns | 0.10 | 29.00 |
| 10/25/2005 | | | | |
| | MTH | Reviewing correspondence from MB re Debtors' retention application re Bear Stearns. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from MB re Bear Stearns retention application. | 0.20 | 56.00 |
| 10/26/2005 | | | | |
| | MTH | Additional review of correspondence from MB re Bear Stearns retention application and Correspondence to Mike re same. | 0.10 | 28.00 |
| | MTH | Correspondence to Jay Sakalo re bear stearns retention application. | 0.10 | 28.00 |
| 10/27/2005 | | | | |
| | MTH | Correspondence to Tacconelli re Debtors' Bear Stearns retention application. | 0.10 | 28.00 |
| | MTH | Correspondence to and from Tacconelli and Sakalo re Bear Stearns application. | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.00 | 1,095.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.50 | $280.00 | $980.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Kathleen J. Campbell | 0.30 | 190.00 | 57.00 |

TOTAL CURRENT WORK                                                                      1,095.00


| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -197.40 |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -618.40 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -434.80 |
| | TOTAL PAYMENTS | -1,250.60 |
| | BALANCE DUE | $3,521.10 |

W.R. Grace

Employment Applications, Others

Page: 3
10/31/2005
ACCOUNT NO:        3000-10D
STATEMENT NO:                    53

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                      10/31/2005
Wilmington  DE                                          ACCOUNT NO:      3000-11D
                                                        STATEMENT NO:           51

Expenses

PREVIOUS BALANCE                                                        $20,843.07

| | | |
|---|---|---|
| 10/01/2005 | Pacer charges for the month of September | 75.60 |
| 10/04/2005 | Writer's Cramp, Inc. - Transcript of Hearing dated 9/26/05 | 224.10 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Hand delivery to Elzufon &  Austin. | 5.00 |
| 10/07/2005 | Parcels, Inc. - Opposition to Atty Questionnaire (416 pgs x 157). | 8,498.22 |
| 10/12/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 1.25 |
| 10/12/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 3.25 |
| 10/13/2005 | PEM - U.S. Airways ticket from Pittsburgh, PA to Laguardia Intenational Airport and return on 9/23/05 (split between 10 cases) | 98.49 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Hand delivery to Elzufon & Austin. | 5.00 |
| 10/14/2005 | Parcels, Inc. - Interrogatories to debtor (50 pgs x 157). | 8,250.01 |
| 10/16/2005 | AT&T Long Distance Phone Calls | 8.68 |
| 10/20/2005 | Parcels, Inc. - hand delivery to Ferry & Joseph. | 5.00 |
| 10/20/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 5.00 |
| 10/20/2005 | Parcels, Inc. - hand delivery to Duane Morris LLP. | 5.00 |
| 10/20/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 5.00 |

