**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-01D |
|  | STATEMENT NO:              40 |

Asset Analysis and Recovery

| | |
|---|---|
| PREVIOUS BALANCE | $264.60 |
| BALANCE DUE | $264.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                     11/30/2005
Wilmington  DE                                         ACCOUNT NO:      3000-02D
                                                       STATEMENT NO:          54

Asset Disposition

PREVIOUS BALANCE                                                         $1,389.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2005 |  |  |  |  |
|  | MRE | Review of report of asset sales. | 0.10 | 29.00 |
| 11/03/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Filing re asset sales. | 0.10 | 28.00 |
|  | MTH | Reviewing Debtors' filing re miscel. settlements. | 0.10 | 28.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 85.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                          85.00

BALANCE DUE                                                             $1,474.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
|  | STATEMENT NO: | 49 |

Business Operations

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,309.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/18/2005** | | | | |
| | MTH | Telephone conference with MB re various business matters re recent conference call. | 0.60 | 168.00 |
| **11/22/2005** | | | | |
| | MTH | Reviewing correspondence from MB re royalty issue. | 0.40 | 112.00 |
| **11/29/2005** | | | | |
| | KJC | Review Ludox Royalty documents and discussion with MTH re same | 0.40 | 76.00 |
| | MTH | Correspondence from J Baer re Intercat documents and reviewing correspondence from PVNL re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from MB re royalty prepayment (.4); discussion with KJC re same (.2); Telephone conference with PVNL re same (.2) | 0.80 | 224.00 |
| **11/30/2005** | | | | |
| | MTH | Correspondence to and from A. Krieger and K. Pasquale re royalty transaction. | 0.30 | 84.00 |
| | MTH | Correspondence to and from J Sakalo and R. Wyron re royalty payment and exclusivity objection. | 0.40 | 112.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.10 | 832.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.70 | $280.00 | $756.00 |
| Kathleen J. Campbell | 0.40 | 190.00 | 76.00 |

Page: 2

W.R. Grace                                                          11/30/2005
                                          ACCOUNT NO:          3000-03D
                                          STATEMENT NO:              49

Business Operations


TOTAL CURRENT WORK                                                    832.00


BALANCE DUE                                                        $2,141.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:     3000-04D
STATEMENT NO:     54

Case Administration

PREVIOUS BALANCE                                                                    $3,398.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/08/2005 |  |  |  |  |
| | PEM | Brief Review Debtor-In-Possession Monthly Operating Report for September. | 1.00 | 325.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.00 | 325.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $325.00 | $325.00 |

TOTAL CURRENT WORK                                                                     325.00

BALANCE DUE                                                                            $3,723.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  11/30/2005
Wilmington  DE                                                  ACCOUNT NO:        3000-05D
                                                                STATEMENT NO:              54

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                     $64,649.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2005 |  |  |  |  |
|  | MTH | Telephone conference with EI re contact from E. Sullivan (.1); reviewing documents re same and Telephone conference with Sullivan re same (.3); Correspondence to EI re same (.1) | 0.50 | 140.00 |
|  | MTH | Reviewing correspondence from J Baer re proposed 2019 Order and response to same (.1); Correspondence to and from PVNL re same (.1); Correspondence to Horkovich re same (.3). | 0.50 | 140.00 |
|  | MTH | Correspondence to R Wyron re draft order re 2019 issue. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from Dustin Eaton re PI Q. and Correspondence to PVNL re same. | 0.20 | 56.00 |
|  | MRE | E-mails with MTH regarding questionnaire | 0.30 | 87.00 |
|  | MRE | Additional meeting with MTH regarding questionnaire | 0.20 | 58.00 |
|  | MTH | Discussion with MRE re motion to clarify or amend (.2); Correspondence to JWD re resolution of motion to clarify or amend (.4). | 0.60 | 168.00 |
|  | MTH | Telephone conference with Dustin re Asbestos PI Questionnaire. | 0.50 | 140.00 |
|  | MTH | Brief review of expert reports re PD Estimation and Correspondence to NDF re same. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from Duncan (x2) and discussion with MRE re same. | 0.30 | 84.00 |
|  | MRE | Review of Equity Committee's response to bar date motion. | 0.10 | 29.00 |
|  | MRE | Review of deposition notice of Dr. Jay Flynn. | 0.10 | 29.00 |
|  | MRE | Review of FR response to bar date motion. | 0.10 | 29.00 |
|  | MRE | Review of Baron & Budd's response to bar date motion. | 0.40 | 116.00 |
|  | MRE | Review of ACC response to bar date motion. | 0.30 | 87.00 |
|  | MTH | Reviewing correspondence from Horkovich to M. Warren re estimation hearing and reviewing correspondence from PVNL re same. | 0.30 | 84.00 |
|  | MTH | Correspondence to and from Horkovich re scope of asbestos estimation. | 0.10 | 28.00 |
|  | MTH | Correspondence to and from Horkovich and Lockwood re issues re |  |  |

|  |  | HOURS |  |
|---|---|---|---|
|  | scope of estimation hearing. | 0.40 | 112.00 |
| MTH | Working on issue re scope of estimation hearing, reviewing documents re same. | 1.70 | 476.00 |
| MTH | Correspondence to and from Basta re PI Q. | 0.20 | 56.00 |
| MRE | Review of e-mail from DE regarding inquiry | 0.10 | 29.00 |
| MRE | Review of e-mail from MTH regarding creditor inquiry | 0.10 | 29.00 |

**11/02/2005**

| | | | |
|---|---|---|---|
| MTH | Reviewing documents re insurer issues re estimation, JKF comments re same and Correspondence to Horkovich re same. | 1.00 | 280.00 |
| MTH | Telephone conference with Harding re various PI Q issues (.2) and Correspondence to PVNL and NDF re same (.3) | 0.50 | 140.00 |
| MRE | Review of e-mail from MTH regarding questionnaire | 0.10 | 29.00 |
| MTH | Reviewing correspondence from A. Basta re Word and PDF versions of the PI Q., Correspondence to PVNL and NDF re same. | 0.30 | 84.00 |
| MTH | Reviewing proposed COC re motion to clarify or amend and Correspondence to PVNL and NDF re same. | 0.40 | 112.00 |
| MTH | Reviewing correspondence from NDF re ACC discovery. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF and PVNL re response to asbestos PI Q e-mail. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF and Harding re discovery issues and Correspondence to NDF re same. | 0.20 | 56.00 |
| DAC | Review memo and asbestos P.I. Questionnaire | 0.40 | 150.00 |
| MTH | Reviewing correspondence from Horkovich re estimation scope re insurers (x3). | 0.30 | 84.00 |
| MTH | Reviewing correspondence from Basta re draft COC and proposed Order re motion to clarify PI CMO and Correspondence to PVNL and NDF re same. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from NDF and PVNL re COC re motion to PI CMO. | 0.20 | 56.00 |
| MTH | Correspondence to and from Basta re PI Q issues. | 0.30 | 84.00 |
| MTH | Correspondence to and from NDF re PD expert reports, brief review of same. | 0.30 | 84.00 |
| MTH | Correspondence to and from AVG and NDF re subpoenas for depositions. | 0.40 | 112.00 |
| MTH | Reviewing Order entered re Asbestos PD Claims. | 0.10 | 28.00 |
| MTH | Reviewing Joinder of California re PD Briefing. | 0.10 | 28.00 |

