## EXHIBIT A

### Asset Analysis and Recovery (.20 Hours; $ 152.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $760 | 152.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/15/2005 | PVL | 760.00 | 0.20 | Review 5 miscellaneous filings (.1); review e-mail (.1). |

**Total Task Code .01          .20**

### Business Operations (.10 Hours; $ 76.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $760 | 76.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/27/2005 | PVL | 760.00 | 0.10 | Review LTC 2d quarter report. |

**Total Task Code .03          .10**

### Case Administration (104.80 Hours; $ 27,715.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 8.40 | $760 | 6,384.00 |
| Julie W. Davis | .20 | $600 | 120.00 |
| Rita C. Tobin | 2.40 | $435 | 1,044.00 |
| Sheila A. Clark | 16.10 | $220 | 3,542.00 |
| David B. Smith | 65.40 | $220 | 14,388.00 |
| Andrew D. Katznelson | 8.50 | $185 | 1,572.50 |

Samira A. Taylor                3.80                    $175                        665.00

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2005 | SAC | 220.00 | 0.50 | Review, annotate and manage electronic and hard copies of case inventory. |
| 10/4/2005 | DBS | 220.00 | 2.00 | Review and organize medical records for attorney use. |
| 10/4/2005 | PVL | 760.00 | 0.10 | Review 3 miscellaneous filings. |
| 10/4/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 10/5/2005 | DBS | 220.00 | 4.50 | Cite check opposition brief and compile exhibits. |
| 10/6/2005 | DBS | 220.00 | 3.30 | Cite check opposition brief and compile exhibits. |
| 10/7/2005 | DBS | 220.00 | 3.20 | Cite check opposition brief and compile exhibits. |
| 10/9/2005 | PVL | 760.00 | 0.10 | Review 4 miscellaneous filings. |
| 10/10/2005 | RCT | 435.00 | 0.20 | Review docket and local counsel recommendation re: EI updates. |
| 10/11/2005 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 10/11/2005 | DBS | 220.00 | 3.00 | Compile cases cited in debtors' bar date motion (2.5); compile docket for attorney review (.5). |
| 10/12/2005 | PVL | 760.00 | 0.10 | Review 5 miscellaneous filings. |
| 10/12/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 10/12/2005 | DBS | 220.00 | 0.60 | Compile transcript for attorney review. |
| 10/13/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 10/14/2005 | PVL | 760.00 | 0.20 | Review 4 miscellaneous filings. |
| 10/14/2005 | DBS | 220.00 | 0.70 | Compile documents for attorney review. |
| 10/15/2005 | PVL | 760.00 | 0.30 | Review draft pls lift stay motion. |
| 10/17/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |

| 10/18/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
|---|---|---|---|---|
| 10/18/2005 | PVL | 760.00 | 0.40 | Review 9 miscellaneous filings (.1); review agenda and PD status report (.1); review prop ins. stip and related e-mail (.2). |
| 10/19/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 10/19/2005 | PVL | 760.00 | 0.40 | Teleconference Horkovich (.2); review agenda and e-mail (.2). |
| 10/19/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 10/20/2005 | SAC | 220.00 | 2.30 | Assist ALV with cite checking hearing, gathering and organizing exhibits to same (.5); assist ALV with research in connection with pre-petition opposition briefs (1.8). |
| 10/21/2005 | DBS | 220.00 | 0.50 | Compile documents for attorney review. |
| 10/23/2005 | PVL | 760.00 | 0.10 | Review 6 miscellaneous filings. |
| 10/24/2005 | DBS | 220.00 | 1.00 | Compile production documents for attorney review. |
| 10/24/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 10/24/2005 | ADK | 185.00 | 0.50 | Updated payment schedule with payment received. |
| 10/24/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 10/25/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 10/25/2005 | DBS | 220.00 | 3.50 | Cite check and proofread brief for attorney review. |
| 10/25/2005 | PVL | 760.00 | 0.30 | Teleconference Eaton (.2); e-mail Hurford (.1). |
| 10/26/2005 | DBS | 220.00 | 3.20 | Cite check and proofread brief for attorney review (2.0); compile exhibits for brief (1.2). |
| 10/26/2005 | PVL | 760.00 | 0.30 | Review draft memo to Comm (.1); e-mail Hurford (.1); teleconference EI (.1). |

| 10/27/2005 | ADK | 185.00 | 0.50 | Assisted EI and KNB with review of all Committee meeting minutes re: Trustees and Directors. |
| 10/27/2005 | DBS | 220.00 | 1.50 | Compile documents for attorney review. |
| 10/27/2005 | SAC | 220.00 | 3.40 | Gather and organize sealed air depositions and exhibits (2.8); review, annotate and manage electronic and hard copy of case documents for distribution and inventory (.6). |
| 10/28/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
| 11/1/2005 | RCT | 435.00 | 0.20 | Review docket and local counsel recommendation re: EI update. |
| 11/1/2005 | PVL | 760.00 | 1.10 | Review 10 miscellaneous filings (.1); review WRG opposition to NJ DEP motion to dismiss (.1); review draft 2019 order (.1); review Horkovich e-mail and reply (.5); teleconference Monaco (.3). |
| 11/1/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
| 11/2/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
| 11/2/2005 | SAT | 175.00 | 0.10 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/3/2005 | SAT | 175.00 | 0.20 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/3/2005 | DBS | 220.00 | 1.50 | Compile documents for attorney review. |
| 11/3/2005 | PVL | 760.00 | 0.20 | Review Phillips letter to Baer and e-mail (.1); review Pacificorp response (.1). |
| 11/4/2005 | DBS | 220.00 | 1.50 | Schedule court reporter for upcoming deposition (1.0); compile documents for attorney review (.5). |
| 11/4/2005 | SAT | 175.00 | 0.80 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/4/2005 | PVL | 760.00 | 0.20 | Review Warren draft and e-mail Frankel (.1); review revised draft order (.1). |

| 11/7/2005 | PVL | 760.00 | 0.60 | Review 6 miscellaneous filings (.1); review drafts of 2019 order and related e-mail (.4); review draft COC and order (.1). |
| 11/7/2005 | SAC | 220.00 | 0.90 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 11/7/2005 | DBS | 220.00 | 1.50 | Compile documents for attorney review. |
| 11/7/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation and docket re: EI update. |
| 11/8/2005 | DBS | 220.00 | 1.50 | Compile documents for attorney review. |
| 11/8/2005 | PVL | 760.00 | 0.40 | Confer EI (.1); review Hurford memo (.1); review agenda notice (.1); review 5 miscellaneous filings (.1). |
| 11/8/2005 | SAT | 175.00 | 0.50 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/9/2005 | SAT | 175.00 | 0.70 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/9/2005 | DBS | 220.00 | 1.50 | Compile documents for attorney review. |
| 11/10/2005 | DBS | 220.00 | 2.00 | Compile documents for attorney review. |
| 11/10/2005 | SAT | 175.00 | 0.10 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/11/2005 | ADK | 185.00 | 1.00 | Review, classify and annotate relevant material for case fee and payment record. |
| 11/11/2005 | DBS | 220.00 | 2.30 | Compile potential exhibits for upcoming deposition. |
| 11/11/2005 | PVL | 760.00 | 0.30 | Review e-mail (.2); review draft 2019 order (.1). |
| 11/13/2005 | PVL | 760.00 | 0.60 | Review draft expert des (.2); prep for bar date hearing (.4). |
| 11/14/2005 | SAT | 175.00 | 0.60 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |

| 11/14/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation and docket re: EI update. |
| 11/14/2005 | DBS | 220.00 | 3.00 | Compile potential exhibits for upcoming  deposition. |
| 11/15/2005 | SAT | 175.00 | 0.20 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/15/2005 | DBS | 220.00 | 6.30 | Compile potential exhibits for upcoming deposition. |
| 11/16/2005 | DBS | 220.00 | 5.30 | Compile potential exhibits for upcoming deposition. |
| 11/16/2005 | SAC | 220.00 | 2.40 | Assist NDF/JAL with supplementing Sealed Air deposition binders and provide Hughes and Siegel depositions and exhibits for same. |
| 11/16/2005 | SAT | 175.00 | 0.50 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/16/2005 | ADK | 185.00 | 1.00 | Review, classify and annotate relevant material for case Fee Auditor file. |
| 11/17/2005 | SAT | 175.00 | 0.10 | Compilation of spreadsheets listing Trustees, Directors and TAC members, and correspondence history of various bankruptcies. |
| 11/17/2005 | PVL | 760.00 | 0.20 | Review Hurford memo and e-mail EI (.1); teleconference EI (.1). |
| 11/18/2005 | DBS | 220.00 | 2.00 | Compile deposition exhibits and other documents for attorney review. |
| 11/18/2005 | SAC | 220.00 | 1.30 | Assist NDF with PDF manuscripts of several depositions related to Sealed Air matter (.6); communication with court reporter re same (.3); review, annotate and manage electronic and hard copies of case inventory (.4). |
| 11/21/2005 | SAC | 220.00 | 0.70 | Finalize forwarding PDF copies of Sealed Air deposition manuscripts. |
| 11/21/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation and docket re: EI update. |
| 11/21/2005 | DBS | 220.00 | 2.00 | Compile documents re medical records for attorney review. |

| | | | | |
|---|---|---|---|---|
| 11/21/2005 | PVL | 760.00 | 0.10 | Review 11 miscellaneous filings. |
| 11/22/2005 | PVL | 760.00 | 0.30 | Review e-mail (.1); review 9 miscellaneous filings (.1); confer NDF (.1). |
| 11/22/2005 | DBS | 220.00 | 0.50 | Compile documents re medical records for attorney review. |
| 11/26/2005 | PVL | 760.00 | 0.10 | Review 8 miscellaneous filings. |
| 11/28/2005 | RCT | 435.00 | 0.10 | Research re: bankruptcy fee project. |
| 11/28/2005 | DBS | 220.00 | 1.50 | Compile documents for case files. |
| 11/29/2005 | PVL | 760.00 | 0.30 | Teleconference Hurford (.2); review 12 miscellaneous filings (.1). |
| 11/29/2005 | RCT | 435.00 | 0.10 | Research re: bankruptcy fee project. |
| 11/29/2005 | DBS | 220.00 | 1.00 | Compile opinions, transcripts, and pleadings for attorney review. |
| 11/30/2005 | ADK | 185.00 | 2.50 | Work on bankruptcy fee project. |
| 11/30/2005 | SAC | 220.00 | 2.60 | Assist NDF and JAL with gathering and organizing Sealed Air depositions and transcripts. |
| 11/30/2005 | JWD | 600.00 | 0.20 | Conference with ACM, LMK, KNB re status of cases |
| 12/1/2005 | RCT | 435.00 | 0.20 | Revise fee project report. |
| 12/2/2005 | RCT | 435.00 | 0.20 | Revise fee project report. |
| 12/2/2005 | ADK | 185.00 | 0.50 | Work on bankruptcy fee project. |
| 12/5/2005 | PVL | 760.00 | 0.10 | Review 8 miscellaneous filings. |
| 12/5/2005 | ADK | 185.00 | 0.50 | Updated payment schedule with payment received. |
| 12/6/2005 | PVL | 760.00 | 0.10 | Review 5 miscellaneous filings. |
| 12/7/2005 | PVL | 760.00 | 0.10 | Review draft order and e-mail Hurford. |
| 12/7/2005 | RCT | 435.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 12/9/2005 | PVL | 760.00 | 0.10 | Review e-mail. |
| 12/12/2005 | PVL | 760.00 | 0.10 | Review agenda notice. |

| 12/13/2005 | PVL | 760.00 | 0.10 | Review 11 miscellaneous filings. |
| 12/15/2005 | ADK | 185.00 | 0.50 | Prepared all necessary materials for upcoming Committee meeting for EI. |
| 12/18/2005 | PVL | 760.00 | 0.10 | Review 8 miscellaneous filings. |
| 12/20/2005 | PVL | 760.00 | 0.10 | Review 7 miscellaneous filings. |
| 12/21/2005 | PVL | 760.00 | 0.10 | Review Cavanaugh opinion re Sealed Air. |
| 12/23/2005 | PVL | 760.00 | 0.10 | Review 8 miscellaneous filings. |
| 12/23/2005 | ADK | 185.00 | 0.50 | Updated payment schedule with payment received. |
| 12/23/2005 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 12/27/2005 | PVL | 760.00 | 0.40 | Review 8 miscellaneous filings (.1); review Pacificorp reply brief (.2); review e-mail (.1). |
| 12/28/2005 | PVL | 760.00 | 0.20 | Review 14 miscellaneous filings. |
| 12/30/2005 | PVL | 760.00 | 0.10 | Review 4 miscellaneous filings. |