Page: 2
10/31/2005

W.R. Grace

ACCOUNT NO:    3000-11D
STATEMENT NO:      51

Expenses

| | | |
|---|---|---:|
| 10/20/2005 | Parcels, Inc. - C&L, LTC, LAS, C&D & AKO August CNO's (20 pgs x 12). | 41.12 |
| 10/21/2005 | Federal Express to Nathan Finch on 10/18/05 | 44.29 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Elzufon & Austin. | 7.50 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Buchanan Ingersol. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Ferry & Joseph. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Duane Morris LLP. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 10/21/2005 | Parcels, Inc. - hand delivery to The Bayard Firm. | 5.00 |
| 10/21/2005 | Parcels, Inc. - Motion to clarify (21 pgs x 158). | 3,532.71 |
| 10/28/2005 | Federal Express to Jeff Liesemer on 10/25/05 | 23.12 |
| 10/28/2005 | Writer's Cramp, Inc. - Hearing transcript dated 10/24/05 | 838.20 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to The Bayard Firm. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Duane Morris LLP. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Ferry & Joseph. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Buchanan Ingersol. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Elzufon & Austin. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to The Bayard Firm. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Duane Morris LLP. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Ferry & Joseph. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Buchanan Ingersol. | 5.00 |
| 10/28/2005 | Parcels, Inc. - hand delivery to Elzufon & Austin. | 5.00 |
| 10/28/2005 | Parcels, Inc. - Notice of Deposition (5 pgs x 160). | 219.93 |
| 10/28/2005 | Parcels, Inc. - Objection to PI Bar Date Motion (25 pgs x 159). | 651.86 |
| 10/28/2005 | Parcels, Inc. - e-filing of objections to PI bar date motion. | 115.00 |
| 10/31/2005 | Parcels, Inc. - hand delivery to Duane Morris LLP. | 5.00 |
| 10/31/2005 | Parcels, Inc. - hand delivery to Pachulski Stang. | 5.00 |
| 10/31/2005 | Parcels, Inc. - hand delivery to Ferry & Joseph. | 5.00 |
| 10/31/2005 | Parcels, Inc. - hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/31/2005 | Parcels, Inc. - C&L, C&D & LAS Sept Fee Apps (106 pgs x 12). | 162.08 |
| | TOTAL EXPENSES | 23,030.41 |
| | TOTAL CURRENT WORK | 23,030.41 |
| | BALANCE DUE | $43,873.48 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
|  | STATEMENT NO:    51 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                          $5,980.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/20/2005 |  |  |  |  |
|  | KJC | Review and sign CNO re C&L August monthly application | 0.20 | 38.00 |
|  | KH | Review case docket for objections to C&L August fee application(.1); |  |  |
|  |  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 10/31/2005 |  |  |  |  |
|  | KJC | Review C&L September monthly application | 0.30 | 57.00 |
|  | KH | Prepare Excel spreadsheet re: professional hours v. project categories |  |  |
|  |  | for C&L September fee application | 0.40 | 38.00 |
|  | KH | Review email from D. Seitz re: September bill(.1); Prepare C&L |  |  |
|  |  | September fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.30 | 266.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 0.50 | $190.00 | $95.00 |
| Katherine Hemming | 1.80 | 95.00 | 171.00 |

TOTAL CURRENT WORK                                                                          266.00

| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -164.70 |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -194.90 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -218.00 |
|  | TOTAL PAYMENTS | -577.60 |

Page: 2

W.R. Grace

10/31/2005

ACCOUNT NO:       3000-12D

STATEMENT NO:              51

Fee Applications, Applicant

BALANCE DUE                                                          $5,668.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | | Page: 1 |
| W.R. Grace | | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-13D |
| | STATEMENT NO: | 38 |

Fee Applications, Others

PREVIOUS BALANCE                                     $9,651.20

|  |  | HOURS |  |
|---|---|---|---|
| **10/03/2005** | | | |
| MRE | Review of e-mail from KH regarding Committee expenses | 0.10 | 29.00 |
| MTH | Reviewing correspondence from J Baer re Siegel time records. | 0.10 | 28.00 |
| **10/05/2005** | | | |
| KH | Review Amended August fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS |
|---|---|---|---|
| **10/10/2005** | | | |
| KH | Review August fee application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | | | |
| **10/13/2005** | | | |
| MRE | Review of statement of ordinary course professionals. | 0.10 | 29.00 |
| MRE | Review of application to retain Bear Stearns. | 0.30 | 87.00 |
| | | | |
| **10/17/2005** | | | |
| KH | Review August fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | | | |
| **10/20/2005** | | | |
| KJC | Review and sign CNO re LTC August monthly application | 0.20 | 38.00 |
| KJC | Review and sign CNO re LAS August monthly application | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D August monthly application | 0.20 | 38.00 |
| KJC | Review and sign CNO re AKO August monthly application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | | |
| **10/24/2005** | | | |
| KJC | Review LAS September monthly application | 0.30 | 57.00 |
| KH | Review August fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Richardson, Patrick, & Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Swidler Berlin(.1); Update Grace | | |