**11/03/2005**

| | | | |
|---|---|---|---|
| MRE | Telephone conference with MTH regarding questionnaire | 0.10 | 29.00 |
| MRE | Telephone conference with PM regarding questionnaire | 0.10 | 29.00 |
| MTH | Reviewing correspondence from Adam VanGrack re discovery requests for Debtors (.1), Correspondence to Adam VanGrack re discovery requests (.3); Reviewing correspondence from NDF and JAL re same (.1) | 0.50 | 140.00 |
| MRE | Review of e-mail from AV regarding discovery requests | 0.10 | 29.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS |        |
| --- | --- | --- | --- |
| MRE | Review of e-mail from MTH regarding discovery | 0.10 | 29.00 |
| MRE | Telephone conference with MTH regarding discovery | 0.10 | 29.00 |
| MRE | Review of revised infomration regarding questionnaire | 0.20 | 58.00 |
| MRE | Additional telephone conference with P. Matheny regarding questionnaire | 0.10 | 29.00 |
| MRE | Meeting with MTH regarding estimation issues | 0.20 | 58.00 |
| MTH | Reviewing correspondence from Adam VanGrack re subpoena for Dr. Sider, reviewing affidavit of service of subpoena, and drafting notice of deposition and subpoena for filing and service on 2002 List. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from KH re Sider deposition, filing of same. | 0.10 | 28.00 |
| MTH | Additional correspondence from various counsel re insurer issues with asbestos estimation hearing. | 0.30 | 84.00 |
| MTH | Reviewing COC re First Order re Debtors' 15th Claims Objection. | 0.80 | 224.00 |
| MTH | Reviewing Response of Equity re Bar Date Motion. | 0.10 | 28.00 |
| MTH | Reviewing Response and Memorandum of Law of Asbestos PD Claimants in opposition to Debtors' brief re estimation hearing on constructive notice in PD Claims. | 1.00 | 280.00 |
| MTH | Reviewing Debtors' Response to PD's Opposition re Methodology issue. | 0.50 | 140.00 |
| KJC | Review further e-mails re discovery requests | 0.10 | 19.00 |
| KH | Finalize and e-file Notice of Deposition for Dr. Lee Sider | 0.30 | 28.50 |
| **11/04/2005** | | | |
| MRE | Review and revision to COC and order regarding questionnaire and meeting with MTH regarding same | 0.40 | 116.00 |
| MRE | Review of e-mail from PVNL regarding COC related to questionnaire | 0.10 | 29.00 |
| MRE | Work on revising exhibit and e-mails with AV regarding same | 0.50 | 145.00 |
| MTH | Revising COC and proposed Order re asbestos PI CMO Motion and Correspondence to and from PVNL re same. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from Wyron re stipulation with insurers. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from PVNL re stipulation with insurers re scope of estimation. | 0.10 | 28.00 |
| MTH | Brief review of Debtors' Reply Brief re disallowance of Speights and Runyan claims. | 0.20 | 56.00 |
| **11/06/2005** | | | |
| MRE | Review of response to motion to strike. | 0.10 | 29.00 |
| **11/07/2005** | | | |
| MTH | Telephone conference with A Basta re COC and proposed Order re ACC Motion to Clarify or Amend and Correspondence to A. Basta re same. | 0.30 | 84.00 |
| MTH | Correspondence to EI, PVNL and NDF re Debtors' Reply re Asbestos PI Bar Date Motion. | 0.20 | 56.00 |
| MTH | Telephone conference with A Basta re Debtors proposed revisions to proposed Order (.1); reviewing proposed changes, reviewing docket and Correspondence to PVNL re same (.4) | 0.50 | 140.00 |
| PEM | Review pleadings and responses with respect to Motion for an Order Establishing a Proof of Claim Bar Date For Asbestos Personal Injury | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | Pre-Petition Litigation Claims. | 0.80 | 260.00 |
| MTH | Telephone conference with A Basta re COC and proposed Order re ACC Motion to Clarify or Amend and Correspondence to A. Basta re same. | 0.30 | 84.00 |
| MTH | Correspondence to EI, PVNL and NDF re Debtors' Reply re Asbestos PI Bar Date Motion. | 0.20 | 56.00 |
| MTH | Telephone conference with A Basta re Debtors proposed revisions to proposed Order (.1); reviewing proposed changes, reviewing docket and Correspondence to PVNL re same (.4). | 0.50 | 140.00 |
| MRE | Telephone conference with DL regarding questionnaire | 0.20 | 58.00 |
| MRE | Review of revised order and COC regarding questionnaire | 0.20 | 58.00 |
| MTH | Correspondence to PVNL and NDF re Debtors' revisions to COC and proposed Order re Motion to Clarify PI CMO | 0.40 | 112.00 |
| MTH | Reviewing correspondence from PVNL re Order clarifying PI CMO. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from Basta re PI CMO Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with Basta re PI CMO Motion. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from Scarrella re conference call on 11/8 | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI re Asbestos PI Q. | 0.10 | 28.00 |
| MTH | Reviewing COC re 15th Claims Objection. | 0.20 | 56.00 |

11/08/2005

| | | | |
|---|---|---|---|
| MTH | Conference call with Harding, Frankel and NDF and JAL re various estimation issues, including discovery. | 1.10 | 308.00 |
| MTH | Participating in conference call with counsel to the ACC and FCR. | 0.80 | 224.00 |
| MTH | Telephone conference with Jamie re COC and proposed Order re Motion to Amend or Clarify the PI CMO and Correspondence to Jamie re same. | 0.20 | 56.00 |
| MRE | Telephone conference with RP regarding questionnaire | 0.20 | 58.00 |
| MTH | Preparing for conference call with Debtors' counsel re estimation discovery and other issues. | 0.40 | 112.00 |
| MTH | Telephone conference with Rick Wyron re estimation discovery and related issues. | 0.30 | 84.00 |
| MTH | Correspondence to NDF re contact with Wyron re estimation issues. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from JAL re revised proposed Order re mediator. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re Flynn and Sider depositions. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF re Asbestos PI Q. | 0.10 | 28.00 |
| PEM | Review Certain Insurers' Submission in Support of Revised Proposed Order Denying Insurers' Motion for Access to 2019 Statements and Clarifying Scope of Personal Injury Asbestos Claims Estimation. | 0.30 | 97.50 |
| MRE | Review of debtors reply to bar date motion. | 0.30 | 87.00 |
| MRE | Review of debtors' objection to motion for clarification. | 0.10 | 29.00 |
| MTH | Reviewing Debtors' COC re 2019 Issue with Insurers. | 0.30 | 84.00 |
| MTH | Reviewing Certain Insurer's COC re 2019 Order. | 0.40 | 112.00 |
| MTH | Correspondence to and from NDF re Dr. Flynn deposition. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF re COC re order clarifying PI CMO. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from Basta re asbestos PI claimants | 0.10 | 28.00 |
| MTH | Reviewing Debtors' Objection to PI CMO Clarification Motion. | 0.20 | 56.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of agenda. | 0.10 | 29.00 |
| 11/09/2005 | | | | |
| | MRE | Meeting with MTH regarding estimation matters | 0.30 | 87.00 |
| | MRE | Review of letter from R. Phillips regarding questionnaire and e-mail from MTH regarding same | 0.20 | 58.00 |
| | MTH | Discussion with MRE re discovery for estimation hearing. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from NDF re depositions of Flynn and Sider. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from A VanGrack re Sider deposition (.1); reviewing and revising subpoena re same (.2) and Correspondence to and from Adam re same (.1) | 0.40 | 112.00 |
| | MTH | Correspondence to PVNL and R Horkovich re various competing 2019 Orders and COC's. | 0.30 | 84.00 |
| | MTH | Reviewing signed COC from Jamie O'Neill re ACC Motion to Modify or Clarify PI CMO (.1)reviewing draft Order re same (.1); discussion with DEM re filing and service of same for hearing (.1); Correspondence to and from Jamie re same (.1) | 0.40 | 112.00 |
| | MTH | Reviewing Oct. hearing transcript re 2019 issues, proposed Orders and Correspondence to Jamie re same. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from DEM re COC re ACC Motion to Modify PI CMO. | 0.10 | 28.00 |
| | MTH | Telephone conference with JAL re mediator fees issue. | 0.20 | 56.00 |
| | MTH | Reviewing Certain Insurer's Objection to Debtors' COC re 2019 Motion. | 0.30 | 84.00 |
| 11/10/2005 | | | | |
| | MTH | Reviewing Order entered re Motion to Clarify PI CMO and Correspondence to EI and PVNL re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from NDF and counsel to Flynn and Sider re depositions, Correspondence to NDF re same and drafting amended notice of deposition. | 0.50 | 140.00 |
| | MRE | Review of e-mail from MTH and order clarifying CMO | 0.10 | 29.00 |
| | MRE | Review of e-mail from NDF regarding order on revised CMO | 0.10 | 29.00 |
| | MTH | Reviewing filing of amended notice of deposition of Dr. Flynn and Correspondence to EI and PVNL re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from Adam re Dr. Flynn deposition. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from NDF re Order clarifying PI CMO. | 0.10 | 28.00 |
| | MRE | Meeting with MTH regarding amended deposition notice | 0.10 | 29.00 |
| | MRE | Review of Dr. Flynn amended deposition notice | 0.10 | 29.00 |
| | MTH | Reviewing Order entered regarding Insurer's Motion for access to 2019 exhibits and Correspondence to PVNL and Horkovich re same. | 0.30 | 84.00 |
| | MTH | Reviewing Order entered re 2019 Motion and drafting correspondence to PVNL and Bob Horkovich re same. | 1.00 | 280.00 |
| | MTH | Reviewing correspondence from NDF to counsel for all constituents re deposition of Dr. Flynn. | 0.10 | 28.00 |
| | MTH | Discussion with MRE re correspondence from Horkovich re Nov. hearing and reviewing correspondence from Horkovich re same. | 0.20 | 56.00 |