**Total Task Code .04**          **104.80**

## Claim Analysis Objection & Resolution (Asbestos) (37.70 Hours; $ 28,652.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 37.70 | $760 | 28,652.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2005 | PVL | 760.00 | 1.20 | Conferences NDF (.3); review 9/18-10/4 e-mail (.6); review JAL memo (.1); review WRG brief re Speights PD claims (.2). |
| 10/5/2005 | PVL | 760.00 | 1.60 | Review Reaud motion re Q and WRG compl. vs. NJ DEP (.3); review correspondence re Q (.1); teleconference Frank (.2); review draft atty Q opposition (.6); confer JAL re same (.4). |

| 10/6/2005 | PVL | 760.00 | 0.40 | Confer JAL (.2); review draft atty Q opposition (.2). |
| 10/7/2005 | PVL | 760.00 | 0.10 | Review e-mail. |
| 10/8/2005 | PVL | 760.00 | 0.70 | Review JAL memo (.1); review Libby claimants opposition re Montana in.; (.4); review 9/26 hearing transcript (.2). |
| 10/9/2005 | PVL | 760.00 | 0.80 | Review 9/26 hearing transcript (.7); review Glater article (.1). |
| 10/10/2005 | PVL | 760.00 | 0.90 | Teleconference Cherry (.1); review B&B resp. re atty Q (.2); review Silber Pearlman resp re same (.2); review Campbell Cherry resp re same (.1); review Reaud Morgan resp re same (.3). |
| 10/11/2005 | PVL | 760.00 | 0.50 | Review bar date motion (.3); review e-mail (.1); review NDF memo re bar date (.1). |
| 10/12/2005 | PVL | 760.00 | 0.30 | Review Cherry voice mail (.1); review JAL memo (.1); review WRG resp. to Reaud obj re Q (.1). |
| 10/13/2005 | PVL | 760.00 | 1.00 | Draft memo (.1); review Speights resp re 13th PD obj. (.1); review EI memo (.1); conferences NDF (.7). |
| 10/19/2005 | PVL | 760.00 | 0.30 | Confer NDF. |
| 10/20/2005 | PVL | 760.00 | 0.20 | Review e-mail (.1); review JAL memo and reply (.1). |
| 10/21/2005 | PVL | 760.00 | 0.70 | Review e-mail and reply (.4); review prop order (.1); teleconference Frankel re same (.2). |
| 10/22/2005 | PVL | 760.00 | 0.30 | Review WRG brief re PD cls. est. |
| 10/23/2005 | PVL | 760.00 | 0.80 | Prep for 10/24 hearing (.7); review WRG PD expert reports (.1). |
| 10/25/2005 | PVL | 760.00 | 0.70 | Teleconference EI (.2); review Speights motion for PD class (.1); review draft bar date opposition (.4). |
| 10/26/2005 | PVL | 760.00 | 0.50 | Teleconference Wyron (.1); confer JAL (.3); e-mail Wyron (.1). |
| 10/27/2005 | PVL | 760.00 | 0.50 | Review Maerich Fresno PD claims response (.3); confer NDF (.2). |

| 10/29/2005 | PVL | 760.00 | 1.50 | Review B&B et al bar date opposition (.2); review 10/24 hearing transcript (1.3). |
|---|---|---|---|---|
| 10/30/2005 | PVL | 760.00 | 0.10 | Review WRG reply to PD class cert motion. |
| 10/31/2005 | PVL | 760.00 | 0.10 | Review FCR bar date opposition. |
| 11/2/2005 | PVL | 760.00 | 1.30 | Review e-mail (.5); confer NDF (.5); teleconference Matheny (.3). |
| 11/4/2005 | PVL | 760.00 | 0.30 | Review WRG resp. re PD est. methodology. |
| 11/7/2005 | PVL | 760.00 | 0.10 | Review WRG bar date reply. |
| 11/9/2005 | PVL | 760.00 | 0.70 | Review e-mail (.1); review sample discovery objections (.4); review WRG and ins filings re est. order (.1); review EPA release re vermiculite (.1). |
| 11/14/2005 | PVL | 760.00 | 8.00 | Prep for hearing (.8); attend same (5.3); conferences Baena, Sakalo, Wyron, Esserman, Pasquale, Hurford (1.1); conference Hurford (.2); confer Wyron (.6). |
| 11/15/2005 | PVL | 760.00 | 1.50 | Review e-mail and reply (.3); teleconference EI (.4); teleconference EI et al (.5); review excl. motion and e-mail EI et al (.3). |
| 11/16/2005 | PVL | 760.00 | 0.10 | Review NDF memo. |
| 11/18/2005 | PVL | 760.00 | 0.30 | Review e-mail (.1); conferences NDF (.2). |
| 11/19/2005 | PVL | 760.00 | 0.40 | Review Flynn depo. |
| 11/28/2005 | PVL | 760.00 | 5.30 | Confer Frankel, Wyron, Felder, NDF, JAL, ALV (3.6); confer NDF, JAL, ALV (.2); conferences NDF (.9); teleconference Peterson, NDF (.3); teleconference EI, NDF (.2); review e-mail and reply (.1). |
| 12/2/2005 | PVL | 760.00 | 1.00 | Review e-mail and reply (.6); confer NDF (.4). |
| 12/3/2005 | PVL | 760.00 | 0.80 | Review 9th Cir. op. re US v. Grace (.6); review NDF trial outline (.2). |
| 12/4/2005 | PVL | 760.00 | 1.00 | Review 11/14 hearing transcript. |
| 12/5/2005 | PVL | 760.00 | 0.40 | Review WRG PD class action opposition. |
| 12/8/2005 | PVL | 760.00 | 0.60 | Conferences NDF. |

| 12/13/2005 | PVL | 760.00 | 0.60 | Conferences NDF (.2); review e-mail (.1); review Welch report (.1); review Anderson report (.2). |
| 12/14/2005 | PVL | 760.00 | 0.60 | Review e-mail and reply (.1); review NDF memos and reply (.3); confer NDF (.1). |
| 12/15/2005 | PVL | 760.00 | 0.10 | Review draft order re PD claims. |
| 12/18/2005 | PVL | 760.00 | 0.60 | Review Ewing report (.4); review Longo report (.2). |
| 12/20/2005 | PVL | 760.00 | 0.40 | Review WRG witness disclosure (.1); review e-mail (.1); review Harron depo (.1); e-mail Eskin et al (.1). |
| 12/26/2005 | PVL | 760.00 | 0.10 | Review COC and order re mediation expenses. |
| 12/28/2005 | PVL | 760.00 | 0.30 | Review WRG reply re 15th omni PD cls. obj. |

**Total Task Code .05        37.70**

### Claim Analysis Objection & Resolution (Non-Asbestos) (.40 Hours; $ 304.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $760 | 304.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/27/2005 | PVL | 760.00 | 0.30 | Review WRG resp re Pearson SJ motion. |
| 11/30/2005 | PVL | 760.00 | 0.10 | Review Pearson reply re SJ. |

**Total Task Code .06        .40**

### Committee, Creditors', Noteholders' or Equity Holders' (8.80 Hours; $ 6,635.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 6.00 | $835 | 5,010.00 |
| Peter Van N. Lockwood | 1.30 | $760 | 988.00 |
| Jeffrey A. Liesemer | 1.50 | $425 | 637.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/5/2005 | JAL | 425.00 | 1.20 | Conference call meeting of Grace asbestos PI claimants' committee regarding latest developments, strategy considerations, and next steps. |
| 10/5/2005 | EI | 835.00 | 1.50 | Committee conf. call re: discovery (1.0); t/c NDF/JAL to prepare (.5). |
| 10/7/2005 | EI | 835.00 | 0.20 | Edited draft minutes. |
| 10/11/2005 | EI | 835.00 | 0.10 | Minutes (.1). |
| 10/26/2005 | JAL | 425.00 | 0.30 | Review and analysis of draft memo to committee regarding developments at the omnibus hearing this week. |
| 11/9/2005 | EI | 835.00 | 0.10 | Zonolite memo to Committee. |
| 11/10/2005 | EI | 835.00 | 0.10 | Memo to Cooney re: Zonolite. |
| 11/15/2005 | EI | 835.00 | 0.10 | Memo re: Brayton inquiry (.1). |
| 12/6/2005 | EI | 835.00 | 1.00 | T/c Heberling (.3); conf. call NDF, PVNL, Cooney, Budd re: Libby issues (.7). |
| 12/14/2005 | EI | 835.00 | 0.30 | Attempt to set up Committee conf. call. |
| 12/15/2005 | EI | 835.00 | 0.40 | Setting up call (.2); memo (.1); minutes (.1). |
| 12/16/2005 | PVL | 760.00 | 1.30 | Teleconference committee, EI, NDF. |
| 12/16/2005 | EI | 835.00 | 2.20 | Committee conf. call re: all issues (2.0); t/c Rice re: same (.2). |

**Total Task Code .07**       **8.80**

**Fee Applications, Applicant (11.60 Hours; $ 3,296.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 4.60 | $435 | 2,001.00 |
| Andrew D. Katznelson | 7.00 | $185 | 1,295.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2005 | RCT | 435.00 | 0.20 | Review fee app schedules for October. |
| 10/12/2005 | RCT | 435.00 | 0.50 | Review prebills. |
| 10/14/2005 | RCT | 435.00 | 0.20 | Telecons and emails to DCO re: edits to monthly fee app. |
| 10/18/2005 | RCT | 435.00 | 0.50 | Review prebills. |
| 10/19/2005 | RCT | 435.00 | 0.10 | Follow-up on issue re: monthly fee app. |
| 10/20/2005 | RCT | 435.00 | 0.50 | Review monthly fee apps. |
| 10/25/2005 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 10/26/2005 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 11/10/2005 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 11/11/2005 | RCT | 435.00 | 0.50 | Review interim fee apps. |
| 11/14/2005 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 11/17/2005 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 11/18/2005 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 11/18/2005 | RCT | 435.00 | 0.50 | Review monthly fee apps. |
| 11/28/2005 | RCT | 435.00 | 0.10 | Review schedule for December fee apps. |
| 12/6/2005 | ADK | 185.00 | 1.00 | Created 12 month schedule for fee application filings for RCT. |
| 12/9/2005 | RCT | 435.00 | 0.50 | Review prebills. |
| 12/20/2005 | RCT | 435.00 | 0.50 | Review edits. |
| 12/21/2005 | RCT | 435.00 | 0.50 | Review monthly fee apps. |
| 12/21/2005 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 12/22/2005 | ADK | 185.00 | 0.50 | Worked on fee application. |

**Total Task Code .12**          **11.60**

## Fee Applications, Others (4.80 Hours; $ 2,543.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $760 | 76.00 |
| Nathan D. Finch | 4.70 | $525 | 2,467.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/9/2005 | NDF | 525.00 | 2.40 | Prepare for Flynn deposition (1.0); telephone conference with Montana lawyer regarding Libby issues (0.9); review ZAI materials and EPA pronouncement regarding same (0.5). |
| 11/10/2005 | NDF | 525.00 | 2.30 | Prepare for Libby Medical Plan doctor deposition (0.5); memo to ACC regarding same (0.3); telephone conference with Barbara Harding regarding job site lists (1.0); telephone conference with Heberling regarding LMP claimants (0.5). |
| 11/15/2005 | PVL | 760.00 | 0.10 | Review 6 fee applications. |

**Total Task Code .13**          **4.80**

## Hearings (9.90 Hours; $ 7,584.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Iselbuch | .80 | $835 | 668.00 |
| Peter Van N. Lockwood | 9.10 | $760 | 6,916.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/24/2005 | PVL | 760.00 | 4.30 | Teleconference Frankel, Wyron (.2); prep for hearing (.9); attend hearing (3.2). |
| 11/15/2005 | EI | 835.00 | 0.30 | T/c PVNL re: hearing events (.3). |

| 12/19/2005 | PVL | 760.00 | 4.80 | Attend omnibus hearing. |
| 12/20/2005 | EI | 835.00 | 0.50 | T/c PVNL re: hearing and report (.3); Committee members' inquiries (.2). |