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:    38

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Duane Morris(.1); Update Grace |  |  |
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**10/26/2005**

| KJC | Review C&D September monthly application | 0.30 | 57.00 |
|---|---|---|---|

**10/31/2005**

| KH | Review email from D. Relles re: September bill(.1); Prepare LAS |  |  |
|---|---|---|---|
|  | September fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Katznelson re: September fee application(.1); |  |  |
|  | Update C&D September fee application(.3); Finalize and e-file fee |  |  |
|  | application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 10.20 | 1,218.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $280.00 | $28.00 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |
| Kathleen J. Campbell | 1.40 | 190.00 | 266.00 |
| Katherine Hemming | 8.20 | 95.00 | 779.00 |

TOTAL CURRENT WORK    1,218.00

| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -250.70 |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -497.20 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -489.80 |
|  | TOTAL PAYMENTS | -1,237.70 |
|  | BALANCE DUE | $9,631.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:            53

Hearings

PREVIOUS BALANCE                                                                                      $23,218.65

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/05/2005 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing transcript. | 0.10 | 28.00 |
| 10/12/2005 | | | | |
| | MTH | Reviewing COC re hearing dates. | 0.10 | 28.00 |
| 10/18/2005 | | | | |
| | MTH | Reviewing Agenda for Oct. hearing and Correspondence to DEM (and Caplin) re significant matters scheduled for hearing. | 0.60 | 168.00 |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.50 | 47.50 |
| | MRE | Review of e-mail from DEM regarding hearing | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from JAL re hearing and response to same. | 0.40 | 112.00 |
| | MTH | Reviewing COC re revised hearing dates. | 0.10 | 28.00 |
| | MTH | Correspondence to and from JAL and PVNL re Agenda and issues re attorney discovery motion. | 0.40 | 112.00 |
| | MTH | Reviewing Agenda and Correspondence to DEM re hearing preparations. | 0.30 | 84.00 |
| 10/19/2005 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing transcript, Correspondence to JAL and NDF re same. | 0.10 | 28.00 |
| 10/21/2005 | | | | |
| | MTH | Reviewing Order entered re hearing dates. | 0.10 | 28.00 |
| 10/23/2005 | | | | |
| | MTH | Correspondence to and from PVNL re preparation for hearing. | 0.20 | 56.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **10/24/2005** | | | | |
| | MTH | Preparation for hearing. | 2.50 | 700.00 |
| | MTH | Hearing on Speights and Runyan Asbestos PD POC issues. | 3.20 | 896.00 |
| **10/25/2005** | | | | |
| | MTH | Reviewing notice of agenda and Correspondence to PVNL re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from PVNL re October hearing, Correspondence to MRE and DEM re same. | 0.20 | 56.00 |
| **10/26/2005** | | | | |
| | KJC | Review MTH hearing memo | 0.10 | 19.00 |
| | PEM | Review Omnibus hearing memo. | 0.10 | 32.50 |
| | MTH | Correspondence to and from Horkovich re general hearing matters. | 0.30 | 84.00 |
| | DAC | Review memo re: 10/24 hearing | 0.30 | 112.50 |
| **10/27/2005** | | | | |
| | MTH | Reviewing Amended Notice of Agenda. | 0.10 | 28.00 |
| **10/31/2005** | | | | |
| | MRE | Review of memo regarding hearing | 0.20 | 58.00 |
| | | FOR CURRENT SERVICES RENDERED | 10.20 | 2,790.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 8.90 | 280.00 | 2,492.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

|  |  |
|---|---:|
| TOTAL CURRENT WORK | 2,790.50 |

| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -818.60 |
|---|---|---:|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -252.70 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -753.20 |
| | TOTAL PAYMENTS | -1,824.50 |
| | BALANCE DUE | $24,184.65 |