Page: 6
W.R. Grace                                                                      11/30/2005
                                                              ACCOUNT NO:      3000-05D
                                                              STATEMENT NO:          54

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|--|--|--|-------|--|
|  | MTH | Reviewing correspondence from NDF re Order clarifying asbestos PI CMO. | 0.10 | 28.00 |
|  | MTH | Meeting with MRE regarding amended deposition notice | 0.10 | 28.00 |
| 11/11/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re draft designation re subject matters of experts. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from Horkovich re 2019 Order. | 0.10 | 28.00 |
| 11/13/2005 |  |  |  |  |
|  | MRE | Review of Order Denying Access to 2019 for November 13, 2005 | 0.10 | 29.00 |
| 11/14/2005 |  |  |  |  |
|  | MRE | Review of expert category and gathering information regarding service of same | 1.60 | 464.00 |
|  | MRE | Drafting e-mail to NDF regarding expert categories | 0.10 | 29.00 |
|  | MRE | Drafting summary of dates regarding estimation | 0.70 | 203.00 |
|  | MTH | Reviewing correspondence from JAL re initial witness disclosures. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from DEM to estimation hearing counsel re witness disclosure. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from NDF re expert categories. | 0.10 | 28.00 |
|  | MTH | Correspondence to and from MRE re expert categories disclosure. | 0.10 | 28.00 |
| 11/15/2005 |  |  |  |  |
|  | MTH | Telephone conference with JAL re events at hearing re asbestos estimation. | 0.50 | 140.00 |
|  | MTH | Discussion with KJC re estimation related issues from the Nov. Omnibus. | 0.20 | 56.00 |
|  | MTH | Follow up telephone conference with JAL re various estimation related issues. | 0.20 | 56.00 |
|  | MTH | Reviewing notice of deposition of Dr. Harron and Correspondence to EI, PVNL and NDF re same. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from NDF re Dr. Harron deposition. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from NDF re Debtors' responses to discovery and response to same. | 0.20 | 56.00 |
|  | MTH | Reviewing designations of expert categories from Debtors', AFCR, OCUC, and Equity and Correspondence to EI and NDF re same. | 0.40 | 112.00 |
|  | MTH | Reviewing correspondence from NDF to Skubic re Asbestos PI Q. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from NDF re Debtors' responses to discovery. | 0.10 | 28.00 |
|  | MTH | Correspondence to Jamie O'Neill re Debtors' motion to take attorney discovery. | 0.10 | 28.00 |
|  | MTH | Telephone conference with G Becker re Flynn deposition and Correspondence to NDF re same. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from Ian Cloud re asbestos PI Q and response to same. | 0.20 | 56.00 |

Page: 7
W.R. Grace                                                                                                    11/30/2005
                                                                                ACCOUNT NO:        3000-05D
                                                                                STATEMENT NO:            54

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/16/2005** | | | | |
| | MRE | Review of memo from MTH and revised order regarding questionnaire | 0.20 | 58.00 |
| | MRE | Drafting e-mail to RP regarding questionnaire | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding Dr. Heron deposition | 0.10 | 29.00 |
| | MRE | Review of e-mail from NDF regarding Dr. Harron deposition | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding disclosure of expert witness | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from Claimant counsel re asbestos PI Q; | | |
| | | Correspondence to and from counsel re same. | 0.20 | 56.00 |
| | MRE | Review of Official Committees Initial Disclosures | 0.10 | 29.00 |
| | MRE | Review of Expert Witness Categories | 0.10 | 29.00 |
| | MRE | Review of OCUC Joinder of Expert Categories for November 16,2005 | 0.10 | 29.00 |
| | MRE | Review of Debtors Expert Categories | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from Skubic and NDF re asbestos PI Q. | 0.20 | 56.00 |
| | MTH | Correspondence to and from J. O'Neill re Debtors' motion to take | | |
| | | attorney discovery. | 0.20 | 56.00 |
| | MTH | Correspondence to and from NDF re designations. | 0.20 | 56.00 |
| | MTH | Reviewing Claimant response to Debtors' 2nd Objection to Claims. | 0.10 | 28.00 |
| | DAC | Review Notice of Deposition of Dr. Harron | 0.10 | 37.50 |
| | DAC | Review memo and Order regarding claim questionnaire | 0.10 | 37.50 |
| **11/17/2005** | | | | |
| | MRE | Review of Property Damage request for Production of Documents | 0.20 | 58.00 |
| **11/21/2005** | | | | |
| | MRE | Drafting e-mail to NDF regarding Dr. Harron deposition | 0.10 | 29.00 |
| | MRE | Review of e-mail from NDF regarding production | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from MRE re Harron deposition. | 0.10 | 28.00 |
| **11/22/2005** | | | | |
| | MTH | Reviewing correspondence from Dustin re asbestos PI Q and PI Bar | | |
| | | Date Motion and response to same. | 0.20 | 56.00 |
| **11/28/2005** | | | | |
| | MRE | Follow-up regarding supplemental expert disclosures | 0.30 | 87.00 |
| | MRE | Telephone conference with AV regarding supplemental expert categories | 0.20 | 58.00 |
| | MRE | Review of supplemental expert categories and revision to same | 0.40 | 116.00 |
| | MRE | Review of revised expert categories submission and revision to same | 0.30 | 87.00 |
| | MRE | Review of final expert categories | 0.20 | 58.00 |
| | MRE | Review of e-mail from NDF regarding expert categories | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from NDF re expert categories, response to | | |
| | | same and reviewing response from MRE re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from MRE to Committee re estimation | | |
| | | issues. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from AVG re expert categories; | | |
| | | Correspondence to and from MRE re same. | 0.20 | 56.00 |

Page: 8

W.R. Grace                                                                    11/30/2005
                                              ACCOUNT NO:      3000-05D
                                              STATEMENT NO:           54