**Total Task Code .15        9.90**


## Litigation and Litigation Consulting (852.00 Hours; $ 306,816.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 7.80 | $835 | 6,513.00 |
| Peter Van N. Lockwood | .80 | $760 | 608.00 |
| Albert G. Lauber | .90 | $610 | 549.00 |
| Trevor W. Swett | .20 | $600 | 120.00 |
| Nathan D. Finch | 165.70 | $525 | 86,992.50 |
| Leslie M. Kelleher | .20 | $440 | 88.00 |
| Jeffrey A. Liesemer | 214.70 | $425 | 91,247.50 |
| James P. Wehner | 45.10 | $405 | 18,265.50 |
| Brian A. Skretny | 10.30 | $310 | 3,193.00 |
| Danielle K. Graham | 67.90 | $290 | 19,691.00 |
| Harry M. Schwirck | .50 | $270 | 135.00 |
| Adam L. VanGrack | 204.90 | $250 | 51,225.00 |
| Sheila A. Clark | 14.20 | $220 | 3,124.00 |
| David B. Smith | 64.60 | $220 | 14,212.00 |
| Stacie M. Evans | 45.60 | $205 | 9,348.00 |
| Vernon Preston | 3.70 | $175 | 647.50 |
| Velma Wright | 4.90 | $175 | 857.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2005 | NDF | 525.00 | 0.50 | Work on product ID project. |
| 10/3/2005 | NDF | 525.00 | 1.60 | Memo to EI regarding agenda for 10/5/05 meeting (0.6); telephone conference with Budd regarding settlement strategy (0.5); memo to Rich regarding case issues (0.5). |
| 10/3/2005 | JAL | 425.00 | 6.20 | Telephone conference w/NDF regarding draft motion pertaining to claims estimation (.30); telephone conference w/DKG regarding draft motion pertaining to claims estimation (.20); drafted and revised memo to EI and PVNL regarding upcoming committee teleconference in case (.10); E-mail exchanges with debtors' counsel regarding discovery mediator (.20); |

{D0054038:1 }

|            |     |        |      | further drafting and revisions to draft opposition to the attorney questionnaire motion (5.30); telephone conference w/TWS regarding staffing for preparing opposition and estimation-related motions (.10); |
|------------|-----|--------|------|------|
| 10/3/2005  | TWS | 600.00 | 0.20 | TCs NDF and JEL re staffing pending assignments |
| 10/3/2005  | ALV | 250.00 | 1.10 | Edit the most recent versions of the interrogatories and document requests directed to debtors. |
| 10/4/2005  | NDF | 525.00 | 1.70 | Review materials in preparation for committee meeting (1.0); conference with PVNL regarding various case issues (0.7). |
| 10/4/2005  | JAL | 425.00 | 7.10 | Further drafting and revisions to draft opposition to attorney questionnaire motion (1.60); review and analysis of materials in preparation for teleconference with debtors' counsel re: discovery mediator (.40); further drafting and revisions to opposition to attorney questionnaire motion (3.90); telephone conference w/B. Harding, debtors' counsel, regarding discovery mediator as well as other discovery and estimation issues (.30); drafted and revised memo to EI, PVNL, WBS and NDF regarding conversation with debtors' counsel and related issues pertaining to discovery and estimation (.90). |
| 10/4/2005  | ALV | 250.00 | 1.80 | Review pleadings regarding debtors' request for discovery/questionnaires from claimants' attorneys. |
| 10/5/2005  | ALV | 250.00 | 8.60 | Meet with JAL to discuss the committee's opposition to debtors' request for discovery/questionnaires from claimants' attorneys (0.5); edit the committee's opposition to debtors' request for discovery/questionnaires from claimants' attorneys (6.7); work with paralegals to obtain certain documents related to same (0.5); review case law related to the committee's opposition to debtors' request for discovery/questionnaires (0.9). |
| 10/5/2005  | NDF | 525.00 | 1.50 | Committee meeting to discuss overall case strategy. |
| 10/5/2005  | DKG | 290.00 | 5.40 | Draft objections to Grace questionnaire. |
| 10/5/2005  | JAL | 425.00 | 0.60 | Review and analysis of prior discovery mediator orders, and circulated such orders to debtors' counsel (.50); review and analysis of Libby claimants' |

| | | | | |
|---|---|---|---|---|
| | | | | objection to extending stay protection to State of Montana (.10). |
| 10/5/2005 | JAL | 425.00 | 1.60 | Telephone calls with TWS (2x) regarding estimation issues (.20); Office conference with DKG regarding preparation of discovery materials relating to estimation (.30); telephone conference with J. Prol regarding debtors' attorney questionnaire motion (.30); telephone conference with PVNL regarding his comments on the draft objection to the attorney questionnaire motion (.40); review and analysis of Libby claimants' objection to extending the 362 stay or injunction to the State of Montana (.40). |
| 10/5/2005 | JAL | 425.00 | 2.60 | Further revisions and editing to the draft objection to the attorney questionnaire motion. |
| 10/5/2005 | JAL | 425.00 | 3.00 | Further editing and revisions to draft opposition to attorney questionnaire motion (1.40); telephone conference with EI and NDF regarding developments in the estimation proceeding, strategy considerations, and next steps (.80); office conference with ALV regarding draft opposition to attorney questionnaire motion (.40); drafted and revised memo to PVNL regarding preparation of opposition to attorney questionnaire motion (.30); reviewed correspondence from debtors' counsel regarding estimation and discovery issues (.10). |
| 10/6/2005 | ALV | 250.00 | 8.70 | Edit the committee's opposition to debtors' request for discovery/questionnaires (6.3); work with paralegals to obtain certain documents related to same (0.5); review case law related to committee's opposition to debtors' request for discovery/questionnaires (1.0); review pleadings and documents related to G-I Holdings in reference to same (0.9). |
| 10/6/2005 | HMS | 270.00 | 0.50 | Response to attorney's questionnaire |
| 10/6/2005 | JAL | 425.00 | 5.30 | Drafted and revised memo to ALV regarding draft opposition to attorney questionnaire motion (.40); drafted and revised memo to PVNL regarding draft opposition to attorney questionnaire motion (.50); review and analysis of materials relating to debtors' motion to extend stay of litigation to include State of Montana (1.0); reviewed and revised Committee's joinder in the Libby Claimants' opposition to debtors' motion to extend the stay (.80); telephone conference |

|            |      |        |      | with PVNL regarding draft opposition to the attorney questionnaire motion (.20); review and analysis of materials relating to Committee's opposition to the attorney questionnaire motion (.50); Further editing and revisions to the draft opposition to attorney questionnaire motion (1.9). |
|------------|------|--------|------|---|
| 10/6/2005  | EI   | 835.00 | 0.50 | T/c Sinclair re: Budd inquiry (.1); memo re: discovery matters (.3); memo to JAL re: tasks (.1). |
| 10/7/2005  | JAL  | 425.00 | 6.20 | Telephone conference w/M. Peterson regarding opposition to attorney questionnaire motion (.10); drafted and revised memo to PVNL, NDF, and ALV regarding comments to draft opposition to the attorney questionnaire motion (.30); further revisions and edits to the opposition to the attorney questionnaire motion (4.10); drafted and revised memo to EI regarding status of matters relating to estimation proceeding and next steps (1.6); revised and edited motion related to estimation issues (.10). |
| 10/7/2005  | ALV  | 250.00 | 7.00 | Edit and file (with local counsel) the committee's opposition to debtors' request for discovery/questionnaires from claimants' attorneys (6.8); work with paralegals to obtain certain documents related to same (0.2). |
| 10/10/2005 | NDF  | 525.00 | 2.00 | Work on written discovery (1.5); review Libby medical program documents (0.5). |
| 10/10/2005 | EI   | 835.00 | 0.50 | Read Budd materials. |
| 10/10/2005 | ALV  | 250.00 | 1.80 | Address issues concerning filed briefs and exhibits for opposition to debtor's emergency motion regarding attorney discovery. |
| 10/11/2005 | EI   | 835.00 | 0.70 | Questionnaire issues with NDF (.2); read briefs opposing attorney questionnaire (.5). |
| 10/11/2005 | NDF  | 525.00 | 3.40 | Review debtors' bar date motion and begin drafting response to same (2.1); review lift stay motions (0.9); telephone conference with Mr. Lockwood regarding Jack opinion issue (0.4). |
| 10/11/2005 | DKG  | 290.00 | 0.30 | Draft cover letter re motion to lift stay. |
| 10/11/2005 | DKG  | 290.00 | 1.50 | Attention to issues re Silica litigation. |

| | | | | |
|---|---|---|---|---|
| 10/11/2005 | JAL | 425.00 | 0.80 | Review and analysis of memo from NDF regarding debtors' bar date motion (.10); telephone conference with NDF regarding preparation of opposition papers to debtors' bar-date motion (.10); review and analysis of materials regarding estimation issues and related discovery (.40); review and analysis of law firm motion to clarify case management order regarding whether holders of certain settled claims must answer the claimants' questionnaire (.20). |
| 10/11/2005 | JAL | 425.00 | 2.20 | Reviewed and edited draft of objections relating to estimation proceeding and questionnaire. |
| 10/11/2005 | JAL | 425.00 | 1.60 | Review and analysis of debtors' motion to establish claims bar date (.60); telephone conference w/M. Hurford regarding estimation discovery and related issues (.30); office conference with NDF regarding debtors' motion to fix claims bar date (.30); meeting with PVNL and co-counsel regarding estimation issues, discovery, and developments in case (.40). |
| 10/12/2005 | JAL | 425.00 | 5.00 | Revised and edited draft memo to client regarding estimation-related matters (.40); review and analysis of responses filed by various law firms in opposition to the debtors' attorney questionnaire motion (1.20); review and analysis of debtors' opposition to RMQ's motion to clarify case management order (.30); review and analysis of material in preparation for drafting opposition to the debtors' bar-date motion (3.10). |
| 10/12/2005 | NDF | 525.00 | 4.00 | Draft memo to Committee regarding bar date response (0.5); telephone conference with EI regarding same (0.5); draft discovery to debtors (2.5); review pleadings filed by law firms regarding attorney questionnaire issue (0.5). |
| 10/12/2005 | DKG | 290.00 | 7.50 | Draft form Objection motion to Questionnaire. |
| 10/13/2005 | DKG | 290.00 | 7.50 | Finalize motion to object to Grace Questionnaire. |
| 10/13/2005 | NDF | 525.00 | 3.50 | Edit document requests and interrogatories to debtor (2.5); review Grace form settlement agreements (0.5); review memo from JAL regarding bar date response (0.5). |
| 10/13/2005 | JAL | 425.00 | 2.80 | Review and analysis of materials in preparation of drafting opposition to debtors' bar-date motion (2.80). |

| 10/13/2005 | JAL | 425.00 | 0.80 | Teleconference with PVNL regarding his comments on the draft motions pertaining to estimation |
| 10/13/2005 | JAL | 425.00 | 0.70 | Revised and edited draft motions pertaining to estimation. |
| 10/13/2005 | JAL | 425.00 | 0.30 | Reviewed message from B. Harding, debtors' counsel, regarding proposed attorney discovery; drafted and revised reply to B. Harding regarding the same. |
| 10/14/2005 | NDF | 525.00 | 1.80 | Final review and editing of written discovery to debtor (1.1); review order regarding questionnaire regarding electronic submission issue (0.3); telephone conference with EI regarding case issues (0.4). |
| 10/14/2005 | DKG | 290.00 | 0.60 | Finalize objections to Grace questionnaire. |
| 10/14/2005 | DKG | 290.00 | 1.50 | Attention to issues re Silica. |
| 10/14/2005 | JAL | 425.00 | 0.20 | Reviewed memo from M. Hurford regarding debtors' bar-date motion, and drafted response to him regarding the same. |
| 10/14/2005 | JAL | 425.00 | 0.10 | Office conference w/NDF regarding estimation-related issues and discovery. |
| 10/14/2005 | JAL | 425.00 | 5.70 | Edited and revised motion pertaining to estimation issues and discovery (3.50); drafted and revised memo to EI, PVNL, WBS, and NDF regarding developments and status of matters in the case (1.40); voice message from D. Mendelson regarding discovery mediator issues (.10); brief review of proposed order governing discovery mediator compensation (.10); drafted and revised reply e-mail to D. Mendelson regarding mediator issues (.10); Drafted and revised memo to NDF in response to his query regarding discovery issues (.50) |
| 10/14/2005 | BAS | 310.00 | 1.00 | Review expert deposition transcripts for NDF. |
| 10/15/2005 | EI | 835.00 | 0.20 | Read O'Quinn paper. |
| 10/17/2005 | BAS | 310.00 | 6.80 | Continue review of expert deposition transcripts. |

| 10/17/2005 | JAL | 425.00 | 0.20 | Reviewed memo from NDF regarding questionnaire discovery issue (.10); drafted reply memo to NDF regarding same (.10). |
|---|---|---|---|---|
| 10/17/2005 | JAL | 425.00 | 3.60 | Office conference with ALV regarding questionnaire discovery issues (.20); office conference w/NDF regarding questionnaire discovery issues (.10); telephone conference w/M. Hurford regarding questionnaire discovery issue (.20); review and analysis of discovery mediator compensation order proposed by debtors (.20); review and analysis of prior orders or precedents dealing with mediator compensation in similar asbestos bankruptcy cases (1.2); drafted and revised proposed order governing mediator compensation (1.7). |
| 10/17/2005 | JAL | 425.00 | 0.30 | Office conference w/ALV regarding discovery mediator compensation issues and debtors' bar-date motion. |
| 10/17/2005 | JAL | 425.00 | 0.50 | Drafted and revised memo to committee regarding interrogatories and document requests served on debtors. |
| 10/17/2005 | JAL | 425.00 | 1.50 | Prepared list of materials to send to discovery mediator, and drafted and revised a cover transmittal memo to debtors' counsel, enclosing proposed list of materials. |
| 10/17/2005 | JAL | 425.00 | 0.40 | Office conference with NDF regarding discovery mediator compensation and estimation-related discovery issues. |
| 10/17/2005 | DKG | 290.00 | 3.60 | Attention to issues re Silica. |
| 10/17/2005 | NDF | 525.00 | 1.80 | Conference with JAL regarding case issues (0.5); emails to local counsel regarding electronic questionnaire issues (0.5); review documents in preparation for deposition of Grace doctor (0.8). |
| 10/18/2005 | NDF | 525.00 | 0.50 | Review insurer order (0.3); review Horkovich comments (0.2). |
| 10/18/2005 | BAS | 310.00 | 2.50 | Draft memo summarizing finding in expert deposition transcripts. |
| 10/18/2005 | EI | 835.00 | 0.10 | Discovery matters. |