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           53

Hearings

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                    |              |
|--------------------|--------------|
|                    | Page: 1      |
| W.R. Grace         | 10/31/2005   |
| Wilmington DE      | ACCOUNT NO:  3000-16D |
|                    | STATEMENT NO:  38 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                    $4,501.40

|            |     |                                                                                 | HOURS |        |
|------------|-----|---------------------------------------------------------------------------------|-------|--------|
| 10/07/2005 |     |                                                                                 |       |        |
|            | MTH | Begin reviewing Libby Claimant's Objection to Debtors' Motion to Expand the PI. | 0.30  | 84.00  |
|            | MTH | Reviewing Libby' Claimant's Objection to Debtors' Motion to Amend Complaint.    | 0.20  | 56.00  |
| 10/10/2005 |     |                                                                                 |       |        |
|            | MRE | Review of Montana's response to motion to expand injunction.                    | 0.10  | 29.00  |
|            | MRE | Review of Libby claimants opposition to expand injunction.                      | 0.30  | 87.00  |
|            | MTH | Reviewing Response of State of Montana to Debtors' Motion to expand the preliminary injunction. | 0.20 | 56.00 |
|            | MTH | Reviewing Libby Claimants Opposition to Debtors' Motion to Expand the Preliminary Injunction. | 0.60 | 168.00 |
|            | MTH | Reviewing Libby Claimant's opposition to Debtors' motion for leave to amend complaint. | 0.10 | 28.00 |
| 10/17/2005 |     |                                                                                 |       |        |
|            | MTH | Brief review of NJ's Motion to Dismiss Debtors' Complaint for Declaratory and Injunctive Relief and brief in support thereof, Correspondence to C&D re same. | 0.40 | 112.00 |
|            | MTH | Reviewing Debtors' Reply in support of motion to expand the PI to include the State of Montana. | 0.30 | 84.00 |
| 10/18/2005 |     |                                                                                 |       |        |
|            | MTH | Reviewing second affidavit of Heberling re Debtors' Motion to Expand the PI.    | 0.20  | 56.00  |

Page: 2

W.R. Grace

10/31/2005

ACCOUNT NO:      3000-16D

STATEMENT NO:           38

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/25/2005 |  |  |  |  |
| MTH | Reviewing correspondence from PVNL and Horkovich re events at hearing. |  | 0.10 | 28.00 |
| MRE | Review of agenda for October 31, 2005. |  | 0.10 | 29.00 |
| 10/28/2005 |  |  |  |  |
| MRE | Review of amended agenda. |  | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 3.00 | 846.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $280.00 | $672.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |
|  |  |  |  |
| TOTAL CURRENT WORK |  |  | 846.00 |

| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -211.80 |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -1,443.20 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -300.80 |
|  | TOTAL PAYMENTS | -1,955.80 |
|  | BALANCE DUE | $3,391.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    10/31/2005
Wilmington  DE                                            ACCOUNT NO:      3000-17D
                                                          STATEMENT NO:            38

Plan and Disclosure Statement

PREVIOUS BALANCE                                                          $22,078.10

                                                              HOURS
10/28/2005
    MRE       Telephone conference with MTH regarding trustees and directors    0.20      58.00
    MTH       Telephone conference with MRE re: trustees and directors          0.20      56.00
              FOR CURRENT SERVICES RENDERED                                     0.40     114.00

                                    RECAPITULATION
TIMEKEEPER                          HOURS        HOURLY RATE        TOTAL
Mark T. Hurford                      0.20          $280.00        $56.00
Marla R. Eskin                       0.20           290.00         58.00

              TOTAL CURRENT WORK                                            114.00

10/26/2005    Payment - Thank you. (January, 2005 - 20%)                    -624.50
10/26/2005    Payment - Thank you. (February, 2005 - 20%)                     -7.50
10/26/2005    Payment - Thank you. (March, 2005 - 20%)                       -95.60
              TOTAL PAYMENTS                                                -727.60