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| **11/29/2005** | | | |
| MRE | Follow-up on depositions | 0.20 | 58.00 |
| MTH | Correspondence to and from G Becker re ACC supplemental experts. | 0.10 | 28.00 |
| MTH | Correspondence to and from NDF re deposition of Dr. Harron. | 0.10 | 28.00 |
| MTH | Reviewing FCR's supplemental designation of expert categories. | 0.10 | 28.00 |
| MTH | Reviewing Debtors' supplemental expert category report. | 0.10 | 28.00 |
| **11/30/2005** | | | |
| MTH | Correspondence to and from J. O'Neill re order on motion to take attorney discovery. | 0.20 | 56.00 |
| MRE | Review of Future Claimants' Representatives Supplemental Expert Categories - November 30, 2005 | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | 48.20 | 13,654.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $375.00 | $225.00 |
| Philip E. Milch | 1.10 | 325.00 | 357.50 |
| Mark T. Hurford | 34.50 | 280.00 | 9,660.00 |
| Marla R. Eskin | 11.60 | 290.00 | 3,364.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                    13,654.00


BALANCE DUE                                                          $78,303.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:        3000-06D
STATEMENT NO:              54

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                    $1,311.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/04/2005 |  |  |  |  |
|  | MTH | Reviewing VanCott's response to motion to strike. | 0.20 | 56.00 |
| 11/16/2005 |  |  |  |  |
|  | MRE | Review of Holy Redeemers Response to Objections for November 16, 2005 | 0.10 | 29.00 |
|  | MTH | Reviewing correspondence from Cobb to J. Buckwalter re briefing on appeal re VanCott. | 0.10 | 28.00 |
| 11/17/2005 |  |  |  |  |
|  | MRE | Review letter regarding PacifiCorp | 0.10 | 29.00 |
| 11/18/2005 |  |  |  |  |
|  | MTH | Reviewing Order from J. Buckwalter re VanCott briefing. | 0.10 | 28.00 |
| 11/22/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Memo of Law in Opposition to Pearson's Motion for Summary Judgment. | 0.40 | 112.00 |
|  | MTH | Reviewing Debtors' Cross Motion for Summary Judgment. | 0.10 | 28.00 |
| 11/29/2005 |  |  |  |  |
|  | MTH | Reviewing stipulation resolving motion to strike. | 0.20 | 56.00 |
|  | MTH | Reviewing Appellant's Brief on appeal re Vancott. | 0.70 | 196.00 |
| 11/30/2005 |  |  |  |  |
|  | MTH | Review Pearson's reply to Debtors' Opposition to SJ Motion. | 0.20 | 56.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.20 | 618.00 |

Page: 2
W.R. Grace
11/30/2005
ACCOUNT NO:        3000-06D
STATEMENT NO:               54

Claims Analysis Objection & Resol. (Non-Asbestos)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $280.00 | $560.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                        618.00

BALANCE DUE                                                           $1,929.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-07D |
|  | STATEMENT NO:               54 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                                $41,257.50

|  |  | HOURS |  |
|---|---|---|---|
| 11/01/2005 |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| PEM | Work on Trust and TDP issues re: trustees, directors and TAC. | 0.30 | 97.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos for October 28, 2005 through October 30, 2005. | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 28, 2005 through October 30, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 31, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 27, 2005. | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 31 | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Oct. 24 through Oct. 31. | 0.10 | 28.00 |
| 11/02/2005 |  |  |  |
| MK | Attn to document organization | 0.30 | 31.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:             54

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Drafting memorandum to Committee re asbestos PI Q and Correspondence to NDF and PVNL re same. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from PVNL re draft memo to Committee and preparing and sending same. | 0.20 | 56.00 |
| MRE | Review of memorandum summarizing pleadings filed on November 1, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on October 24, 2005 through October 31, 2005. | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 1 | 0.10 | 28.00 |
| **11/03/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| PEM | Review memo and pleadings re: Asbestos Personal Injury Questionnaire. | 0.30 | 97.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| MRE | Review weekly recommendation memos | 0.30 | 87.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 2 | 0.10 | 28.00 |
| MTH | Meeting with MRE re: upcoming motions and deadlines | 0.20 | 56.00 |
| **11/04/2005** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| KH | Prepare Notice of change of address for C&D | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 3 | 0.10 | 28.00 |
| MTH | Prepare weekly recommendation memo | 1.00 | 280.00 |
| **11/06/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on November 3, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on November 2, 2005. | 0.10 | 29.00 |
| **11/07/2005** | | | |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.10 | 9.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |

Committee, Creditors, Noteholders, Equity Holders

|     |     |     | HOURS |     |
|-----|-----|-----|-------|-----|
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.10 | 9.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from Nov. 4 through Nov. 6. | 0.10 | 28.00 |
| 11/08/2005 | | | | |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Telephone conference with JAI re forwarding discovery related items to Committee (.1); Correspondence to MRE and KJC re same (.1); reviewing correspondence from JAL re same and Correspondence to DEM and KH re same (.1) | 0.30 | 84.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed on November 4, 2005 through November 6, 2005. | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on November 7, 2005. | 0.10 | 29.00 |
| | MRE | Review of COC and orders regarding 2019 exhibits. | 0.30 | 87.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 7 | 0.10 | 28.00 |
| 11/09/2005 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Reviewing and revising change of address form for Caplin. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from NDF re change of address form for C&D and response to same. | 0.20 | 56.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| | DEM | Preparation and e-filing of COC Re ACC Motion for Clarification | 0.30 | 28.50 |
| | MRE | Review of e-mail from MTH regarding certain insureres objection to 2019 order | 0.10 | 29.00 |
| | MRE | Review of Certain Insurers' Objections to 2019 COC for November 9, 2005 | 0.30 | 87.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 8 | 0.10 | 28.00 |
| | MRE | Review daily pleadings memo for November 8, 2005 | 0.10 | 29.00 |
| 11/10/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Amended notice of deposition | 0.30 | 28.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MTH | Telephone conference with Michelle re change of address for Caplin. | 0.20 | 56.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of order related to insurers objection to access to 2019 statements | 0.10 | 29.00 |
| MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.20 | 56.00 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines and hearing matters | 0.20 | 58.00 |
| MRE | Review of weekly recommendation memo | 0.20 | 58.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 9. | 0.10 | 28.00 |
| MRE | Review daily pleadings memo for November 9, 2005 | 0.10 | 29.00 |
| **11/11/2005** |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.80 | 504.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF to Committee re estimation depositions. | 0.20 | 56.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 10. | 0.10 | 28.00 |
| MTH | Reviewing four Orders entered. | 0.30 | 84.00 |
| DAC | Review memo re EPA/Zonolite issue | 0.20 | 75.00 |
| **11/13/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| PEM | Work on and review revised TAC and Trustee update for ACC. | 0.30 | 97.50 |
| MRE | Review daily pleadings memo for November 12, 2005 | 0.10 | 29.00 |
| **11/14/2005** |  |  |  |
| MRE | Drafting e-mail to MTH regarding weekly recommendation memo | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from Nov. 11 through Nov. 13. | 0.10 | 28.00 |
| MRE | Review daily pleadings memo for November 13, 2005 | 0.10 | 29.00 |
| **11/15/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MTH | Correspondence to Committee re Order clarifying Asbestos PI Q. | 0.30 | 84.00 |
| MTH | Memo to Committee re Dr. Harron Notice of Deposition. | 0.20 | 56.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 14 | 0.10 | 28.00 |
| 11/16/2005 | | | | |
| | MK | Review emails and attention to document organization re: committee matters | 0.10 | 10.50 |
| | MRE | Meeting with DEM regarding weekly recommendation memo | 0.20 | 58.00 |
| | MTH | Preparing hearing memorandum. | 2.50 | 700.00 |
| | MRE | Review of Several Order for November 16, 2005 | 0.10 | 29.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 15. | 0.10 | 28.00 |
| | MTH | Reviewing four Orders entered. | 0.10 | 28.00 |
| | MRE | Review daily pleadings memo for November 15, 2005 | 0.10 | 29.00 |
| 11/17/2005 | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.50 | 47.50 |
| | MTH | Correspondence to and from PVNL re hearing memorandum. | 0.20 | 56.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 16 | 0.10 | 28.00 |
| | MRE | Review daily pleadings memo for November 16, 2005 | 0.10 | 29.00 |
| 11/18/2005 | | | | |
| | PEM | Review recommendation memo to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MRE | E-mails with MTH regarding service issues | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from DEM re weekly recommendation memoranda. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from DEM to Committee re hearing memorandum. | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | MTH | Prepare weekly recommendation memo | 1.20 | 336.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 17 | 0.10 | 28.00 |
| 11/20/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Review daily pleadings memo for November 19, 2005 | 0.10 | 29.00 |
| | MRE | Daily Memo of Adversary Cases | 0.10 | 29.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **11/21/2005** | | | | |
| | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| | MRE | Review weekly recommendation memorandum | 0.20 | 58.00 |
| | MTH | Meeting with MRE re pending matters. | 0.20 | 56.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation and retrieval of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MK | review email and attention to document organization | 0.10 | 10.50 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | MTH | Review of memorandum summarizing pleadings filed from Nov. 18 through Nov. 20 | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from Nov. 14 through Nov. 20. | 0.10 | 28.00 |
| **11/22/2005** | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (fee apps) | 0.20 | 19.00 |
| | DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 21 | 0.10 | 28.00 |
| | MRE | Review daily pleadings memo for November 21, 2005 | 0.10 | 29.00 |
| **11/23/2005** | | | | |
| | MTH | Reviewing correspondence from DEM to Committee re weekly memo. | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 22 | 0.10 | 28.00 |
| **11/27/2005** | | | | |
| | MRE | Review daily pleadings memo for November 26, 2005 | 0.10 | 29.00 |
| **11/28/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MTH | Review of memorandum summarizing pleadings filed from Nov. 23 through Nov. 27. | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of Supplemental Expert Category Designations | 0.30 | 28.50 |