| 10/18/2005 | JAL | 425.00 | 0.20 | Telephone call w/D. Mendelson, debtors' counsel, regarding discovery mediator issues and hearing on attorney questionnaire motion. |
| 10/18/2005 | JAL | 425.00 | 0.20 | Drafted and revised memo to PVNL, NDF, and M. Hurford regarding upcoming hearing on attorney questionnaire motion. |
| 10/18/2005 | JAL | 425.00 | 3.90 | Drafting of opposition to debtors' motion to impose bar date on asbestos claimants. |
| 10/18/2005 | JAL | 425.00 | 0.50 | Review and analysis of proposed order between debtors and insurers regarding limited effect of estimation proceeding on insurers (.30); draft and revised memo to PVNL and NDF regarding analysis of proposed order (.20). |
| 10/19/2005 | JAL | 425.00 | 5.90 | Drafted  and revised response memo to PVNL and NDF regarding proposed order containing "neutrality" language as to estimation (.30); drafted memo to PVNL and NDF regarding draft motions pertaining to estimation (.10); drafted and revised opposition to debtors' bar-date motion (5.30); telephone conference w/PVNL regarding hearing on attorney questionnaire motion (.20) |
| 10/19/2005 | ALV | 250.00 | 4.10 | Research issues concerning fee allocation of mediators in bankruptcy matters (2.1); review case law related to debtor's bar date motion (2.0). |
| 10/19/2005 | NDF | 525.00 | 1.00 | Review LMP documents for upcoming depositions. |
| 10/20/2005 | NDF | 525.00 | 1.10 | Edit motion regarding electronic completion of questionnaires (0.6); telephone conferences with Mr. Hurford regarding same (0.5). |
| 10/20/2005 | ALV | 250.00 | 4.40 | Research issues concerning fee allocation of mediators in bankruptcy matters (2.2); review case law related to debtor's bar date motion (1.7); meet with JAL regarding motion concerns and strategy (0.5). |
| 10/20/2005 | EI | 835.00 | 0.70 | Questionnaire issues with Hurford and NDF (.5); question re: lawyers (.2). |
| 10/20/2005 | JAL | 425.00 | 1.10 | Drafted and revised memo to PVNL regarding upcoming hearing on attorney questionnaire motion (.20); review and analysis of draft motion to clarify CMO procedures (.50); drafted and revised memo to |

| | | | | |
|---|---|---|---|---|
| | | | | M. Hurford and other co-counsel regarding comments on the draft motion to clarify CMO procedures (.30); drafted memo to EI regarding attorney questionnaire motion and related discovery issues (.10). |
| 10/20/2005 | JAL | 425.00 | 1.60 | Drafted and revised proposed memo to the asbestos claimants committee regarding motion relating to estimation. |
| 10/20/2005 | JAL | 425.00 | 0.90 | Reviewed, revised, and finalized estimation-related motions. |
| 10/20/2005 | JAL | 425.00 | 0.20 | Reviewed correspondence among co-counsel regarding the draft motion to clarify CMO procedures. |
| 10/20/2005 | JAL | 425.00 | 0.90 | Office conference with ALV regarding the results of his legal research in connection with the draft opposition to the bar-date motion. |
| 10/20/2005 | JAL | 425.00 | 1.60 | Review of DKG's draft discovery objections. |
| 10/20/2005 | JAL | 425.00 | 0.30 | Drafted and revised memo to ALV regarding discovery mediator issues. |
| 10/21/2005 | JAL | 425.00 | 0.90 | Telephone call with B. Harding regarding debtors' attorney discovery motion (.10); telephone call with S. Esserman regarding debtors' attorney discovery motion (.30); drafted and revised memo to EI and PVNL regarding Monday's hearing on attorney discovery motion (.50). |
| 10/21/2005 | JAL | 425.00 | 0.20 | Drafted and revised memo to M. Hurford regarding Monday's hearing on attorney discovery motion. |
| 10/21/2005 | JAL | 425.00 | 1.60 | Drafted and revised memo to EI regarding estimation proceeding, discovery, and related issues in case. |
| 10/21/2005 | JAL | 425.00 | 1.10 | Drafted and revised memo to PVNL and NDF regarding opposition to debtors' bar-date motion. |
| 10/21/2005 | JAL | 425.00 | 2.40 | Further drafting and revisions to the opposition to the bar-date motion. |
| 10/21/2005 | EI | 835.00 | 0.50 | Memos re: questionnaire motions (.3); t/c NDF re: questionnaire (.2). |

| 10/21/2005 | ALV | 250.00 | 2.20 | Review case law related to debtor's bar date motion and draft inserts for the opposition. |
| 10/21/2005 | NDF | 525.00 | 2.00 | Correspond with Hurford regarding motion to clarify (0.6); telephone conference with EI regarding case issues (0.5); conference with PVNL regarding insurance neutrality issues (0.4); telephone conference with Martin Dies regarding Dr. Welch (0.5). |
| 10/23/2005 | EI | 835.00 | 0.30 | Expert reports. |
| 10/24/2005 | ALV | 250.00 | 3.30 | Research and edit ACC's opposition to debtor's bar date motion. |
| 10/24/2005 | NDF | 525.00 | 3.40 | Review and edit response to bar date motion (0.5); review memo from PVNL regarding hearing (0.2); review documents regarding Libby medical program (1.5); review Grace disclosure of experts in PD case (0.5); review and edit contract with Verus (0.7). |
| 10/24/2005 | JAL | 425.00 | 3.00 | Further editing and revisions to the objection to debtors' bar-date motion. |
| 10/24/2005 | JAL | 425.00 | 0.60 | Telephone conference with M. Hurford regarding opposition to debtors' bar-date motion. |
| 10/24/2005 | JAL | 425.00 | 1.00 | Review and analysis of materials relating to preparation of opposition to debtors' bar-date motion. |
| 10/24/2005 | JAL | 425.00 | 0.70 | Further editing and revisions to discovery objections. |
| 10/24/2005 | JAL | 425.00 | 0.30 | Drafted and revised memo to NDF regarding draft discovery objections. |
| 10/24/2005 | ALV | 250.00 | 5.00 | Review documents and file related to debtor's actions regarding Libby, MT asbestos claimants (1.0); work to subpoena 2 doctors for depositions in New York related to debtor's actions regarding Libby, MT asbestos claimants (4.0). |
| 10/25/2005 | ALV | 250.00 | 2.40 | Work to subpoena 2 doctors for depositions in New York related to debtor's actions regarding Libby, MT asbestos claimants. |
| 10/25/2005 | JAL | 425.00 | 0.80 | Further drafting and revisions to the opposition to the debtors' bar-date motion. |

| | | | | |
|---|---|---|---|---|
| 10/25/2005 | JAL | 425.00 | 0.20 | Teleconference w/L. Busch regarding the opposition to the debtors' bar-date motion. |
| 10/25/2005 | JAL | 425.00 | 1.50 | Drafted and revised memo to L. Busch regarding committee's opposition to the bar-date motion. |
| 10/25/2005 | JAL | 425.00 | 0.40 | Meeting with PVNL and co-counsel regarding developments in the case and next steps. |
| 10/25/2005 | ALV | 250.00 | 5.30 | Research and edit ACC's opposition to debtor's bar date motion. |
| 10/25/2005 | NDF | 525.00 | 0.30 | Review email correspondence regarding case issues. |
| 10/26/2005 | DKG | 290.00 | 0.20 | Attention to issues re expert witnesses. |
| 10/26/2005 | ALV | 250.00 | 5.30 | Perform research and review case law regarding ACC's opposition to debtor's bar date motion and edit same (4.8); review 9/26/05 hearing transcript for issues concerning ACC's opposition to debtor's bar date motion (0.5). |
| 10/26/2005 | NDF | 525.00 | 2.60 | Draft estimation trial plan (1.1); review Sealed Air discovery (0.5); confer with ALV regarding subpoena to doctors (0.5); review questions regarding Grace questionnaire (0.5). |
| 10/26/2005 | JAL | 425.00 | 0.20 | Teleconference with L. Busch regarding opposition to bar-date motion. |
| 10/26/2005 | JAL | 425.00 | 1.20 | Legal research relating to draft opposition to the bar-date motion. |
| 10/26/2005 | JAL | 425.00 | 0.50 | Drafted and revised memo to EI and PVNL regarding draft opposition to bar-date motion. |
| 10/26/2005 | JAL | 425.00 | 0.40 | Reviewed memo from L. Busch regarding opposition to bar-date motion (.10); drafted and revised reply memo to L. Busch regarding same (.20); reviewed memo from NDF regarding same (.10). |
| 10/26/2005 | JAL | 425.00 | 0.10 | Telephone call w/ALV regarding draft opposition to bar-date motion. |
| 10/26/2005 | JAL | 425.00 | 0.40 | Telephone conference w/PVNL regarding draft opposition to bar-date motion. |
| 10/26/2005 | JAL | 425.00 | 0.20 | Office conference with ALV regarding  opposition to bar-date motion. |

| 10/26/2005 | JAL | 425.00 | 0.70 | Further editing and revisions to opposition to bar-date motion. |
| 10/26/2005 | ALV | 250.00 | 2.00 | Work to subpoena 2 doctors for depositions in New York related to debtor's actions regarding Libby, MT asbestos claimants. |
| 10/27/2005 | ALV | 250.00 | 1.00 | Work to subpoena 2 doctors for depositions in New York related to debtor's actions regarding Libby, MT asbestos claimants. |
| 10/27/2005 | JAL | 425.00 | 2.60 | Review and further edits to opposition to bar-date motion (.40); drafted and revised response memo to NDF regarding question on bar-date opposition (.10); office conference with ALV regarding opposition to bar-date motion (.20); review of legal research in connection with drafting opposition to bar-date motion (1.90). |
| 10/27/2005 | EI | 835.00 | 0.30 | Bar date motion issue (.2); report on hearing (.1). |
| 10/27/2005 | NDF | 525.00 | 2.50 | Review Silica doctor outline (0.5); memo to files regarding Sealed Air discovery (0.5); make trial plan, note research and evidence needed (1.5). |
| 10/27/2005 | ALV | 250.00 | 4.60 | Research and edit ACC's opposition to debtor's bar date motion. |
| 10/27/2005 | DKG | 290.00 | 1.80 | Revise questionnaire objections. |
| 10/28/2005 | ALV | 250.00 | 5.20 | Research and edit ACC's opposition to debtor's bar date motion (3.9); review 9/26/05 hearing transcript for issues concerning ACC's opposition to debtor's bar date motion (1.3). |
| 10/28/2005 | PVL | 760.00 | 0.30 | Conferences JAL re brief. |
| 10/28/2005 | NDF | 525.00 | 0.60 | Review response to bar date motion filed by Equity (0.4); edit our response to same (0.2). |
| 10/28/2005 | JAL | 425.00 | 7.30 | Further review and revisions to opposition to bar-date motion (4.90); review and analysis of legal research and other materials in connection with bar-date opposition (1.10); teleconference with M. Hurford regarding bar-date opposition (.20); review of September 26 hearing transcript in relation to assertion made in equity committee's response in |