              BALANCE DUE                                                 $21,464.50

              Any payments received after the statement date will be
              applied to next month's statement.  Please note your
              account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
| | STATEMENT NO:    38 |

Relief from Stay Proceedings

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,564.20 |

| | | | HOURS | |
|---|---|---|---|---|
| **10/03/2005** | | | | |
| | KJC | Review e-mails re Montana stay matters | 0.20 | 38.00 |
| **10/05/2005** | | | | |
| | KJC | Review NDF e-mail re Montana stay motion | 0.10 | 19.00 |
| | KJC | Reply to NDF re Libby stay matter | 0.10 | 19.00 |
| | KJC | Review draft Libby opposition to Debtors' Montana motion | 0.50 | 95.00 |
| | KJC | Draft joinder to Libby opposition | 0.30 | 57.00 |
| | KJC | E-mails with NDF re Montana motion | 0.10 | 19.00 |
| **10/06/2005** | | | | |
| | KJC | Review NDF response re Montana joinder | 0.10 | 19.00 |
| | KJC | Draft e-mail to JAL re Montana issues | 0.10 | 19.00 |
| | KJC | Review JAL e-mail and revised Libby joinder | 0.20 | 38.00 |
| **10/07/2005** | | | | |
| | KJC | Review Libby final opposition to Debtors' Montana stay motion | 0.30 | 57.00 |
| | KJC | Review and revise joinder re Opposition to Montana motion | 0.20 | 38.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.20 | 418.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 2.20 | $190.00 | $418.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 418.00 |

Page: 2

W.R. Grace

10/31/2005

ACCOUNT NO:      3000-18D
STATEMENT NO:           38

Relief from Stay Proceedings

| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -9.50 |

BALANCE DUE                                                      $2,972.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2005 |
| Wilmington  DE | ACCOUNT NO:       3000-19D |
|  | STATEMENT NO:              28 |

Tax Issues

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $213.80 |
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -5.60 |
| 10/26/2005 | Payment - Thank you. (March, 2005 - 20%) | -11.20 |
| | TOTAL PAYMENTS | -16.80 |
| | BALANCE DUE | $197.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-20D
STATEMENT NO:              37

Tax Litigation

PREVIOUS BALANCE                                                                        $555.80

BALANCE DUE                                                                              $555.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:     3000-21D
STATEMENT NO:           29

Travel-Non-Working

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,120.70 |

| | | | HOURS | |
|---|---|---|---|---|
| 10/06/2005 | | | | |
| | PEM | Review and revise September prebill for Pittsburgh time. | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 65.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 65.00 |

| | | |
|---|---|---|
| 10/26/2005 | Payment - Thank you. (January, 2005 - 20%) | -197.20 |

| | |
|---|---|
| BALANCE DUE | $1,988.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    10/31/2005
Wilmington  DE                                                      ACCOUNT NO:        3000-22D
                                                                             STATEMENT NO:            42

Valuation

PREVIOUS BALANCE                                                                   $1,185.00

BALANCE DUE                                                                           $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:      3000-23D
STATEMENT NO:            42

ZAI Science Trial

PREVIOUS BALANCE                                                                                      $1,259.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/26/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from J. Baer re conference call with JKF. | 0.10 | 28.00 |
| 10/27/2005 |  |  |  |  |
|  | MTH | Correspondence to PVNL re conference call with JKF. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from Restivo re conference call with JKF. | 0.10 | 28.00 |
|  | MTH | Additional correspondence to and from PVNL re ZAI teleconference. | 0.40 | 112.00 |
|  | MTH | Reviewing additional e-mails from various counsel re ZAI conference with JKF. | 0.10 | 28.00 |
| 10/29/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL re ZAI discussion and Correspondence to Peter re same. | 0.20 | 56.00 |
| 10/31/2005 |  |  |  |  |
|  | MTH | Reviewing transcript of Oct. hearing re ZAI issue/conference. | 0.10 | 28.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.10 | 308.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $280.00 | $308.00 |