Page: 7
W.R. Grace                                                                           11/30/2005
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:             54

Committee, Creditors, Noteholders, Equity Holders

|         |                                                                                                  | HOURS |         |
|---------|--------------------------------------------------------------------------------------------------|-------|---------|
| MRE     | Review daily pleadings memo for November 27, 2005                                                 | 0.10  | 29.00   |
| **11/28/2005** | | | |
| DEM     | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| MK      | Review email and attention to document organization                                              | 0.10  | 10.50   |
| MTH     | Review of memorandum summarizing adversary pleadings filed on November 28.                        | 0.10  | 28.00   |
| MTH     | Review of memorandum summarizing pleadings filed on Nov. 28.                                      | 0.10  | 28.00   |
| **11/30/2005** | | | |
| DEM     | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| DEM     | Revision of Weekly Recommendation Memo (adding new motions and orders)                            | 0.20  | 19.00   |
| DEM     | Additional Revision of Weekly Recommendation Memo (adding new motions and orders - adversary memo) | 0.10  | 9.50    |
| MRE     | Daily Memo and Review for November 29, 2005                                                       | 0.10  | 29.00   |
| MRE     | Daily Memo and Review for November 30, 2005                                                       | 0.10  | 29.00   |
|         | FOR CURRENT SERVICES RENDERED                                                                     | 34.30 | 7,370.00 |

Note: the row labeled "11/28/2005" is shown in the image as "11/29/2005".

RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL     |
|-------------------|-------|-------------|-----------|
| Douglas A. Campbell | 0.80 | $375.00     | $300.00   |
| Philip E. Milch   | 2.90  | 325.00      | 942.50    |
| Michele Kennedy   | 0.90  | 105.00      | 94.50     |
| Mark T. Hurford   | 12.30 | 280.00      | 3,444.00  |
| Marla R. Eskin    | 4.80  | 290.00      | 1,392.00  |
| Diane E. Massey   | 10.50 | 95.00       | 997.50    |
| Katherine Hemming | 0.10  | 95.00       | 9.50      |
| Irene R. Thrasher | 2.00  | 95.00       | 190.00    |

TOTAL CURRENT WORK                                                                      7,370.00


BALANCE DUE                                                                            $48,627.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                           11/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-08D
                                                  STATEMENT NO:            53

Employee Benefits/Pension

PREVIOUS BALANCE                                                     $3,585.50

BALANCE DUE                                                          $3,585.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:        3000-10D
STATEMENT NO:             54

Employment Applications, Others

PREVIOUS BALANCE                                                                            $3,521.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/04/2005 |  |  |  |  |
| MTH | Reviewing Order entered re PD Committee special counsel. | | 0.10 | 28.00 |
| 11/09/2005 |  |  |  |  |
| MTH | Reviewing correspondence from MB re Bear Stearns retention application. | | 0.10 | 28.00 |
| 11/10/2005 |  |  |  |  |
| MTH | Correspondence to J Baer re Bear Stearns retention application. | | 0.10 | 28.00 |
| MRE | Review of e-mail from MTH regarding Bear Stearns retention | | 0.10 | 29.00 |
| MTH | Telephone conference with Lori Sinanyan re Bear Stearns retention (.2), Reviewing correspondence from LS re same and Correspondence to MB and PVNL re same (.1) | | 0.30 | 84.00 |
| MTH | Reviewing UST's objection to Bear Stearns retention application. | | 0.20 | 56.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.90 | 253.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                                         253.00

BALANCE DUE                                                                                $3,774.10

Page: 2
11/30/2005
ACCOUNT NO:      3000-10D
STATEMENT NO:           54

W.R. Grace

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-11D |
|  | STATEMENT NO:           52 |