|            |      |        |      | support of bar-date (.80); teleconferences (2x) with PVNL regarding bar-date opposition brief (.30). |
|------------|------|--------|------|------------------------------------------------------------------------------------------------------|
| 10/28/2005 | ALV  | 250.00 | 1.00 | Work to subpoena 2 doctors for depositions in New York related to debtor's actions regarding Libby, MT asbestos claimants. |
| 10/31/2005 | NDF  | 525.00 | 2.50 | Review pleadings filed regarding bar date (0.5); review transcript of 10/24/05 hearing (0.5); analyze case - Sealed Air discovery and Grace discovery (1.5). |
| 10/31/2005 | JAL  | 425.00 | 2.80 | Review and analysis of FCR's opposition to debtors' bar-date motion (.10); review and analysis of Grace's reply memo in support of disallowing certain Speights & Runyan claims (.30); drafted and revised memo to EI, PVNL, WBS, and NDF, regarding status and developments with respect to certain litigation and discovery matters (.90); review of Speights motion for class certification (.40); review and analysis of materials relating to estimation of non-malignant asbestos claims (.50); review and analysis of opposition of certain law firms to debtors' bar-date motion (.60). |
| 11/1/2005  | ALV  | 250.00 | 1.00 | Work with service company to serve Dr. Lee Sider for deposition in New York. |
| 11/1/2005  | EI   | 835.00 | 0.10 | T/c Mr. Sullivan and Hurford re: XBT. |
| 11/1/2005  | NDF  | 525.00 | 0.50 | Review recent email correspondence regarding case issues (0.5). |
| 11/2/2005  | NDF  | 525.00 | 2.00 | Work on discovery issues - motion to compel. |
| 11/2/2005  | JAL  | 425.00 | 0.10 | Review and analysis of e-mail from M. Hurford regarding estimation and discovery-related issues. |
| 11/2/2005  | ALV  | 250.00 | 0.70 | Prepare for deposition of Dr. Lee Sider. |
| 11/3/2005  | ALV  | 250.00 | 0.80 | Prepare discovery document package. |
| 11/3/2005  | JAL  | 425.00 | 0.10 | Review of letter from claimants' attorney regarding responses to questionnaires. |
| 11/4/2005  | JAL  | 425.00 | 1.60 | Review and analysis of materials regarding insurer standing issues. |

| 11/4/2005 | NDF | 525.00 | 1.00 | Review materials regarding settlement sent by company. |
|-----------|-----|--------|------|------------------------------------------------------|
| 11/4/2005 | ALV | 250.00 | 1.20 | Arrange for the deposition of Dr. Jay Flynn (0.9); attempt to arrange deposition of Dr. Lee Sider (0.3). |
| 11/6/2005 | NDF | 525.00 | 0.80 | Review recent email correspondence regarding open discovery issues (0.5); review Budd email regarding settlement (0.3). |
| 11/7/2005 | NDF | 525.00 | 0.30 | Telephone conference with Tersigni regarding various issues (0.1); telephone conference with Budd regarding settlement conference call (0.2). |
| 11/7/2005 | EI | 835.00 | 0.20 | Memo re: questionnaire issue. |
| 11/7/2005 | JAL | 425.00 | 0.10 | Telephone call with A. Basta, debtors' counsel regarding proposed mediator compensation order. |
| 11/7/2005 | JAL | 425.00 | 0.40 | Review and analysis of discovery requests and related materials in preparation of tomorrow morning's meet-and-confer conference call with debtors' counsel. |
| 11/7/2005 | JAL | 425.00 | 0.10 | Drafted and revised memo to NDF regarding tomorrow morning's meet-and-confer teleconference with debtors' counsel. |
| 11/7/2005 | JAL | 425.00 | 0.20 | Review and analysis of debtors' reply brief in support of their bar-date motion. |
| 11/7/2005 | ALV | 250.00 | 1.60 | Attempt to acquire Material Safety Data Sheets for debtors from OSHA and EPA (1.3); attempt to arrange deposition of Dr. Sider (0.3). |
| 11/8/2005 | ALV | 250.00 | 0.40 | Attempt to acquire Material Safety Data Sheets for debtors from OSHA and EPA. |
| 11/8/2005 | JAL | 425.00 | 4.30 | Office conference with NDF and ALV regarding upcoming discovery meet-and-confer with debtors' counsel (.20); teleconference meet-and-confer with debtors' counsel regarding estimation-related discovery issues (1.2); teleconference with NDF, ALV, and counsel for the future claims representative regarding estimation-related discovery issues (.80); office conference with NDF and ALV regarding next steps with respect to estimation-related discovery (.30); review and analysis of debtors' reply memorandum regarding Daubert |

| | | | | challenge to PD committee's dust sampling methodology (.30); further revisions and edits to proposed order governing mediator compensation (1.4); drafted and revised cover transmittal memo to debtors' counsel enclosing my re-draft of proposed order governing mediator compensation (.10). |
|---|---|---|---|---|
| 11/8/2005 | EI | 835.00 | 0.10 | Conf. PVNL re: bar date motion. |
| 11/8/2005 | NDF | 525.00 | 2.80 | Telephone conference with debtor's lawyer regarding discovery issues (1.0); telephone conference with Wyron and Frankel regarding case planning (0.8); prepare for Flynn deposition (1.0). |
| 11/9/2005 | JAL | 425.00 | 5.60 | Review of agenda letter for November 14, 2005, omnibus hearing (.30); telephone call w/M. Hurford regarding mediator compensation issue (.10); drafted and revised submission to the court regarding mediator compensation issue (4.90); drafted and revised memo regarding inquiry concerning claimants' questionnaire (.30). |
| 11/9/2005 | ALV | 250.00 | 6.70 | Attempt to arrange deposition of Dr. Sider (1.2); arrange deposition of Dr. Flynn (1.0); prepare for and review documents related to upcoming Flynn deposition (4.5). |
| 11/10/2005 | ALV | 250.00 | 7.10 | Further arrangements for Flynn deposition (0.4); prepare for Flynn deposition (including collection and review of documents, drafting of outline) (6.7). |
| 11/10/2005 | JAL | 425.00 | 0.60 | Review and analysis of order governing conversion of questionnaires into electronic form (.20); reviewed amended notice of deposition of Flynn and drafted memo to NDF regarding rescheduled deposition (.20); review and analysis of materials regarding discovery mediator compensation (.20). |
| 11/11/2005 | NDF | 525.00 | 4.90 | Draft, revise and edit pleading regarding expert witness categories (2.5); prepare for Flynn deposition (0.9); telephone conference with Welch regarding medical issues (0.2); memo to EI and PVNL regarding ZAI issues (0.5); review relevant case law regarding property damage claims (0.8). |
| 11/11/2005 | JAL | 425.00 | 0.20 | Review and analysis of materials relating to debtors' potential estimation defenses. |

| 11/11/2005 | JAL | 425.00 | 1.00 | Drafted and revised memo to PVNL regarding mediator compensation. |
|---|---|---|---|---|
| 11/11/2005 | ALV | 250.00 | 7.20 | Make further arrangements for Flynn deposition (0.5); prepare for Flynn deposition (including collection and review of documents, drafting of outline) (6.9). |
| 11/14/2005 | NDF | 525.00 | 2.60 | Telephone conference with Kazan regarding case issue (0.5); telephone conference with Heberling regarding deposition of Flynn (0.5); telephone conference with EI regarding case issues (0.3); telephone conference with Welch regarding expert testimony (0.3); edit expert disclosure document (0.5); email to potential expert regarding case issues (0.5). |
| 11/14/2005 | AGL | 610.00 | 0.60 | Review motion of hearing agendas for Oct./Nov. |
| 11/14/2005 | JAL | 425.00 | 0.30 | Drafted and revised memo to the Grace Committee regarding and enclosing the committee's initial designation of expert testimony categories. |
| 11/14/2005 | ALV | 250.00 | 7.40 | Make further arrangements for Flynn deposition (0.4); prepare for Flynn deposition (including collection and review of documents, drafting of outline) (7.0). |
| 11/15/2005 | ALV | 250.00 | 7.90 | Make further arrangements for Flynn deposition (0.9); prepare for Flynn deposition (including collection and review of documents, drafting of outline) (7.0). |
| 11/15/2005 | JAL | 425.00 | 1.80 | Teleconference with M. Hurford regarding debtors' bar-date motion and estimation litigation issues (.40); preparation for teleconference regarding estimation issues and status of litigation and discovery (.50); teleconference with EI, PVNL, and NDF regarding status of litigation, developments, strategy, and next steps (.70); brief review of debtors' responses and objections to committee's discovery requests (.20). |
| 11/15/2005 | NDF | 525.00 | 3.00 | Review Grace response to discovery (1.0); prep for Flynn depo (1.5); all-cases meeting, Grace portion (.50). |
| 11/16/2005 | NDF | 525.00 | 3.00 | Estimation discovery - reviewing materials produced in Sealed Air (2.0); Prep for Flynn depo (1.0). |

| | | | | |
|---|---|---|---|---|
| 11/16/2005 | DKG | 290.00 | 1.20 | Attention to issues re Dr. Harron. |
| 11/16/2005 | ALV | 250.00 | 7.90 | Make further arrangements for Flynn deposition (0.9); prepare for Flynn deposition (including collection and review of documents, drafting of outline) (7.0). |
| 11/16/2005 | EI | 835.00 | 0.20 | T/c NDF re: exclusivity issues. |
| 11/17/2005 | ALV | 250.00 | 12.20 | Travel to/from Eatontown, NJ for deposition of Dr. Flynn (working travel) (9.5); attend deposition of Dr. Flynn (2.7). |
| 11/17/2005 | NDF | 525.00 | 5.00 | Prep for Flynn depo (2.0); take Flynn deposition. |
| 11/17/2005 | LMK | 440.00 | 0.20 | Conf w/RCT re: fee issue. |
| 11/18/2005 | JAL | 425.00 | 0.20 | Review of M. Hurford's memo regarding prior month's omnibus hearing and related issues. |
| 11/18/2005 | JAL | 425.00 | 0.20 | Reviewed correspondence from NDF and M. Hurford regarding debtors' motion to further extend the exclusivity periods. |
| 11/18/2005 | NDF | 525.00 | 2.50 | Telecon w/Budd and EI re: settlement status (.50); memo to Hurford re: exclusivity motion (1.5); review information re: ZAI claims (.50). |
| 11/18/2005 | AGL | 610.00 | 0.10 | Review pending Br. Ct. schedule. |
| 11/18/2005 | ALV | 250.00 | 3.00 | Review notes and draft summary of Flynn deposition. |
| 11/18/2005 | EI | 835.00 | 0.70 | T/c Budd, Weitz, NDF re: status (.5); conf. Kendall re: questionnaire (.2). |
| 11/19/2005 | NDF | 525.00 | 0.60 | Review memo re: Flynn deposition. |
| 11/21/2005 | NDF | 525.00 | 2.80 | Follow up correspondence w/Grace counsel re: Flynn deposition and Libby claimants (.50); draft letter to Bryant and Harding re: same (.80); prepare for 11/22/05 meeting and conference (1.0); telecon w/Budd re: settlement (.50) |
| 11/21/2005 | JAL | 425.00 | 0.50 | Review and analysis of Flynn deposition transcript. |
| 11/21/2005 | DKG | 290.00 | 0.20 | Attention to deposition issues. |

| 11/21/2005 | ALV | 250.00 | 4.00 | Review transcript of Flynn deposition (2.0); review medical files of certain Libby claimants (2.0). |
|---|---|---|---|---|
| 11/22/2005 | ALV | 250.00 | 5.00 | Review medical files of certain Libby claimants (1.5); attend conference with debtors and counsel for other parties to the estimation (3.5). |
| 11/22/2005 | EI | 835.00 | 0.20 | T/c Rice re: questionnaire issue (.1); t/c NDF re: same (.1). |
| 11/22/2005 | JAL | 425.00 | 1.20 | Teleconference w/counsel for the debtors and the future claimants' representative regarding outstanding discovery issues in connection with estimation (1.0); reviewed e-mail message from S. Ziolkowski of Lowenstein regarding Grace questionnaire and discovery (.20). |
| 11/22/2005 | NDF | 525.00 | 6.90 | Prepare for meeting and conference re: discovery issues (2.0); review deposition exhibits in sealed air for use in estimation (.80); meeting with grace counsel re: discovery issues (3.5); draft emails to Heberling re: hippa issue and Bryant deposition (.50); teleconference w/EI re: case issues (.10). |
| 11/23/2005 | JAL | 425.00 | 2.30 | Telephone call w/S. Ziolkowski regarding Grace questionnaire and related estimation discovery (.20); review and analysis of deposition transcripts relating to bankruptcy estimation (2.10). |
| 11/28/2005 | EI | 835.00 | 0.40 | T/c PVNL/NDF re: estimation and Libby issues (.2); set up conf. call (.2). |
| 11/28/2005 | ALV | 250.00 | 6.30 | Attend conference regarding planning and strategy with counsel for the ACC and counsel for the futures representative (3.5); review, edit and file expert designations (2.8). |
| 11/28/2005 | JAL | 425.00 | 7.00 | Meeting with PVNL, NDF, ALV, and counsel for the future claims representative regarding estimation-related discovery and next steps (3.80); review and analysis of deposition transcripts and other materials relating to estimation issues (3.20). |
| 11/28/2005 | NDF | 525.00 | 9.00 | Meet with FCR lawyers regarding asbestos estimation issues (4.5); review materials regarding Libby claims and estimation of same (1.5); confer with PVNL regarding Libby issues (0.5); prepare for meeting with FCR and Grace ACC regarding various issues (1.5); confer with FCR lawyers regarding |