TOTAL CURRENT WORK                                                                                     308.00

BALANCE DUE                                                                                          $1,567.30

W.R. Grace

ZAI Science Trial

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:        3000-24D
STATEMENT NO:               15

ZAI Science Trial - Expenses

| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$44.80 |
| 10/26/2005 | Payment - Thank you. (February, 2005 - 20%) | -11.20 |
| | CREDIT BALANCE | -$56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2005
ACCOUNT NO:   3000-25D
STATEMENT NO:            8

Others

PREVIOUS BALANCE                                                                                  $56.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/13/2005 |  |  |  |  |
|  | MRE | Review of Woburn lease. | 0.10 | 29.00 |
| 10/14/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion re Woburn Mass. Lease | 0.40 | 112.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.50 | 141.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                                       141.00

BALANCE DUE                                                                                        $197.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
10/31/2005

W.R. Grace
Wilmington  DE                                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-01 Asset Analysis and Recovery** | | | | | |
| 264.60 | 0.00 | 0.00 | 0.00 | 0.00 | $264.60 |
| **3000-02 Asset Disposition** | | | | | |
| 1,137.90 | 252.00 | 0.00 | 0.00 | 0.00 | $1,389.90 |
| **3000-03 Business Operations** | | | | | |
| 1,105.40 | 215.00 | 0.00 | 0.00 | -11.20 | $1,309.20 |
| **3000-04 Case Administration** | | | | | |
| 3,057.40 | 421.50 | 0.00 | 0.00 | -80.80 | $3,398.10 |
| **3000-05 Claims Analysis Objection & Resolution (Asbestos)** | | | | | |
| 48,880.00 | 15,876.50 | 0.00 | 0.00 | -107.20 | $64,649.30 |
| **3000-06 Claims Analysis Objection & Resol. (Non-Asbestos)** | | | | | |
| 1,354.30 | 216.00 | 0.00 | 0.00 | -259.20 | $1,311.10 |
| **3000-07 Committee, Creditors, Noteholders, Equity Holders** | | | | | |
| 35,566.10 | 9,636.50 | 0.00 | 0.00 | -3,945.10 | $41,257.50 |
| **3000-08 Employee Benefits/Pension** | | | | | |
| 6,361.90 | 0.00 | 0.00 | 0.00 | -2,776.40 | $3,585.50 |
| **3000-10 Employment Applications, Others** | | | | | |
| 3,676.70 | 1,095.00 | 0.00 | 0.00 | -1,250.60 | $3,521.10 |
| **3000-11 Expenses** | | | | | |
| 20,843.07 | 0.00 | 23,030.41 | 0.00 | 0.00 | $43,873.48 |

Page: 2
W.R. Grace

10/31/2005
ACCOUNT NO:    3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,980.10 | 266.00 | 0.00 | 0.00 | -577.60 | $5,668.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,651.20 | 1,218.00 | 0.00 | 0.00 | -1,237.70 | $9,631.50 |
| 3000-15 Hearings | | | | | |
| 23,218.65 | 2,790.50 | 0.00 | 0.00 | -1,824.50 | $24,184.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 4,501.40 | 846.00 | 0.00 | 0.00 | -1,955.80 | $3,391.60 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 22,078.10 | 114.00 | 0.00 | 0.00 | -727.60 | $21,464.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,564.20 | 418.00 | 0.00 | 0.00 | -9.50 | $2,972.70 |
| 3000-19 Tax Issues | | | | | |
| 213.80 | 0.00 | 0.00 | 0.00 | -16.80 | $197.00 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,120.70 | 65.00 | 0.00 | 0.00 | -197.20 | $1,988.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,259.30 | 308.00 | 0.00 | 0.00 | 0.00 | $1,567.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | -11.20 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 141.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 195,586.82 | 33,879.00 | 23,030.41 | 0.00 | -14,988.40 | $237,507.83 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.