Expenses

PREVIOUS BALANCE                                                                                    $43,873.48

| Date | Description | Amount |
|---|---|---|
| 11/01/2005 | Parcels Inc. - Hand Delivery - Judge Fitzgerald | 7.50 |
| 11/01/2005 | Pacer charges for the month of October | 118.64 |
| 11/03/2005 | Parcels Inc. - Notice of Deposition of Dr. Lee Sider (6 Pages x 160) | 236.59 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Elzufon & Austin | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Buchanan Ingersol | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Ferry & Joseph | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Office of U.S. Trustee | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Pachulski Stang | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - The Bayard Firm | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Klett Rooney Lieber & Schorling | 5.00 |
| 11/03/2005 | Parcels Inc. - Hand Delivery - Duane Morris LLP | 5.00 |
| 11/04/2005 | Federal Express to Adam VanGrack on 10/28/05 | 12.95 |
| 11/04/2005 | Federal Express from Writer's Cramp to Campbell & Levine on 10/31/05 | 22.19 |
| 11/07/2005 | Parcels Inc. - LTC September Fee APP (30 Pages x 12) | 54.05 |
| 11/07/2005 | Parcels Inc. - Hand Delivery - Perry & Joseph | 5.00 |
| 11/07/2005 | Parcels Inc. - Hand Delivery - Pachulski Stang | 5.00 |
| 11/07/2005 | Parcels Inc. - Hand Delivery - Office of U. S. Trustee | 5.00 |
| 11/07/2005 | Parcels Inc. - Hand Delivery - Duane Morris LLP | 5.00 |
| 11/09/2005 | Parcels Inc.- COC re: Motion for Clarification (8 pages x 162) | 292.71 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Buchanan Ingersol | 5.00 |
| 11/09/2005 | Parcels Inc. -  Hand Delivery - Pachulski Stang | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Office of U. S. Trustee | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Ferry & Joseph | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Duane Morris LLP | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Klett Rooney Lieber & Schorling | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - The Bayard Firm | 5.00 |
| 11/09/2005 | Parcels Inc. - Hand Delivery - Elzufon & Austin | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Elzufon & Austin | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Buchanan Ingersol | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 11/10/2005 | Parcels Inc. - Hand Delivery - Ferry & Joseph | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Office of U.S. Trustee | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Pachulski Stang | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Duane Morris  LLP | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - Klett Rooney Lieber & Schorling | 5.00 |
| 11/10/2005 | Parcels Inc. - Hand Delivery - The Bayard Firm | 5.00 |
| 11/10/2005 | Parcels Inc. - Service for Amended Notice of Depositions - November 10, 2005 | 192.98 |
| 11/13/2005 | CourtCall - Van Hooker on 10/25/05 | 80.00 |
| 11/13/2005 | CourtCall - Van Hooker on 11/1/05 | 80.00 |
| 11/15/2005 | Parcels Inc. - Elzufon & Austin - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Buchanan Ingersol - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Office of U.S.Trustee - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Ferry & Joseph - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Pachulski, Stang - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Duane Morris LLP - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - The Bayard Firm - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Klett, Rooney, Leiber & Schorling - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Duane, Morris, LLP - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Ferry & Joseph - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Pachulski & Stang - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels, Inc. - Office of U.S.Trustee - November 15, 2005 | 5.00 |
| 11/15/2005 | Parcels Inc. - Service for Designation of Expert Catergories - November 15, 2005 | 274.99 |
| 11/15/2005 | Parcels Inc. - C&L, C&D, LTC, LAS, AKO, & Asbestos Committee July - September Interims - November 15, 2005 | 522.78 |
| 11/16/2005 | AT&T Long Distance Phone Calls | 13.50 |
| 11/22/2005 | Parcels Inc. - Notice of C&D Address Change - November 22, 2005 | 274.33 |
| 11/22/2005 | Parcels Inc. - The Bayard Firm - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Klett, Rooney, Lieber & Schorling - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Duane, Morris, LLP - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Pachulski & Stang - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Office of U.S. Trustee - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Ferry & Joseph - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Buchanan Ingersol - November 22, 2005 | 5.00 |
| 11/22/2005 | Parcels Inc. - Elzufon & Austin - November 22, 2005 | 5.00 |
| 11/23/2005 | Writer's Cramp, Inc. - Transcript of hearing dated 11/14/05 | 312.08 |
| 11/28/2005 | Parcels Inc. - Notice of Supplemental Expert Category Designations - November 28, 2005 | 208.18 |
| 11/28/2005 | Parcels Inc. - Elzufon & Austin - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Pachulski & Stang - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Office of U.S. Trustee - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Ferry & Joseph - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Buchanan & Ingersol - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - The Bayard Firm - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Klett, Rooney, Lieber & Schorling - November 28, 2005 | 5.00 |
| 11/28/2005 | Parcels Inc. - Duane, Morris, LLP - November 28, 2005 | 5.00 |
| 11/29/2005 | Parcels Inc. - C&L, LTC, LAS< & C&D September CNO's - November 29, 2005 | 31.18 |

W.R. Grace

Expenses

Page: 3<br>
11/30/2005<br>
ACCOUNT NO:   3000-11D<br>
STATEMENT NO:   52

| | | |
|---|---|---:|
| 11/29/2005 | Parcels Inc. - Duane, Morris, LLP - November 28, 2005 | 5.00 |
| 11/29/2005 | Parcels Inc. - Office of U.S. Trustee - November 29, 2005 | 5.00 |
| 11/29/2005 | Parcels Inc. - Pachulski & Stang - November 29, 2005 | 5.00 |
| 11/29/2005 | Parcels Inc. - Ferry & Joseph - November 29, 2005 | 5.00 |
| 11/30/2005 | Parcels Inc. - C&D June Fee App. - Copied July 25, 2005 - Billed 11/30/2005 | 59.30 |
| 11/30/2005 | Parcels Inc. LAS & LTC CNO's for May Fee Apps. - Dated 7/27/2005 - Billed November 30, 2005 | 55.58 |
| 11/30/2005 | Parcels Inc. - C&L & LTC June Fee App. - Dated July 29, 2005 - Billed November 30, 2005 | 163.42 |
| | TOTAL EXPENSES | 3,312.95 |
| | TOTAL CURRENT WORK | 3,312.95 |
| | BALANCE DUE | $47,186.43 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:      3000-12D
STATEMENT NO:           52

Fee Applications, Applicant

PREVIOUS BALANCE                                                                    $5,668.50

|  |  | HOURS |  |
|---|---|---|---|
| 11/03/2005 |  |  |  |
| PEM | Review and revise October prebill for Pittsburgh time. | 0.20 | 65.00 |
| 11/04/2005 |  |  |  |
| KJC | Review C&L July through September interim application | 0.30 | 57.00 |
| 11/07/2005 |  |  |  |
| KH | Prepare C&L July-September Interim fee application | 1.50 | 142.50 |
| 11/14/2005 |  |  |  |
| MRE | Review and revision to October pre-bill | 0.60 | 174.00 |
| MTH | Reviewing pre-bill. | 1.30 | 364.00 |
| 11/15/2005 |  |  |  |
| KH | Finalize and e-file C&L July-September Interim fee application | 0.30 | 28.50 |
| 11/17/2005 |  |  |  |
| KJC | Review C&L October monthly application | 0.30 | 57.00 |
| 11/29/2005 |  |  |  |
| KJC | Review and sign CNO re C&L September application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L September(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 11/30/2005 |  |  |  |
| KH | Review email from D. Seitz re: October bill(.1); Prepare C&L October fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories |  |  |

<table>
<tr><td></td><td></td><td>Page: 2</td></tr>
</table>

W.R. Grace

ACCOUNT NO:  3000-12D
STATEMENT NO:  52

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
|  | for C&L October fee application | 0.40 | 38.00 |
| MRE | Review of Fee Report With No Issues - November 30, 2005 | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED | 6.60 | 1,126.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.30 | 280.00 | 364.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen J. Campbell | 0.80 | 190.00 | 152.00 |
| Katherine Hemming | 3.60 | 95.00 | 342.00 |

TOTAL CURRENT WORK                                              1,126.00


BALANCE DUE                                                   $6,794.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    11/30/2005
Wilmington  DE                                            ACCOUNT NO:        3000-13D
                                                          STATEMENT NO:                39

Fee Applications, Others

PREVIOUS BALANCE                                                             $9,631.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/02/2005 |  |  |  |  |
| KH | Review September fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review August fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June fee application of BMC Group(.1); Update Grace Weekly |  |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of BMC Group(.1); Update | | |
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Holme, Roberts, & Owen(.1); | | |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/03/2005** | | | |
| KH | Review September fee application of Stroock, Stroock, & Lavan(.1); | | |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Capstone Advisory Group(.1); | | |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/07/2005** | | | |
| KJC | Review LTC September monthly application | 0.30 | 57.00 |
| KJC | Review LTC September monthly application | 0.30 | 57.00 |
| KH | Review email from D. Collins re: September fee application(.1); Update | | |
|  | LTC September fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| MTH | Reviewing correspondence from Baer re Siegel time. | 0.20 | 56.00 |
| **11/08/2005** | | | |
| KH | Prepare LAS July-September Interim fee application | 1.10 | 104.50 |
| MRE | Review of United States Trustee's objection to Bear, Stearns retention. | 0.10 | 29.00 |
| **11/09/2005** | | | |
| KH | Prepare LTC July-September Interim fee application | 1.10 | 104.50 |
| KH | Review May fee application of Steptoe & Johnson(.1); Update Grace | | |
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Bilzin, Sumberg, Baena, Price & | | |
|  | Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Bilzin, Sumberg, Baena, Price, & | | |
|  | Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Nelson, Mullins, Riley, & | | |
|  | Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Conway, Del Genio, | | |
|  | Gries, & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Conway, Del Genio, Gries & Co.(.1); | | |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Hamilton, Rabinovitz, & Alschuler(.1); | | |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Hamilton, Rabinovitz, & | | |
|  | Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Kramer, Levin, Naftalis, & | | |
|  | Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of CIBC World Markets Corp.(.1); Update | | |
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of CIBC World Markets Corp.(.1); | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of LECG(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 11/10/2005 |  |  |  |  |
|  | KJC | Review LAS interim application | 0.30 | 57.00 |
|  | KJC | Review LTC interim application | 0.30 | 57.00 |
|  | KH | Prepare AKO 1st Interim fee application for July-September | 2.50 | 237.50 |
|  | KJC | Review AKO interim application | 0.30 | 57.00 |
| 11/14/2005 |  |  |  |  |
|  | KJC | Review C&D interim application | 0.30 | 57.00 |
|  | KJC | Review application for committee member expenses | 0.30 | 57.00 |
| 11/15/2005 |  |  |  |  |
|  | KH | Review email from A. Katznelson re: July-September Interim(.1); Update C&D Interim fee application(.3); Finalize and e-file Interim(.3) | 0.70 | 66.50 |
|  | KH | Finalize and e-file LTC July-September Interim fee application | 0.30 | 28.50 |
|  | KH | Finalize and e-file LAS July-September Interim fee application | 0.30 | 28.50 |
|  | KH | Finalize and e-file AKO July-September Interim fee application | 0.30 | 28.50 |
|  | KH | Prepare Interim fee application for Asbestos P.I. Committee(.7); Finalize and e-file Interim fee application(.3) | 1.00 | 95.00 |
|  | KH | Review October fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 4