|            |     |        |      | exclusivity (0.5); confer with Mr. Wehner regarding case issues (0.5). |
|------------|-----|--------|------|------|
| 11/29/2005 | JAL | 425.00 | 0.40 | Drafted and revised memo to EI regarding questionnaire and discovery issues. |
| 11/29/2005 | JAL | 425.00 | 5.00 | Review and analysis of deposition transcripts and other materials relating to estimation and discovery issues. |
| 11/29/2005 | NDF | 525.00 | 2.30 | Telephone conference with Mr. Budd regarding case issues (0.5); telephone conference with Mr. Cooney regarding case issue (0.2); telephone conference with EI regarding case issue (0.1); draft analysis of Libby claims (0.5). |
| 11/29/2005 | JPW | 405.00 | 2.20 | Analysis of issues re asbestos estimation |
| 11/29/2005 | ALV | 250.00 | 1.00 | Prepare letter to counsel for debtors regarding discovery disputes. |
| 11/29/2005 | EI  | 835.00 | 0.10 | Memo re: questionnaire inquiry. |
| 11/30/2005 | JAL | 425.00 | 1.60 | Telephone conference with Grace counsel and counsel for other parties regarding outstanding estimation-related discovery issues. |
| 11/30/2005 | JAL | 425.00 | 0.80 | Office conference with NDF  and ALV regarding estimation discovery and strategy issues. |
| 11/30/2005 | JAL | 425.00 | 2.00 | Review and analysis of materials relating to estimation issues and related discovery. |
| 11/30/2005 | JAL | 425.00 | 0.10 | Drafted and revised memo to M. Hurford regarding draft objection to debtors' request to extend the exclusive periods. |
| 11/30/2005 | JAL | 425.00 | 1.40 | Second "meet and confer" telephone conference with Grace counsel and counsel for other parties regarding outstanding estimation-related discovery issues. |
| 11/30/2005 | JAL | 425.00 | 0.50 | Office conference with NDF regarding estimation issues, related discovery, planning, and next steps. |
| 11/30/2005 | JAL | 425.00 | 0.10 | Drafted and revised memo to SAC and DBS regarding estimation discovery materials. |

| | | | | |
|---|---|---|---|---|
| 11/30/2005 | ALV | 250.00 | 6.00 | Attend teleconferences regarding discovery issues (5.0); prepare letter to counsel for debtors regarding discovery disputes (1.0). |
| 11/30/2005 | NDF | 525.00 | 8.50 | Two teleconferences with Grace lawyers regarding ACC discovery (3.5); conference with JAL regarding Libby issues (1.0); review expert analysis of Libby claims (1.0); review Sealed Air documents and depositions (1.5); telephone conference with Brody regarding expert issues (0.5); telephone conference with lawyer regarding Dick Lemen (0.5); email to potential expert (0.5). |
| 11/30/2005 | JPW | 405.00 | 2.00 | Analysis of issues re asbestos estimation |
| 12/1/2005 | NDF | 525.00 | 7.00 | Plan asbestos estimation hearing - review Sealed Air discovery (5.5); telephone conferences with potential experts (X 3) (1.5). |
| 12/1/2005 | ALV | 250.00 | 3.00 | Confer with JAL (including review of notes) regarding meet and confer teleconferences held among various counsel to discuss discovery issues (1.8); prepare letter to counsel for debtors regarding discovery disputes (1.2). |
| 12/1/2005 | SAC | 220.00 | 3.80 | Assist JAL and NDF with finalizing Sealed Air depositions, exhibit binders and orders in connection with compelled discovery and divulgence of privileged documents. |
| 12/1/2005 | DBS | 220.00 | 1.50 | Compile trial exhibits for attorney review. |
| 12/1/2005 | JPW | 405.00 | 2.10 | Analysis of issues re asbestos estimation |
| 12/1/2005 | VW | 175.00 | 0.10 | Exhibits to office services for rush copy job per SC |
| 12/1/2005 | JAL | 425.00 | 3.40 | Review and analysis of discovery orders and rulings entered in the Seal Air litigation (.80); review and analysis of materials relating to estimation of claims and discovery (1.30); office conference w/ALV regarding estimation-related discovery (.20); review of deposition outline and preparation for Grace's deposition of silica doctors and screening company (.80); office conference w/NDF regarding estimation issues and related discovery (.30). |
| 12/2/2005 | NDF | 525.00 | 6.80 | Edit motion in opposition to exclusivity extension (0.5); telephone conference with Budd regarding case issues (0.5); prepare for asbestos estimation hearing |

|  |  |  |  | (includes drafting outlines for Hughes, Beber and Siegal) (3.2); prepare for continuation of Flynn deposition (0.6); telephone conference with Welch regarding expert issues (0.5); read 9th Circuit opinion regarding Libby (0.5); draft letter to Harding regarding various discovery issues (0.5); draft letter to Harding regarding questionnaire issues (0.5). |
|---|---|---|---|---|
| 12/2/2005 | JAL | 425.00 | 0.10 | Telephone conf. w/M. Hurford regarding draft objection to extension of exclusivity, |
| 12/2/2005 | JAL | 425.00 | 2.10 | Drafted and revised preliminary statement and conclusion in draft objection to extension of exclusivity. |
| 12/2/2005 | JAL | 425.00 | 3.30 | Further revisions and editing to the draft objection to the extension of exclusivity. |
| 12/2/2005 | JAL | 425.00 | 0.20 | Review of correspondence and materials in connection with estimation proceeding. |
| 12/2/2005 | VW | 175.00 | 0.40 | Pull exhibits per SC |
| 12/2/2005 | PVL | 760.00 | 0.50 | Review 8 miscellaneous filings (.1); review BDM lift stay motion (.2); review Pacficorp appeal brief (.2). |
| 12/2/2005 | DBS | 220.00 | 3.30 | Compile trial exhibits for attorney review. |
| 12/2/2005 | SAC | 220.00 | 1.90 | Assist JAL with Sealed Air brief supporting previous research in connection with divulging privileged document research. |
| 12/2/2005 | EI | 835.00 | 0.30 | T/c NDF re: his memo. |
| 12/2/2005 | ALV | 250.00 | 1.00 | Review discovery requests and edit letter to counsel for the debtors regarding discovery disputes. |
| 12/3/2005 | NDF | 525.00 | 1.00 | Review PD settlement proposal and Grace financial information (0.5); e-mail to Budd regarding call on Monday to discuss same (0.2); e-mail to Lockwood regarding Grace financial information (0.3). |
| 12/4/2005 | SME | 205.00 | 0.60 | Review trial transcripts from bankruptcy proceedings re: estimation of future liability due to asbestos claims. |
| 12/5/2005 | NDF | 525.00 | 2.50 | Review deposition list provided by Grace (0.5); review Siegal outline (0.5); prepare for discovery conference (1.5). |

| 12/5/2005 | EI | 835.00 | 0.40 | Attempt to confer re: Libby (.2); correspondence to debtor (.2). |
|-----------|-----|--------|------|-----|
| 12/5/2005 | DBS | 220.00 | 3.70 | Compile list of deposition exhibits for attorney review (3.0); compile documents for attorney review (.7). |
| 12/5/2005 | JAL | 425.00 | 0.90 | Review and analysis of objections to further extensions of the exclusive periods. |
| 12/5/2005 | JAL | 425.00 | 0.50 | Review and analysis of estimation-related discovery materials (.20); review and analysis of memo regarding Libby, Montana claims (.30). |
| 12/5/2005 | JAL | 425.00 | 0.30 | Further preparation for debtors' depositions of silica doctors and screening companies (.10); review of correspondence regarding outstanding estimation discovery issues (.20). |
| 12/5/2005 | JAL | 425.00 | 1.40 | Review and analysis of deposition notices, subpoenas, and document requests served by the debtors (1.30); review and analysis of materials relating to estimation litigation (.10). |
| 12/5/2005 | JAL | 425.00 | 0.20 | Review and analysis of materials relating to estimation discovery. |
| 12/5/2005 | JAL | 425.00 | 1.00 | Review and analysis of 9th Circuit ruling regarding Grace's Libby, Montana liability. |
| 12/5/2005 | JAL | 425.00 | 1.40 | Review and analysis of debtors' answers to interrogatories. |
| 12/5/2005 | SAC | 220.00 | 0.20 | Assist JAL with staffing document pull in connection with Sealed Air deposition and exhibit pull. |
| 12/6/2005 | DKG | 290.00 | 2.00 | Deposition preparation. |
| 12/6/2005 | JAL | 425.00 | 0.30 | Office conference with DKG regarding preparation for debtors' depositions of silica doctors and screening company (.10); drafted and revised follow-up memo to DKG regarding same (.20). |
| 12/6/2005 | DBS | 220.00 | 2.50 | Compile potential deposition exhibits for attorney review (1.5); compile pleadings for attorney review (1.0). |
| 12/6/2005 | NDF | 525.00 | 0.70 | Telephone conference with EI regarding Libby issue. |

{D0054038:1 }

| 12/7/2005 | NDF | 525.00 | 6.40 | Telephone conference with Harding regarding discovery issues (1.5); review documents to send to Harding and draft letter regarding same (0.7); draft letter to Harding regarding questionnaire (0.5); e-mails to Wyron et al. regarding discovery plan (0.5); telephone conference with Heberling regarding Libby (0.9); telephone conference with Peterson regarding asbestos estimation issue (0.5); telephone conference with EI regarding various issues (0.3); draft supplemental document requests to Grace (1.0); draft stipulation regarding expert discovery (0.5). |
| --- | --- | --- | --- | --- |
| 12/7/2005 | DBS | 220.00 | 4.50 | Compile trial exhibits and list of deposition exhibits to send to counsel (4.0); compile pleadings for attorney review (.5). |
| 12/7/2005 | JAL | 425.00 | 0.10 | Review of letter from NDF to B. Harding, debtors' counsel, regarding claimant questionnaire issues. |
| 12/7/2005 | JAL | 425.00 | 1.30 | Meet and confer teleconference with debtors' counsel regarding estimation discovery. |
| 12/7/2005 | JAL | 425.00 | 0.30 | Teleconference with NDF regarding estimation-related discovery and next steps. |
| 12/7/2005 | JAL | 425.00 | 0.30 | Office conference with ALV regarding estimation-related discovery and next steps. |
| 12/7/2005 | JAL | 425.00 | 2.60 | Review and analysis of discovery materials relating to estimation. |
| 12/7/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 12/7/2005 | ALV | 250.00 | 5.90 | Review previous pleadings submitted by debtors and hearing transcripts for statements related to putting at issue their settlements of asbestos tort claims. |
| 12/8/2005 | ALV | 250.00 | 6.20 | Review previous pleadings submitted by debtors and hearing transcripts for statements related to putting at issue their settlements of asbestos tort claims. |
| 12/8/2005 | VP | 175.00 | 2.20 | Searched correspondence and pleadings for brief at the request of attorney (1.4); searched bankruptcy court docket for brief at the request of attorney (.4); searched district court docket for brief at the request of attorney (.3); called co-counsel in search of brief requested by attorney (.1). |

| 12/8/2005 | SAC | 220.00 | 4.10 | Manage the staffing of Sealed Air research in support of JAL's request (.3); assist VP and VW with same (3.8). |
|-----------|-----|--------|------|------|
| 12/8/2005 | JAL | 425.00 | 3.00 | Review of correspondence regarding outstanding discovery issues and document repositories in Boston and Boca Raton (.70); review and analysis of deposition transcripts and other discovery materials relating to aggregate estimation of claims (1.80); drafted and revised memo to NDF regarding privilege and work product issues raised by debtors (.20); drafted and revised e-mail to SAC and DBS regarding same (.10); drafted and revised e-mail to VP regarding same (.10); meeting with PVNL and NDF regarding upcoming hearing on our objection to exclusivity extension (.10) |
| 12/8/2005 | JAL | 425.00 | 0.40 | Review and analysis of Grace's redraft of the proposed discovery mediator order. |
| 12/8/2005 | VW | 175.00 | 2.00 | Review and pull responsive documents for attorney |
| 12/8/2005 | JPW | 405.00 | 1.20 | Analysis of issues re asbestos estimation |
| 12/8/2005 | DBS | 220.00 | 4.20 | Compile deposition transcripts and exhibits to send to experts for review (3.5); compile hearing transcripts for attorney review (.7). |
| 12/8/2005 | NDF | 525.00 | 5.10 | Select documents to send to experts (2.0); conference with PVNL regarding Libby issues (0.5); telephone conference with Peterson and Heberling (1.0); telephone conference with Peterson regarding RUST (0.5); draft letter to Harding regarding expert discovery (0.5); conference with DBS regarding documents needed (0.3); begin memo to ACC regarding case issues (0.3). |
| 12/8/2005 | DKG | 290.00 | 0.80 | Attention to issues re depositions. |
| 12/9/2005 | SME | 205.00 | 2.50 | Review trial transcripts and other materials describing details for estimation proceedings in asbestos cases. |
| 12/9/2005 | DKG | 290.00 | 1.20 | Attention to various case issues, including issues re expert witnesses. |
| 12/9/2005 | JAL | 425.00 | 1.80 | Review and analysis of competing mediator compensation orders (.40); correspondence among |