W.R. Grace                                                          11/30/2005
                                            ACCOUNT NO:              3000-13D
                                            STATEMENT NO:                  39

Fee Applications, Others

|  |  | HOURS | |
|---|---|---|---|
| KH | Review October fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/17/2005** | | | |
| KH | Review July-September Interim fee application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/20/2005** | | | |
| MRE | Review of the Auditors Report for Kirkland & Ellis - November 20, 2005 | 0.10 | 29.00 |
| **11/21/2005** | | | |
| KJC | Review fee auditor's final report re C&D interim | 0.10 | 19.00 |
| **11/22/2005** | | | |
| MTH | Reviewing Fee Auditor's Report re Caplin. | 0.10 | 28.00 |
| **11/27/2005** | | | |
| MRE | Review of Final Fee Report for Kirkland & Ellis | 0.10 | 29.00 |
| MRE | Review of Final Fee Auditors Report for Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, LLP | 0.10 | 29.00 |
| **11/28/2005** | | | |
| KJC | Review C&D October fee application | 0.30 | 57.00 |
| **11/29/2005** | | | |
| KJC | Review and sign CNO re LTC September application | 0.20 | 38.00 |
| KJC | Review and sign CNO re LAS September application | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D September application | 0.20 | 38.00 |
| KJC | Review fee auditor's report re applications with no issues | 0.10 | 19.00 |
| KH | Review case docket for objections to C&D September(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS September(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC September(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Prepare Excel spreadsheet of K&E, Bilzin, C&D, and C&L's fees and expenses from 1/1/04 - 9/1/05 and email to M. Hurford. | 1.30 | 123.50 |
| MTH | Reviewing Fee Auditor's report re no issues. | 0.20 | 56.00 |

Page: 5

W.R. Grace

11/30/2005

ACCOUNT NO:     3000-13D
STATEMENT NO:          39

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 11/30/2005 |  |  |  |
| KH | Review email from A. Katznelson re: October fee application(.1); Update C&D October fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 25.00 | 2,849.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $280.00 | $140.00 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |
| Kathleen J. Campbell | 3.20 | 190.00 | 608.00 |
| Katherine Hemming | 20.90 | 95.00 | 1,985.50 |

TOTAL CURRENT WORK                                          2,849.50


BALANCE DUE                                                $12,481.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
| | STATEMENT NO: | 54 |

Hearings

PREVIOUS BALANCE                                                    $24,184.65

| Date |  | Description | HOURS |  |
|---|---|---|---|---|
| 11/07/2005 | | | | |
| | MRE | Review of e-mail from DEM regarding hearing | 0.10 | 29.00 |
| 11/08/2005 | | | | |
| | MTH | Reviewing correspondence from DEM to PVNL re upcoming hearing. | 0.10 | 28.00 |
| 11/09/2005 | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 29.00 |
| | MTH | Correspondence to DEM re Horkovich participation in Nov. Hearing. | 0.10 | 28.00 |
| | MTH | Correspondence to Horkovich re Nov. hearing and the 2019 issue. | 0.30 | 84.00 |
| | MTH | Correspondence to NDF re Nov. Omnibus. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from NDF re Grace omnibus. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from PVNL re November hearing. | 0.10 | 28.00 |
| | MTH | Reviewing Agenda and mark-up for hearing binder/preparation; and Correspondence to PVNL and NDF re same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from R Horkovich re Nov. hearing, 2019 issue. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from Horkovich re Nov. hearing and additional correspondence to Bob re same. | 0.20 | 56.00 |
| 11/10/2005 | | | | |
| | MRE | Meeting with MTH regarding hearing and e-mail with R. Horkovich regarding same | 0.20 | 58.00 |
| 11/11/2005 | | | | |
| | MTH | Preparation for hearing. | 0.30 | 84.00 |

W.R. Grace

| | | ACCOUNT NO: | 3000-15D |
| --- | --- | --- | --- |
| | | STATEMENT NO: | 54 |

Hearings

| | | | HOURS | |
| --- | --- | --- | ---: | ---: |
| | KH | Prepare attorney binder for 11/14/05 hearing | 0.50 | 47.50 |
| | MTH | Correspondence to PVNL re hearing. | 0.10 | 28.00 |
| 11/13/2005 | | | | |
| | MTH | Reviewing correspondence from PVNL re hearing. | 0.10 | 28.00 |
| 11/14/2005 | | | | |
| | MTH | Correspondence to and from J Sakalo re Nov. Omnibus. | 0.30 | 84.00 |
| | MTH | Attending hearing. | 6.40 | 1,792.00 |
| | MTH | Reviewing correspondence from JON re hearing. | 0.10 | 28.00 |
| 11/18/2005 | | | | |
| | PEM | Review 11.14 Omnibus Hearing memo. | 0.10 | 32.50 |
| | DAC | Review memo re 11/14 hearing | 0.10 | 37.50 |
| 11/21/2005 | | | | |
| | MRE | Review of hearing memo | 0.20 | 58.00 |
| 11/30/2005 | | | | |
| | MTH | Reviewing COC re revised hearing dates. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 10.30 | 2,813.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | ---: | ---: | ---: |
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 8.80 | 280.00 | 2,464.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                        2,813.50


BALANCE DUE                                                          $26,998.15


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-16D |
|  | STATEMENT NO:            39 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                          $3,391.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2005 |  |  |  |  |
| | MTH | Reviewing Debtors' Opposition to New Jersey's motion to dismiss. | 0.30 | 84.00 |
| 11/15/2005 |  |  |  |  |
| | MTH | Correspondence to and from Horkovich re national union adversary and filings. | 0.20 | 56.00 |
| |  | FOR CURRENT SERVICES RENDERED | 0.50 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $280.00 | $140.00 |

TOTAL CURRENT WORK                                                                                          140.00

BALANCE DUE                                                                                                  $3,531.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
11/30/2005
ACCOUNT NO:        3000-17D
STATEMENT NO:               39