|            |     |        |      |                                                                                                                                                                                                                                                                                                                                                                                            |
|------------|-----|--------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |        |      | me, NDF, M. Hurford, and VP regarding estimation discovery issues (.40); telephone call w/D. Mendelson, debtors' counsel, regarding proposed mediator compensation orders (.20); reviewed materials relating to estimation discovery (.50); review and analysis of draft supplemental interrogatories and draft supplemental document requests (.30).                                       |
| 12/9/2005  | DBS | 220.00 | 2.00 | Compile confidentiality agreements for attorney review (1.2); compile deposition transcripts and exhibits to send to experts for review (.8).                                                                                                                                                                                                                                            |
| 12/9/2005  | VW  | 175.00 | 2.20 | Review and pull responsive documents for attorney                                                                                                                                                                                                                                                                                                                                       |
| 12/9/2005  | SAC | 220.00 | 1.30 | Follow up Sealed Air research project.                                                                                                                                                                                                                                                                                                                                                  |
| 12/9/2005  | VP  | 175.00 | 1.30 | Reviewed pleadings regarding the brief requested by attorney.                                                                                                                                                                                                                                                                                                                           |
| 12/9/2005  | VP  | 175.00 | 0.20 | Identified brief for attorney.                                                                                                                                                                                                                                                                                                                                                          |
| 12/9/2005  | NDF | 525.00 | 1.50 | Work on asbestos estimation case - review materials to send to experts.                                                                                                                                                                                                                                                                                                                 |
| 12/9/2005  | ALV | 250.00 | 8.80 | Review previous pleadings submitted by debtors and hearing transcripts for statements related to putting at issue their settlements of asbestos tort claims (6.8); prepare additional document requests and interrogatories for debtors (1.0); prepare expert witness disclosures to be submitted on December 19 (1.0).                                                                    |
| 12/12/2005 | ALV | 250.00 | 8.00 | Review previous pleadings submitted by debtors and hearing transcripts for statements related to putting at issue their settlements of asbestos tort claims, and organized statement charts (6.0); prepare additional document requests and interrogatories for debtors (1.0); prepare expert witness disclosures to be submitted on December 19 (1.0).                                    |
| 12/12/2005 | NDF | 525.00 | 0.90 | Review recent memos regarding discovery issues.                                                                                                                                                                                                                                                                                                                                         |
| 12/12/2005 | JAL | 425.00 | 0.20 | Review of Grace's opposition to motion for class certification of certain property-damage claims.                                                                                                                                                                                                                                                                                       |
| 12/12/2005 | JAL | 425.00 | 0.20 | Reviewed voice message and memo from FCR's counsel, D. Felder regarding estimation-related discovery (.10); telephone call with FCR's counsel,                                                                                                                                                                                                                                            |

| | | | | D. Felder regarding estimation-related discovery (.10). |
|---|---|---|---|---|
| 12/12/2005 | JAL | 425.00 | 0.30 | Reviewed voice message from discovery mediator regarding scheduling of conference call (.10); drafted and revised memo to D. Mendelson, debtors' counsel regarding same (.10); brief revisions to opposed order governing mediator compensation (.10). |
| 12/12/2005 | JAL | 425.00 | 0.10 | Review and analysis of Grace's reply brief in support of its request to extend exclusivity. |
| 12/12/2005 | JAL | 425.00 | 0.10 | Review of deposition notice to A. Harron. |
| 12/12/2005 | JAL | 425.00 | 4.30 | Review and analysis of deposition transcripts and other materials relating to estimation. |
| 12/12/2005 | DBS | 220.00 | 1.00 | Compile pleadings and transcripts for case files. |
| 12/12/2005 | DKG | 290.00 | 1.50 | Attention to issues re depositions. |
| 12/12/2005 | AGL | 610.00 | 0.20 | Review pending orders/schedule. |
| 12/13/2005 | DKG | 290.00 | 0.50 | Attention to various case issues. |
| 12/13/2005 | DKG | 290.00 | 1.80 | Attention to issues re Dr. Harron's deposition. |
| 12/13/2005 | JAL | 425.00 | 0.10 | Reviewed message from B. Harding regarding scheduling of meet and confer discovery conference. |
| 12/13/2005 | JAL | 425.00 | 0.10 | Memo to NDF regarding scheduling meeting with the parties and the discovery mediator. |
| 12/13/2005 | JAL | 425.00 | 0.30 | Office conference with JPW regarding estimation-related discovery issues. |
| 12/13/2005 | JAL | 425.00 | 0.10 | Reviewed comments from PVNL regarding draft brief in support of mediator compensation order. |
| 12/13/2005 | JAL | 425.00 | 0.90 | Conference with NDF, JPW and ALV regarding estimation-related discovery and planning next steps. |
| 12/13/2005 | JAL | 425.00 | 0.10 | Office conference with JPW regarding estimation-related discovery. |
| 12/13/2005 | JAL | 425.00 | 0.80 | Teleconference with D. Mendelson and discovery mediator regarding proposed mediator compensation order and other discovery issues. |

| 12/13/2005 | JAL | 425.00 | 0.30 | Teleconference with M. Hurford regarding proposed mediator compensation order. |
| 12/13/2005 | JAL | 425.00 | 0.80 | Drafted and revised memo to EI, PVNL, and NDF regarding discovery scheduling and discovery issues. |
| 12/13/2005 | JAL | 425.00 | 0.10 | Office conference with ALV regarding draft brief in support of proposed mediator compensation order. |
| 12/13/2005 | JAL | 425.00 | 0.90 | Further editing and revisions to brief in support of proposed discovery mediator order. |
| 12/13/2005 | EI | 835.00 | 0.20 | T/c NDF re: status and setting up meeting (.2). |
| 12/13/2005 | JAL | 425.00 | 0.40 | Telephone call with discovery mediator to set up conference call with debtors (.10); drafted and revised memo to debtors' counsel regarding conference call and revised version of ACC's proposed compensation order (.20); brief revisions to proposed mediator compensation order (.10). |
| 12/13/2005 | JAL | 425.00 | 0.40 | Edited and revised brief in support of proposed mediator compensation order. |
| 12/13/2005 | VW | 175.00 | 0.20 | Locate deposition documents |
| 12/13/2005 | JPW | 405.00 | 5.50 | Meeting with NDF and JAL re privilege issues; review Sealed Air discovery |
| 12/13/2005 | NDF | 525.00 | 6.20 | Confer with Wehner and Liesemer regarding case issues and upcoming tasks (1.0); edit interrogatories and document requests (0.5); prepare memo to EI, PVNL regarding PD issues (1.0); telephone conference with Budd regarding same (0.5); prepare for asbestos estimation (draft memo to committee regarding case strategy) (2.1); review Harding emails regarding discovery conference (0.1); review expert reports of Welch and Longo in PD case (0.5); outline arguments regarding ACC discovery plan (0.5). |
| 12/13/2005 | DBS | 220.00 | 1.20 | Compile pleadings and transcripts for attorney review. |
| 12/13/2005 | ALV | 250.00 | 2.00 | File and edit additional document requests and interrogatories for debtors. |
| 12/13/2005 | SME | 205.00 | 1.90 | Review various materials re: estimation procedures for asbestos liability. |

| 12/14/2005 | ALV | 250.00 | 6.30 | Review various Sealed Air depositions (1.0); review previous pleadings submitted by debtors and hearing transcripts for statements related to putting at issue their settlements of asbestos tort claims, and organized statement charts (4.5);  attend teleconferences among various counsel regarding discovery issues (0.8). |
| --- | --- | --- | --- | --- |
| 12/14/2005 | DBS | 220.00 | 1.50 | Compile pleadings and transcripts for attorney review (.5); review document indices from Boston repository (1.0). |
| 12/14/2005 | NDF | 525.00 | 6.50 | Draft memo to committee regarding case strategy, experts, estimates, status of PD and ZAI and likely discovery issues (5.5); telephone conference with Grace lawyers regarding discovery (1.0). |
| 12/14/2005 | SAC | 220.00 | 0.60 | Assist ALV and JAL with assistance with Sealed Air deposition binder, coordinate distribution of same. |
| 12/14/2005 | JAL | 425.00 | 0.60 | Meet and confer telephone conference with debtors' counsel regarding outstanding discovery issues. |
| 12/14/2005 | JAL | 425.00 | 0.30 | Telephone conference with NDF, JPW and ALV regarding outstanding discovery issues and next step. |
| 12/14/2005 | JAL | 425.00 | 0.20 | Telephone call with D. Felder regarding next week's visit to Grace document repository in Boston (.10); drafted and revised e-mail to NDF, DKG, SME and DBS regarding same (.10). |
| 12/14/2005 | JAL | 425.00 | 0.10 | Office conference with DKG regarding tomorrow's deposition of Ray Harron. |
| 12/14/2005 | JAL | 425.00 | 3.40 | Review of Sealed Air deposition transcripts and other discovery materials relating to estimation. |
| 12/14/2005 | JAL | 425.00 | 0.30 | Office conference with JPW regarding preparation of proposed stipulation relating to estimation discovery. |
| 12/14/2005 | JAL | 425.00 | 0.10 | Office conference with ALV relating to estimation discovery. |
| 12/14/2005 | JAL | 425.00 | 0.60 | Review and analysis of memo from ALV regarding estimation and related discovery issues. |
| 12/14/2005 | JAL | 425.00 | 0.80 | Reviewed, revised, and edited proposed stipulation relating to estimation and discovery. |

| 12/14/2005 | DKG | 290.00 | 0.80 | Attention to issues re Dr. Harron's deposition. |
|---|---|---|---|---|
| 12/14/2005 | JPW | 405.00 | 6.30 | Review depositions regarding privilege issues; conference call regarding discovery issues; meeting with JAL regarding stipulations |
| 12/15/2005 | JPW | 405.00 | 3.40 | Research privilege issues; draft stipulation regarding claims history |
| 12/15/2005 | DKG | 290.00 | 3.60 | Attend Dr. Harron's deposition. |
| 12/15/2005 | JAL | 425.00 | 0.80 | Review and analysis of NDF's memo regarding developments, strategy, and next steps in the estimation proceeding (.70); review of draft minutes from the two most recent committee conference calls (.10). |
| 12/15/2005 | NDF | 525.00 | 2.10 | Work on stipulation regarding attorney-client privilege documents (1.5); review Grace 10-K's, etc. for asbestos information (0.6). |
| 12/15/2005 | DBS | 220.00 | 2.00 | Compile pleadings, transcripts, and other documents for attorney review. |
| 12/15/2005 | SME | 205.00 | 0.30 | Review correspondence re: document review at Boston repository. |
| 12/16/2005 | SME | 205.00 | 1.00 | Conference call with NDF, DBS, and JBL re: document review at Boston repository; prepare materials for review. |
| 12/16/2005 | SME | 205.00 | 0.70 | Review various materials re: estimation proceedings for predicting asbestos liability. |
| 12/16/2005 | SME | 205.00 | 0.40 | Review memo re: status of personal injury estimation, property damage litigation and ZAI litigation. |
| 12/16/2005 | DBS | 220.00 | 4.00 | Attend conference call re upcoming document review at Boston repository (.5); compile pleadings and incoming documents for attorney review (1.3); compile documents and materials to take to Boston for document review (1.5); proofread memo for attorney review (.7). |
| 12/16/2005 | NDF | 525.00 | 4.00 | Work on asbestos estimation matters. |
| 12/16/2005 | SAC | 220.00 | 0.30 | Review, annotate and manage electronic and hard copies of case inventory. |