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                        $21,464.50

|  |  | HOURS |  |
|---|---|---|---|
| **11/01/2005** | | | |
| MRE | Review of materials regarding exclusive periods | 0.50 | 145.00 |
| MRE | Review of PD Committee response to debtors brief supporting estimation. | 0.20 | 58.00 |
| **11/02/2005** | | | |
| PEM | Review information re: Trust and TAC issues (.1); Telephone conference with Eskin re: same (.1); correspondence with Brown re: same (.1). | 0.30 | 97.50 |
| MRE | Additional research regarding Trustees and Directors | 0.70 | 203.00 |
| **11/04/2005** | | | |
| PEM | Review case law and materials re: insurer issues and objections. | 0.40 | 130.00 |
| **11/09/2005** | | | |
| MTH | Correspondence to and from PVNL re exclusivity motion. | 0.20 | 56.00 |
| **11/11/2005** | | | |
| MTH | Correspondence to and from R. Wyron re exclusivity. | 0.20 | 56.00 |
| **11/14/2005** | | | |
| SRM | Confer with PEM re: research relating to insurer standing | 0.10 | 20.00 |
| SRM | Research re: insurers' standing | 0.10 | 20.00 |
| **11/15/2005** | | | |
| MTH | Reviewing Debtors' Motion to Extend Exclusivity (.3); Correspondence to EI and PVNL re same (.2). | 0.50 | 140.00 |
| PEM | Continue research and review re: insurer legal issues. | 0.40 | 130.00 |

W.R. Grace

| | | ACCOUNT NO: | 3000-17D |
|---|---|---|---|
| | | STATEMENT NO: | 39 |

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/16/2005 | | | | |
| | MRE | Review of Motion to Extend Exclusivity | 0.40 | 116.00 |
| | | | | |
| 11/18/2005 | | | | |
| | MTH | Reviewing correspondence from NDF re exclusivity (.2); Correspondence to NDF re thought re same (.6). | 0.80 | 224.00 |
| | MTH | Additional correspondence to and from NDF re exclusivity. | 0.20 | 56.00 |
| | | | | |
| 11/21/2005 | | | | |
| | MTH | Correspondence to and from NDF re exclusivity objection. | 0.60 | 168.00 |
| | | | | |
| 11/28/2005 | | | | |
| | SRM | Read additional research re: insurer standing in asbestos cases | 0.40 | 80.00 |
| | MTH | Working on Objection to Debtors' Motion to Extend Exclusivity. | 3.00 | 840.00 |
| | | | | |
| 11/29/2005 | | | | |
| | SRM | Research re: insurers' standing | 0.20 | 40.00 |
| | MTH | Correspondence to MB re exclusivity and business issues (.4); reviewing response to same (.1). | 0.50 | 140.00 |
| | MTH | Reviewing relevant documents (including spreadsheet from KH) re objection to Debtors' motion to extend exclusivity. | 5.00 | 1,400.00 |
| | MTH | Telephone conference with MB re exclusivity, royalty payment and other pending issues. | 0.30 | 84.00 |
| | | | | |
| 11/30/2005 | | | | |
| | MTH | Drafting objection to Debtors' Exclusivity Motion. | 8.50 | 2,380.00 |
| | | FOR CURRENT SERVICES RENDERED | 23.50 | 6,583.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.10 | $325.00 | $357.50 |
| Mark T. Hurford | 19.80 | 280.00 | 5,544.00 |
| Marla R. Eskin | 1.80 | 290.00 | 522.00 |
| Salene R. Mazur | 0.80 | 200.00 | 160.00 |

TOTAL CURRENT WORK                                                   6,583.50

BALANCE DUE                                                      $28,048.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:    3000-18D
STATEMENT NO:    39

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                $2,972.70

|  |  | HOURS |  |
|---|---|---|---|
| 11/29/2005 |  |  |  |
| MTH | Brief review of stay relief motion of BDM. | 0.20 | 56.00 |
| 11/30/2005 |  |  |  |
| MRE | Review of BDM Motion to Lift Stay | 0.20 | 58.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.40 | 114.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                                               114.00

BALANCE DUE                                                                                  $3,086.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-19D |
|  | STATEMENT NO:            29 |

Tax Issues


PREVIOUS BALANCE                                                                $197.00

BALANCE DUE                                                                      $197.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |            |
|----------------|------------|
|                | Page: 1    |
| W.R. Grace     | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|                | STATEMENT NO:    38 |

Tax Litigation

PREVIOUS BALANCE                                          $555.80

BALANCE DUE                                              $555.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-21D |
|  | STATEMENT NO:            30 |

Travel-Non-Working

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,988.50 |
| BALANCE DUE | $1,988.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-22D |
|  | STATEMENT NO: | 43 |

Valuation

| PREVIOUS BALANCE | $1,185.00 |
|---|---|
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-23D |
|  | STATEMENT NO: | 43 |

ZAI Science Trial

PREVIOUS BALANCE                                                                                    $1,567.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from Baer re teleconference with JKF for 11/8. | 0.10 | 28.00 |
| 11/08/2005 |  |  |  |  |
| | MTH | Telephone conference with JKF re ZAI issues. | 0.80 | 224.00 |
| | MTH | Correspondence to EI and PVNL re conference call with JKF re ZAI issues. | 2.00 | 560.00 |
| 11/09/2005 |  |  |  |  |
| | MRE | Review of memo from EI | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from EI re ZAI. | 0.30 | 84.00 |
| 11/10/2005 |  |  |  |  |
| | MRE | Review of memo from MTH regarding ZAI claims | 0.20 | 58.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.60 | 1,012.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $280.00 | $896.00 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

TOTAL CURRENT WORK                                                                                 1,012.00


BALANCE DUE                                                                                        $2,579.30

Page: 2

W.R. Grace
11/30/2005

ACCOUNT NO:        3000-23D
STATEMENT NO:              43

ZAI Science Trial

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                11/30/2005
Wilmington  DE                                ACCOUNT NO:    3000-24D
                                              STATEMENT NO:        16

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                              -$56.00

CREDIT BALANCE                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-25D |
| | STATEMENT NO:    9 |

Others

PREVIOUS BALANCE                                                   $197.00

BALANCE DUE                                                        $197.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2005
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 264.60 | 0.00 | 0.00 | 0.00 | 0.00 | $264.60 |
| 3000-02 Asset Disposition | | | | | |
| 1,389.90 | 85.00 | 0.00 | 0.00 | 0.00 | $1,474.90 |
| 3000-03 Business Operations | | | | | |
| 1,309.20 | 832.00 | 0.00 | 0.00 | 0.00 | $2,141.20 |
| 3000-04 Case Administration | | | | | |
| 3,398.10 | 325.00 | 0.00 | 0.00 | 0.00 | $3,723.10 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 64,649.30 | 13,654.00 | 0.00 | 0.00 | 0.00 | $78,303.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,311.10 | 618.00 | 0.00 | 0.00 | 0.00 | $1,929.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 41,257.50 | 7,370.00 | 0.00 | 0.00 | 0.00 | $48,627.50 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,585.50 | 0.00 | 0.00 | 0.00 | 0.00 | $3,585.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,521.10 | 253.00 | 0.00 | 0.00 | 0.00 | $3,774.10 |
| 3000-11 Expenses | | | | | |
| 43,873.48 | 0.00 | 3,312.95 | 0.00 | 0.00 | $47,186.43 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,668.50 | 1,126.00 | 0.00 | 0.00 | 0.00 | $6,794.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,631.50 | 2,849.50 | 0.00 | 0.00 | 0.00 | $12,481.00 |
| 3000-15 Hearings | | | | | |
| 24,184.65 | 2,813.50 | 0.00 | 0.00 | 0.00 | $26,998.15 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 3,391.60 | 140.00 | 0.00 | 0.00 | 0.00 | $3,531.60 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 21,464.50 | 6,583.50 | 0.00 | 0.00 | 0.00 | $28,048.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,972.70 | 114.00 | 0.00 | 0.00 | 0.00 | $3,086.70 |
| 3000-19 Tax Issues | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,988.50 | 0.00 | 0.00 | 0.00 | 0.00 | $1,988.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,567.30 | 1,012.00 | 0.00 | 0.00 | 0.00 | $2,579.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 237,507.83 | 37,775.50 | 3,312.95 | 0.00 | 0.00 | $278,596.28 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.