| 12/16/2005 | JAL | 425.00 | 2.00 | Telephone call with B. Stansbury, debtors' counsel, regarding competing mediator compensation orders (.10); telephone call and message to M. Hurford regarding competing mediator compensation orders (.10); revised and finalized proposed mediator compensation order, supporting brief, and exhibits thereto (.70); drafted and revised memo to M. Hurford regarding filing of proposed mediator compensation order (.20); telephone call with B. Harding regarding same (.10); drafted second memo to M. Hurford regarding same (.10); telephone conference with NDF, SME, DBS and D. Felder (FCR's counsel) in prep for next week's document review in Boston (.60); review materials in preparation for next week's document review in Boston (.10). |
|---|---|---|---|---|
| 12/16/2005 | DKG | 290.00 | 4.20 | Prepare memo re Dr. Harron deposition; review deposition transcript. |
| 12/16/2005 | DKG | 290.00 | 1.00 | Prepare for document review. |
| 12/16/2005 | JPW | 405.00 | 5.80 | Conference with NDF regarding fact witness disclosures; research for Motion to Compel; review Grace discovery responses |
| 12/18/2005 | EI | 835.00 | 0.70 | T/cs Rice re: calendar matters (.5); t/c PVNL re: same (.2). |
| 12/18/2005 | NDF | 525.00 | 0.80 | Review discovery letter from Harding (0.5); telephone conference with Lockwood (0.3). |
| 12/19/2005 | NDF | 525.00 | 0.60 | Review outstanding discovery from Sealed Air. |
| 12/19/2005 | DBS | 220.00 | 10.00 | Review documents at Grace document repository in Boston. |
| 12/19/2005 | JAL | 425.00 | 8.50 | Meeting w/M. Murphy and co-counsel for committee and future claims representative regarding overview of Grace document repository (.40); document review at Grace document repository in Boston (1.80); meeting with DKG, SME, DBS and counsel for the future claims representative regarding document review (.80);  further document review at Grace document repository (5.10); second meeting with DKG, SME, DBS and counsel for the future claims representative regarding document review (.40). |

| | | | | |
|---|---|---|---|---|
| 12/19/2005 | JPW | 405.00 | 6.80 | Research privilege issues for Motion to Compel; draft Motion to Compel |
| 12/19/2005 | DKG | 290.00 | 9.40 | Review documents (8.0); attention to issues regarding document review (1.4) |
| 12/19/2005 | SME | 205.00 | 4.20 | Travel from Philadelphia to Boston for document review. |
| 12/19/2005 | SME | 205.00 | 8.50 | Review documents produced by debtor for estimation proceeding. |
| 12/19/2005 | SME | 205.00 | 0.70 | Meet with DBS, DKG, JBL, and others re: planning for future document review. |
| 12/20/2005 | SME | 205.00 | 9.00 | Review documents produced by debtor for estimation proceeding. |
| 12/20/2005 | DKG | 290.00 | 9.00 | Document review. |
| 12/20/2005 | JPW | 405.00 | 5.70 | Research privilege and evidentiary issues; review discovery requests and correspondence; draft Motion to Compel |
| 12/20/2005 | JAL | 425.00 | 7.80 | Document review at Grace document repository in Boston. |
| 12/20/2005 | DBS | 220.00 | 9.50 | Review documents at Grace document repository in Boston. |
| 12/20/2005 | NDF | 525.00 | 9.70 | Draft response to Harding letter (1.0); review documents in Boston (7.5); confer with Liesemer regarding case issues (0.5); review expert disclosures of debtors and other parties (0.7). |
| 12/21/2005 | NDF | 525.00 | 2.30 | Telephone conference with Harding regarding case issues (0.5); telephone conference with Hurford regarding same (0.3); review Grace experts' CV's (1.5). |
| 12/21/2005 | SAC | 220.00 | 0.50 | Assist attorney with legal research in connection with criminal case. |
| 12/21/2005 | DBS | 220.00 | 8.50 | Review documents at Grace document repository in Boston. |
| 12/21/2005 | JPW | 405.00 | 2.30 | Revise draft Motion to Compel |

| | | | | |
|---|---|---|---|---|
| 12/21/2005 | DKG | 290.00 | 0.80 | Document review. |
| 12/21/2005 | SME | 205.00 | 8.00 | Review documents produced by debtor for estimation proceeding. |
| 12/21/2005 | JAL | 425.00 | 2.80 | Drafted and revised memo to NDF and JPW regarding Grace privilege logs (.10); telephone call w/DBS regarding same (.10); reviewed memo from NDF regarding preparation of motion to compel discovery (.10); review and analysis of materials relating to estimation discovery (1.30); review and analysis of deposition transcripts and other materials in the Sealed Air litigation, as such materials relate to the current estimation proceeding (1.20). |
| 12/22/2005 | SME | 205.00 | 2.80 | Review documents produced by debtor for estimation proceeding. |
| 12/22/2005 | SME | 205.00 | 5.00 | Travel from Boston to Philadelphia after document review. |
| 12/22/2005 | JAL | 425.00 | 1.50 | Review and analysis of Sealed Air depositions and materials with regard to estimation proceeding (1.40); drafted and revised memo to NDF regarding Grace's privilege logs (.10). |
| 12/22/2005 | JPW | 405.00 | 1.80 | Discovery issues; conference with J. Liesemer re privilege logs; revise motion to compel. |
| 12/22/2005 | EI | 835.00 | 0.10 | Memo re: questionnaire. |
| 12/22/2005 | DBS | 220.00 | 3.20 | Review documents at Grace document repository in Boston. |
| 12/22/2005 | NDF | 525.00 | 1.50 | Prepare letter to Harding regarding discovery. |
| 12/23/2005 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case inventory. |
| 12/26/2005 | NDF | 525.00 | 0.20 | Review and reply to correspondence regarding case issues. |
| 12/26/2005 | EI | 835.00 | 0.30 | Read Sealed Air Section 10(b)(5) opinion (.2); read debtor's expert witness declaration (.1). |
| 12/26/2005 | JAL | 425.00 | 1.40 | Drafted and revised e-mails to M. Hurford regarding committee's submission regarding the proposed mediator compensation order, and reviewed debtors' submission regarding same. |

| 12/27/2005 | JAL | 425.00 | 0.60 | Drafted and revised e-mail to M. Hurford regarding filing of committee's submission as to the proposed mediator compensation order (.10); drafted and revised second e-mail to M. Hurford regarding filing of committee's submission as to the proposed mediator compensation order (.10); drafted and revised memo to NDF regarding committee's submission as to the proposed mediator compensation order (.10); telephone call and voice message to M. Eskin regarding filing of committee's submission relating to the proposed mediator compensation order (.10); drafted and revised e-mail to M. Eskin regarding proposed mediator compensation order (.10); drafted and revised e-mail to B. Harding, debtors' counsel, regarding proposed mediator compensation order (.10). |
| --- | --- | --- | --- | --- |
| 12/27/2005 | ALV | 250.00 | 1.50 | Review discovery material (0.5); review various Sealed Air depositions (1.0). |
| 12/27/2005 | NDF | 525.00 | 0.30 | Review and reply to correspondence regarding case issues. |
| 12/28/2005 | NDF | 525.00 | 0.30 | Review and reply to correspondence regarding case issues. |
| 12/29/2005 | DBS | 220.00 | 1.00 | Compile deposition materials and privilege logs to send to co-counsel. |
| 12/29/2005 | JAL | 425.00 | 0.10 | Telephone call with copying service in Boston regarding scanning of documents drawn from Grace document production (.10). |
| 12/30/2005 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
| 12/30/2005 | NDF | 525.00 | 2.50 | Work on expert witness reports. |
| 12/30/2005 | SAC | 220.00 | 0.70 | Review and organize discovery responses. |

**Total Task Code .16**      **852.00**

**Plan & Disclosure Statement (10.30 Hours; $ 5,787.50)**

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |

{D0054038:1 }

| | | | |
|---|---|---|---|
| Elihu Inselbuch | .90 | $835 | 751.50 |
| Peter Van N. Lockwood | 4.60 | $760 | 3,496.00 |
| Jeffrey A. Liesemer | 2.80 | $425 | 1,190.00 |
| Vernon Preston | 2.00 | $175 | 350.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/14/2005 | EI | 835.00 | 0.40 | T/c NDF re: questionnaire (.2); memo to Rice re: questionnaire (.1); memo to JAL re: status (.1). |
| 11/15/2005 | EI | 835.00 | 0.20 | Status review. |
| 11/29/2005 | EI | 835.00 | 0.20 | Memo to Cooney re: status. |
| 12/1/2005 | JAL | 425.00 | 2.80 | Review and analysis of draft objection to debtors' request to extend the exclusive periods (2.00); office conference (2x) with NDF regarding draft objection to extend the exclusive periods (.30); telephone conference with M. Hurford regarding comments on draft objection to extend the exclusive periods (.40); telephone conference with PVNL regarding draft objection to extension of exclusive periods (.10); |
| 12/1/2005 | PVL | 760.00 | 0.60 | Review e-mail (.1); review draft excl. opposition (.4); teleconference JAL re same (.1). |
| 12/2/2005 | PVL | 760.00 | 0.80 | Review revised draft excl opposition and e-mail Hurford (.4); review FCR excl. opposition (.3); review PD excl opposition (.1). |
| 12/5/2005 | PVL | 760.00 | 1.10 | Prep for teleconference (.2); teleconference Budd, EI, NDF (.2); teleconference EI (.2); conferences NDF (.2); review e-mail (.1); review B&B excl. opposition (.2). |
| 12/6/2005 | PVL | 760.00 | 0.80 | Prep for teleconference (.2); teleconference Cooney, Budd, EI, NDF (.6). |
| 12/6/2005 | VP | 175.00 | 2.00 | Indexed correspondence into records. |
| 12/12/2005 | PVL | 760.00 | 0.10 | Review Grace excl. reply. |
| 12/18/2005 | PVL | 760.00 | 0.60 | Teleconference EI (.1); prep for hearing (.1); teleconference NDF (.1); confer Frankel (.3). |
| 12/19/2005 | PVL | 760.00 | 0.20 | Confer Felsenthal. |

| 12/20/2005 | PVL | 760.00 | 0.40 | Teleconference EI. |
| 12/20/2005 | EI | 835.00 | 0.10 | Conf. JWD, ACM, KNB, LMK re: status of TDPs etc. and prepare for call. |

**Total Task Code .17        10.30**

## Travel – Non Working (46.30 Hours; $ 9,472.75)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 5.20 | $380.00 | 1,976.00 |
| Nathan D. Finch | 11.50 | $262.50 | 3,018.75 |
| Jeffrey A. Liesemer | 6.80 | $212.50 | 1,445.00 |
| Danielle K. Graham | 15.00 | $145.00 | 2,175.00 |
| David B. Smith | 7.80 | $110.00 | 858.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/24/2005 | PVL | 380.00 | 2.50 | Travel to/from Wilmington (1/2). |
| 11/14/2005 | PVL | 380.00 | 1.00 | Travel to/from Wilmington (1/3). |
| 11/17/2005 | NDF | 262.50 | 6.50 | Travel to Flynn deposition (3.0); travel back from Flynn depo (3.5). |
| 12/15/2005 | DKG | 145.00 | 7.00 | Travel to/from New York City for Dr. Harron's deposition. |
| 12/18/2005 | PVL | 380.00 | 1.10 | Travel to Pittsburgh (1/2). |
| 12/19/2005 | PVL | 380.00 | 0.60 | Return travel to DC (1.2). |
| 12/19/2005 | DBS | 110.00 | 3.50 | Travel to Boston to attend document review. |
| 12/19/2005 | DKG | 145.00 | 4.00 | Travel DC to Boston. |
| 12/19/2005 | JAL | 212.50 | 3.00 | Travel time from DC to Boston for estimation document review. |
| 12/20/2005 | JAL | 212.50 | 3.80 | Travel time from Boston document review to DC. |
| 12/20/2005 | NDF | 262.50 | 5.00 | Travel to Boston for document review (2.0); travel back to D.C. (3.0). |

| 12/21/2005 | DKG | 145.00 | 4.00 | Travel Boston to DC. |
| 12/22/2005 | DBS | 110.00 | 4.30 | Travel to Boston to attend document review. |

**Total Task Code .21**      **46.30**

### Valuation (.20 Hours; $ 85.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Jeffrey A. Liesemer | .20 | $425 | 85.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 11/14/2005 | JAL | 425.00 | 0.20 | Review and analysis of committee's initial designation of expert testimony categories. |

**Total Task Code .22**      **.20**

### Fee Auditor Matters (2.30 Hours; $ 1,000.50)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Rita C. Tobin | 2.30 | $435 | 1,000.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 10/31/2005 | RCT | 435.00 | 0.30 | Review initial report. |
| 11/11/2005 | RCT | 435.00 | 2.00 | Respond to fee auditor. |

**Total Task Code .32**      **2.30**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $561.81 |
| Outside Local Deliveries | $163.02 |
| Research Material | $110.88 |
| Professional Fees & Expert Witness Fees | $2,920.00 |
| Air & Train Transportation | $5,922.33 |
| Meals Related to Travel | $94.87 |
| Conference Meals | $368.60 |
| Outside Photocopying/Duplication Service | $3,882.41 |
| Travel Expenses - Hotel Charges | $352.12 |
| Travel Expenses - Ground Transportation | $989.48 |
| Travel Expenses - LD Calls on Hotel Bill | $0.91 |
| Local Transportation - DC | $112.92 |
| Database Research | $6,598.87 |
| Xeroxing | $2,309.25 |
| Postage | $15.96 |
| Telecopier/Equitrac | $112.20 |
| Long Distance-Equitrac In-House | $32.47 |
| NYO Long Distance Telephone | $883.15 |

**Total for Report**          **$25,431.25**