```
Client Number:    4642                    Grace Asbestos Personal Injury Claimants                                  Page:   1
Matter      000                           Disbursements                                                              11/14/2005
                                                                                                                     Print Date/Time:
                                                                                                                     11/14/2005
                                                                                                                     11:20:40AM
Attn:                                                                                                                Invoice #

                                          PREBILL  / CONTROL  REPORT
                                                Trans Date Range:  1/1/1950  to: 10/31/2005

Matter      000
Disbursements
Bill Cycle:       Monthly            Style:        i1        Start:     4/16/2001
                                                                 Last Billed : 10/31/2005                            13,655
```

Trust Amount Available

Total Expenses Billed To Date        $294,307.37

```
                                                   Billing Empl:       0120     Elihu   Inselbuch
                                                   Responsible Empl:   0120     Elihu   Inselbuch
                                                   Alternate Empl:     0120     Elihu   Inselbuch
                                                   Originating Empl:   0120     Elihu   Inselbuch
```

**Summary   by Employee**

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|---|---|---|---|---|---|---|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 211.95 | 0.00 | 159.95 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 21.66 | 0.00 | 21.66 |
| 0094 | JWD | Julie W Davis | 0.00 | 53.59 | 0.00 | 49.97 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 384.42 | 0.00 | 384.42 |
| 0187 | NDF | Nathan D Finch | 0.00 | 2.87 | 0.00 | 2.87 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 10.50 | 0.00 | 10.50 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 4.50 | 0.00 | 4.50 |
| 0238 | SLC | Stacey L Colson | 0.00 | 96.90 | 0.00 | 96.90 |
| 0251 | JO | Joan O'Brien | 0.00 | 1.20 | 0.00 | 1.20 |
| 0308 | DBS | David B Smith | 0.00 | 276.45 | 0.00 | 276.45 |
| 0310 | DKG | Danielle K Graham | 0.00 | 1,061.57 | 0.00 | 1,061.57 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 521.35 | 0.00 | 423.35 |
| 0325 | SAC | Sheila A Clark | 0.00 | 208.38 | 0.00 | 208.38 |
| 0327 | ALV | Adam L VanGrack | 0.00 | 0.30 | 0.00 | 0.30 |
| 0329 | VW | Velma Wright | 0.00 | 6.15 | 0.00 | 6.15 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 4,233.55 | 0.00 | 4,233.55 |
|  |  |  | **0.00** | **7,095.34** | **0.00** | **6,941.72** |

**Total Fees**

**Summary   by Employee**

| Empl | Initials | Name | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount |
|---|---|---|---|---|---|---|---|---|

**Total Fees**

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                              Page:    1
Matter     000                     Disbursements                                                                                         11/14/2005
                                                                                                                                  Print Date/Time:
                                                                                                                                        11/14/2005
                                                                                                                                       11:20:40AM
Attn:                                                                                                                                    Invoice #

1861125    Equitrac - Long Distance to 8054993572          E   10/03/2005   0999   C&D    0.00       $1.68    0.00       $1.68     1.68
1861229    Photocopy                                       E   10/03/2005   0238   SLC    0.00       $0.45    0.00       $0.45     2.13
1861277    Photocopy                                       E   10/03/2005   0238   SLC    0.00       $3.90    0.00       $3.90     6.03
1861282    Photocopy                                       E   10/03/2005   0999   C&D    0.00      $40.50    0.00      $40.50    46.53
1862526    Photocopy                                       E   10/04/2005   0308   DBS    0.00      $91.05    0.00      $91.05   137.58
1862529    Photocopy                                       E   10/04/2005   0308   DBS    0.00       $5.70    0.00       $5.70   143.28
1862539    Photocopy                                       E   10/04/2005   0308   DBS    0.00      $18.60    0.00      $18.60   161.88
1862541    Photocopy                                       E   10/04/2005   0999   C&D    0.00     $310.05    0.00     $310.05   471.93
1862828    EI;  Conf dinner re Summitt conf on 9/22        E   10/04/2005   0120   EI     0.00     $309.70    0.00     $309.70   781.63
           attended by Bergman,Goldberg,Kazan,Kraus,
           ,Volta,Peterson,Esserman,Berkin,Sinclair,Rapp,
           WBS,JWD,NDF,JAL,RER,EI
1863007    Equitrac - Long Distance to 9735972490          E   10/05/2005   0999   C&D    0.00       $0.08    0.00       $0.08   781.71
1863013    Equitrac - Long Distance to 9735972490          E   10/05/2005   0999   C&D    0.00       $0.34    0.00       $0.34   782.05
1863104    Photocopy                                       E   10/05/2005   0999   C&D    0.00      $21.15    0.00      $21.15   803.20
1863118    Photocopy                                       E   10/05/2005   0999   C&D    0.00       $2.25    0.00       $2.25   805.45
1863207    Photocopy                                       E   10/05/2005   0308   DBS    0.00       $3.45    0.00       $3.45   808.90
1863475    Photocopy                                       E   10/06/2005   0308   DBS    0.00      $10.50    0.00      $10.50   819.40
1863522    Photocopy                                       E   10/06/2005   0999   C&D    0.00       $3.45    0.00       $3.45   822.85
1863523    Photocopy                                       E   10/06/2005   0308   DBS    0.00      $10.95    0.00      $10.95   833.80
1863533    Photocopy                                       E   10/06/2005   0308   DBS    0.00      $11.85    0.00      $11.85   845.65
1863747    Equitrac - Long Distance to 8054993572          E   10/07/2005   0999   C&D    0.00       $0.05    0.00       $0.05   845.70
1863761    Equitrac - Long Distance to 2125585500          E   10/07/2005   0999   C&D    0.00       $0.07    0.00       $0.07   845.77
1863765    Equitrac - Long Distance to 8054993572          E   10/07/2005   0999   C&D    0.00       $0.07    0.00       $0.07   845.84
1863766    Equitrac - Long Distance to 3105819309          E   10/07/2005   0999   C&D    0.00       $0.14    0.00       $0.14   845.98
1863769    Equitrac - Long Distance to 8054993572          E   10/07/2005   0999   C&D    0.00       $0.77    0.00       $0.77   846.75
1863774    Equitrac - Long Distance to 3024261900          E   10/07/2005   0999   C&D    0.00       $0.17    0.00       $0.17   846.92
1863779    Equitrac - Long Distance to 3024261900          E   10/07/2005   0999   C&D    0.00       $0.21    0.00       $0.21   847.13
1863868    Photocopy                                       E   10/07/2005   0999   C&D    0.00      $11.10    0.00      $11.10   858.23
1863978    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00       $2.76    0.00       $2.76   860.99
           status of cases on 9/22-23 for dinner
1863994    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00      $19.34    0.00      $15.72   876.71
           status of cases on 9/22-23  Acela from Wilminton
           to NY regular fare $157.00 (coach 99.00);  Delta
           shuttle to DC from NY (coach fare $152.55)
           (split w/16 cases)
1864010    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00      $25.65    0.00      $25.65   902.36
           status of cases on 9/22-23 for Radisson
           Lexington hotel
1864026    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00       $2.43    0.00       $2.43   904.79
           status of cases on 9/22-23  for cabs to train
           station and home
1864042    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00       $0.91    0.00       $0.91   905.70
           status of cases on 9/22-23 for phone calls made
           from hotel room
1864058    JWD;  Travel expenses to NY for meeting re      E   10/11/2005   0094   JWD    0.00       $2.50    0.00       $2.50   908.20
           status of cases on 9/22-23  for the travel
           agency fee (split w/16 cases)
1864059    Federal Express to Mark Meyer from EI on 9/27   E   10/11/2005   0120   EI     0.00      $15.18    0.00      $15.18   923.38
1864064    Federal Express to Katie Hamming from EI on 9/27 E  10/11/2005   0120   EI     0.00       $5.60    0.00       $5.60   928.98
1864221    Equitrac - Long Distance to 2123199240          E   10/11/2005   0999   C&D    0.00       $0.09    0.00       $0.09   929.07
1864300    Photocopy                                       E   10/11/2005   0999   C&D    0.00      $30.90    0.00      $30.90   959.97
1864307    Photocopy                                       E   10/11/2005   0220   SKL    0.00       $1.50    0.00       $1.50   961.47
1864358    Photocopy                                       E   10/11/2005   0308   DBS    0.00      $85.80    0.00      $85.80 1,047.27
1864428    Database Research/Lexis Charges for             E   10/12/2005   0999   C&D    0.00       $6.70    0.00       $6.70 1,053.97
           10/1/05-10/10/05 DS
1864671    Pacer Service  July thru September              E   10/12/2005   0999   C&D    0.00     $108.48    0.00     $108.48 1,162.45
1865647    Photocopy                                       E   10/12/2005   0020   PVL    0.00       $1.95    0.00       $1.95 1,164.40
1865727    Photocopy                                       E   10/12/2005   0308   DBS    0.00      $38.55    0.00      $38.55 1,202.95
1865830    Photocopy                                       E   10/13/2005   0999   C&D    0.00       $3.30    0.00       $3.30 1,206.25
1865832    Photocopy                                       E   10/13/2005   0999   C&D    0.00       $0.60    0.00       $0.60 1,206.85
1865448    Equitrac - Long Distance to 3024261900          E   10/17/2005   0999   C&D    0.00       $0.21    0.00       $0.21 1,207.06
1865449    Equitrac - Long Distance to 3024261900          E   10/17/2005   0999   C&D    0.00       $0.18    0.00       $0.18 1,207.24
1865458    Equitrac - Long Distance to 3024261900          E   10/17/2005   0999   C&D    0.00       $0.28    0.00       $0.28 1,207.52
1865496    Equitrac - Long Distance to 3024261900          E   10/17/2005   0999   C&D    0.00       $0.11    0.00       $0.11 1,207.63
1866250    ADA Travel  for WBS coach fare to NYC on 9/22   E   10/18/2005   0054   WBS    0.00      $19.16    0.00      $19.16 1,226.79
           (split w/16 cases)
1866266    ADA Travel   Agency fee on WBS travel to NYC on E   10/18/2005   0054   WBS    0.00       $2.50    0.00       $2.50 1,229.29
           9/22  (split w/16 cases)
1866267    ADA Travel  for JAL coach fare to NYC on 9/22   E   10/18/2005   0317   JAL    0.00     $154.05    0.00     $154.05 1,383.34
1866268    ADA Travel  for travel agency on JAL 9/22 travel E  10/18/2005   0317   JAL    0.00      $40.00    0.00      $40.00 1,423.34
```

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | 11/14/2005 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 11/14/2005 |
| | | | | | | | | | | 11:20:40AM |
| Attn: | | | | | | | | | | Invoice # |
| | | to New York | | | | | | | | |
| 1866269 | | ADA Travel for JAL to Wilmington on 9/26 (coach fare 189.00) | E | 10/18/2005 | 0317 | JAL | 0.00 | $287.00 | 0.00 | $189.00 | 1,612.34 |
| 1866270 | | ADA Travel for agency fee on JAL 9/26 travel to Wilmington | E | 10/18/2005 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 1,652.34 |
| 1866700 | | Photocopy | E | 10/18/2005 | 0999 | C&D | 0.00 | $44.25 | 0.00 | $44.25 | 1,696.59 |
| 1866916 | | Landmark Document Service; Medium litigation | E | 10/19/2005 | 0999 | C&D | 0.00 | $76.80 | 0.00 | $76.80 | 1,773.39 |
| 1867084 | | Equitrac - Long Distance to 3024269910 | E | 10/19/2005 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,773.55 |
| 1867359 | | Red Top Executive Sedan for NDF to National airport on 9/22 | E | 10/20/2005 | 0187 | NDF | 0.00 | $2.87 | 0.00 | $2.87 | 1,776.42 |
| 1867514 | | Photocopy | E | 10/20/2005 | 0238 | SLC | 0.00 | $2.70 | 0.00 | $2.70 | 1,779.12 |
| 1867593 | | Photocopy | E | 10/20/2005 | 0238 | SLC | 0.00 | $8.40 | 0.00 | $8.40 | 1,787.52 |
| 1867598 | | Photocopy | E | 10/20/2005 | 0238 | SLC | 0.00 | $37.20 | 0.00 | $37.20 | 1,824.72 |
| 1867985 | | Equitrac - Long Distance to 3024269910 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,824.77 |
| 1867994 | | Equitrac - Long Distance to 2123199240 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 1,825.15 |
| 1868003 | | Equitrac - Long Distance to 3024261900 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 1,825.38 |
| 1868028 | | Equitrac - Long Distance to 2149694910 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,825.44 |
| 1868029 | | Equitrac - Long Distance to 2149694910 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,825.55 |
| 1868030 | | Equitrac - Long Distance to 5124764394 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.51 | 0.00 | $0.51 | 1,826.06 |
| 1868035 | | Equitrac - Long Distance to 3024261900 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,826.22 |
| 1868152 | | Fax Transmission to 12145201181 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,826.67 |
| 1868153 | | Fax Transmission to 17136501400 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,827.12 |
| 1868154 | | Fax Transmission to 13125516759 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,827.57 |
| 1868155 | | Fax Transmission to 18432169290 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,827.72 |
| 1868156 | | Fax Transmission to 14067527124 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,828.17 |
| 1868157 | | Fax Transmission to 13026565875 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,828.62 |
| 1868158 | | Fax Transmission to 15108354913 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,829.07 |
| 1868159 | | Fax Transmission to 12165750799 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,829.52 |
| 1868160 | | Fax Transmission to 14124718308 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,829.82 |
| 1868161 | | Fax Transmission to 12123440994 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,830.27 |
| 1868162 | | Fax Transmission to 13024269947 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,830.42 |
| 1868163 | | Fax Transmission to 14122615066 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,830.57 |
| 1868164 | | Fax Transmission to 16179510679 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,831.02 |
| 1868165 | | Fax Transmission to 18432169450 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,831.47 |
| 1868166 | | Fax Transmission to 18432169290 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,831.77 |
| 1868167 | | Fax Transmission to 13053796222 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 1,832.22 |
| 1868168 | | Fax Transmission to 14124718308 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,832.37 |
| 1868169 | | Fax Transmission to 13024269947 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,832.52 |
| 1868170 | | Fax Transmission to 13024269947 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,832.67 |
| 1868171 | | Fax Transmission to 14122615066 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,832.82 |
| 1868172 | | Fax Transmission to 14122615066 | E | 10/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 1,832.97 |
| 1868184 | | Photocopy | E | 10/21/2005 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,837.47 |
| 1868247 | | Photocopy | E | 10/21/2005 | 0232 | LK | 0.00 | $0.45 | 0.00 | $0.45 | 1,837.92 |
| 1868286 | | Landmark Document Services; Imaging - Medium Litigation | E | 10/24/2005 | 0325 | SAC | 0.00 | $187.23 | 0.00 | $187.23 | 2,025.15 |
| 1868495 | | Equitrac - Long Distance to 3024261900 | E | 10/24/2005 | 0999 | C&D | 0.00 | $1.09 | 0.00 | $1.09 | 2,026.24 |
| 1868561 | | Photocopy | E | 10/24/2005 | 0238 | SLC | 0.00 | $44.25 | 0.00 | $44.25 | 2,070.49 |
| 1868569 | | Photocopy | E | 10/24/2005 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 2,072.89 |
| 1868584 | | Photocopy | E | 10/24/2005 | 0220 | SKL | 0.00 | $5.10 | 0.00 | $5.10 | 2,077.99 |
| 1868595 | | Photocopy | E | 10/24/2005 | 0329 | VW | 0.00 | $6.15 | 0.00 | $6.15 | 2,084.14 |
| 1868618 | | Photocopy | E | 10/24/2005 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 2,085.04 |
| 1868630 | | Photocopy | E | 10/24/2005 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 2,086.24 |
| 1868905 | | Equitrac - Long Distance to 2125585500 | E | 10/25/2005 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 2,086.52 |
| 1868932 | | Equitrac - Long Distance to 2125585500 | E | 10/25/2005 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,086.58 |
| 1869400 | | Federal Express to Nathan Finch from Ferdinand Lopez on 10/12 | E | 10/26/2005 | 0120 | EI | 0.00 | $51.54 | 0.00 | $51.54 | 2,138.12 |
| 1869407 | | Aaxis Technologies; Copy CD | E | 10/26/2005 | 0325 | SAC | 0.00 | $21.15 | 0.00 | $21.15 | 2,159.27 |
| 1869417 | | Pacer Usage July thru Sept in NY office | E | 10/26/2005 | 0120 | EI | 0.00 | $2.40 | 0.00 | $2.40 | 2,161.67 |
| 1869428 | | Barry Castleman; Expert Witness Retainer | E | 10/26/2005 | 0310 | DKG | 0.00 | $1,000.00 | 0.00 | $1,000.00 | 3,161.67 |
| 1869508 | | Equitrac - Long Distance to 3024261900 | E | 10/26/2005 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 3,161.81 |
| 1869513 | | Equitrac - Long Distance to 8432169198 | E | 10/26/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 3,161.91 |
| 1869516 | | Equitrac - Long Distance to 3024261900 | E | 10/26/2005 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 3,162.04 |
| 1869520 | | Equitrac - Long Distance to 7326762630 | E | 10/26/2005 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 3,162.35 |
| 1869521 | | Equitrac - Long Distance to 2128448400 | E | 10/26/2005 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 3,162.41 |
| 1869564 | | Postage | E | 10/26/2005 | 0310 | DKG | 0.00 | $13.65 | 0.00 | $13.65 | 3,176.06 |
| 1869583 | | Fax Transmission to 17326762656 | E | 10/26/2005 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 3,176.51 |
| 1869584 | | Fax Transmission to 17326762656 | E | 10/26/2005 | 0327 | ALV | 0.00 | $0.30 | 0.00 | $0.30 | 3,176.81 |
| 1869626 | | Photocopy | E | 10/26/2005 | 0999 | C&D | 0.00 | $9.60 | 0.00 | $9.60 | 3,186.41 |
| 1869660 | | Photocopy | E | 10/26/2005 | 0251 | JO | 0.00 | $0.90 | 0.00 | $0.90 | 3,187.31 |
| 1869674 | | Photocopy | E | 10/26/2005 | 0220 | SKL | 0.00 | $3.45 | 0.00 | $3.45 | 3,190.76 |
| 1869683 | | Photocopy | E | 10/26/2005 | 0251 | JO | 0.00 | $0.30 | 0.00 | $0.30 | 3,191.06 |
| 1869690 | | Photocopy | E | 10/26/2005 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 3,192.11 |

Client Number: 4642     Grace Asbestos Personal Injury Claimants     Page: 1

**Matter   000     Disbursements**

11/14/2005
Print Date/Time:
11/14/2005
11:20:40AM

Attn:

| ID | Description | Type | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1869901 | Petty Cash  Cab and Parking expenses for PVNL to Wilmington on 10/24 | E | 10/27/2005 | 0020 | PVL | 0.00 | $29.00 | 0.00 | $29.00 | 3,221.11 |
| 1869967 | Equitrac - Long Distance to 2123082735 | E | 10/27/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,221.16 |
| 1870095 | Photocopy | E | 10/27/2005 | 0232 | LK | 0.00 | $4.05 | 0.00 | $4.05 | 3,225.21 |
| 1870131 | Photocopy | E | 10/27/2005 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 3,226.26 |
| 1870173 | Photocopy | E | 10/27/2005 | 0317 | JAL | 0.00 | $0.30 | 0.00 | $0.30 | 3,226.56 |
| 1870802 | Equitrac - Long Distance to 2129562222 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 3,226.66 |
| 1870808 | Equitrac - Long Distance to 3024261900 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 3,226.83 |
| 1870815 | Equitrac - Long Distance to 2129562222 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,226.88 |
| 1870823 | Equitrac - Long Distance to 3024261900 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,226.97 |
| 1870826 | Equitrac - Long Distance to 3024261900 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 3,227.35 |
| 1870833 | Equitrac - Long Distance to 3024261900 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 3,227.45 |
| 1870834 | Equitrac - Long Distance to 3024261900 | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 3,227.55 |
| 1870971 | Photocopy | E | 10/28/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 3,228.00 |
| 1871063 | Red Top Executive Sedan  for DKG to Split Creek Lane in Alexandria on 10/5 | E | 10/31/2005 | 0310 | DKG | 0.00 | $47.92 | 0.00 | $47.92 | 3,275.92 |
| 1871085 | ADA Travel  for PVNL to Wilmington on 10/24 (coach fare 218.00)   (trip split w/2 cases) | E | 10/31/2005 | 0020 | PVL | 0.00 | $161.00 | 0.00 | $109.00 | 3,384.92 |
| 1871086 | ADA Travel  agency fee on PVNL travel to Wilmington on 10/24 (split w/2 cases) | E | 10/31/2005 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 3,404.92 |
| 1871978 | Photocopy | E | 10/31/2005 | 0999 | C&D | 0.00 | $19.80 | 0.00 | $19.80 | 3,424.72 |
| 1872038 | Photocopy | E | 10/31/2005 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 3,425.62 |
| 1872042 | Photocopy | E | 10/31/2005 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 3,426.82 |
| 1872044 | Photocopy | E | 10/31/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 3,426.97 |
| 1872048 | Photocopy | E | 10/31/2005 | 0999 | C&D | 0.00 | $2.55 | 0.00 | $2.55 | 3,429.52 |
| 1874812 | Database Research/Lexis Charges 10/25/05-11/1/05 AV | E | 10/31/2005 | 0999 | C&D | 0.00 | $340.92 | 0.00 | $340.92 | 3,770.44 |
| 1874816 | Database Research/Lexis Charges 10/25/05-11/1/05 DS | E | 10/31/2005 | 0999 | C&D | 0.00 | $1,067.97 | 0.00 | $1,067.97 | 4,838.41 |
| 1874817 | Database Research/Lexis Charges 10/25/05-11/1/05 AV | E | 10/31/2005 | 0999 | C&D | 0.00 | $6.72 | 0.00 | $6.72 | 4,845.13 |
| 1874842 | Database Research - Westlaw by ALV on 10/05 | E | 10/31/2005 | 0999 | C&D | 0.00 | $289.36 | 0.00 | $289.36 | 5,134.49 |
| 1874846 | Database Research - Westlaw by NDF on 10/31 | E | 10/31/2005 | 0999 | C&D | 0.00 | $35.33 | 0.00 | $35.33 | 5,169.82 |
| 1874847 | Database Research - Westlaw by DKG on 10/5 & 12 | E | 10/31/2005 | 0999 | C&D | 0.00 | $102.06 | 0.00 | $102.06 | 5,271.88 |
| 1874848 | Database Research - Westlaw by HMS on 10/6 | E | 10/31/2005 | 0999 | C&D | 0.00 | $105.96 | 0.00 | $105.96 | 5,377.84 |
| 1874849 | Database Research - Westlaw by DBS on 10/5-11 | E | 10/31/2005 | 0999 | C&D | 0.00 | $296.95 | 0.00 | $296.95 | 5,674.79 |
| 1874850 | Database Research - Westlaw by JAL on 10/3-24 | E | 10/31/2005 | 0999 | C&D | 0.00 | $158.99 | 0.00 | $158.99 | 5,833.78 |
| 1874851 | Database Research - Westlaw by ALV on 10/6-27 | E | 10/31/2005 | 0999 | C&D | 0.00 | $46.46 | 0.00 | $46.46 | 5,880.24 |
| 1874852 | Database Research - Westlaw by JAL on 10/3-26 | E | 10/31/2005 | 0999 | C&D | 0.00 | $1,061.48 | 0.00 | $1,061.48 | 6,941.72 |
| **Total Expenses** | | | | | | 0.00 | $7,095.34 | 0.00 | $6,941.72 | |

Matter Total Fees                                         0.00                      0.00

Matter Total Expenses                                 7,095.34                  6,941.72

Matter Total                              0.00        7,095.34        0.00     6,941.72


Prebill Total Fees

Prebill Total Expenses                                $7,095.34                $6,941.72

Prebill Total                             0.00       $7,095.34        0.00    $6,941.72

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                          Page:   1
Matter       000                   Disbursements                                                     11/14/2005
                                                                                                 Print Date/Time:
                                                                                                      11/14/2005
                                                                                                     11:20:40AM
Attn:                                                                                                 Invoice #
Previous Billings

InvoiceNo        InvoiceDate            InvoiceTotal        OpenTotal

36,593           07/26/2002              121,163.25          1,414.09
37,961           11/30/2002               36,076.50            542.50
46,677           08/27/2004                  240.00             48.00
47,114           09/30/2004                6,171.50          1,234.30
48,027           12/27/2004                1,419.00            283.80
49,444           04/21/2005               38,706.00            232.00
49,903           05/25/2005               15,337.50          3,067.50
50,275           06/27/2005               63,948.25         12,789.65
50,276           06/27/2005                8,030.50          1,606.10
50,598           07/15/2005              157,029.46        157,029.46
50,965           08/25/2005              116,412.29        116,412.29
51,203           09/30/2005               73,418.11         73,418.11
51,687           10/31/2005               77,234.70         77,234.70
                                         715,187.06        445,312.50
```

                              PREBILL  / CONTROL  REPORT
                                        Trans Date Range:   1/1/1950  to: 11/30/2005

**Matter       000**
**Disbursements**
Bill Cycle:        Monthly              Style:         i1           Start:   4/16/2001
                                                                 Last Billed : 11/28/2005                13,655

Trust Amount Available

                          Total Expenses Billed To Date        $301,249.09

                                                                Billing Empl:       0120     Elihu  Inselbuch
                                                                Responsible Empl:   0120     Elihu  Inselbuch
                                                                Alternate Empl:     0120     Elihu  Inselbuch
                                                                Originating Empl:   0120     Elihu  Inselbuch

**Summary   by Employee**
                                                    ---------- A C T U A L ----------         --------- B I L L I N G---------
 Empl      Initials       Name                          Hours              Amount                 Hours              Amount

 0020      PVL            Peter Van N Lockwood           0.00              209.00                  0.00              157.00
 0120      EI             Elihu  Inselbuch               0.00               23.43                  0.00               23.43
 0187      NDF            Nathan D Finch                 0.00              403.25                  0.00              403.25
 0220      SKL            Suzanne K Lurie                0.00              347.85                  0.00              347.85
 0232      LK             Lauren  Karastergiou           0.00                9.90                  0.00                9.90
 0238      SLC            Stacey L Colson                0.00                9.90                  0.00                9.90
 0308      DBS            David B Smith                  0.00            1,056.30                  0.00            1,056.30
 0325      SAC            Sheila A Clark                 0.00               17.25                  0.00               17.25
 0327      ALV            Adam L VanGrack                0.00              342.66                  0.00              342.66
 0999      C&D            Caplin &. Drysdale             0.00            2,417.68                  0.00            2,417.68
                                                         **0.00**        **4,837.22**              **0.00**        **4,785.22**
**Total Fees**

```
Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                                      Page:    1
Matter       000                         Disbursements                                                                                 11/14/2005
                                                                                                                                       Print Date/Time:
                                                                                                                                       11/14/2005
                                                                                                                                       11:20:40AM
Attn:                                                                                                                                  Invoice #
```

**Summary by Employee**

```
                                         ---------- A C T U A L ----------         ---------- B I L L I N G---------
Empl    Initials    Name                 Rate         Hours                Amount   Rate         Hours                Amount
```

**Total Fees**

**Detail Time / Expense by Date**

```
                                                                                     ---------- A C T U A L ----------    ---------- B I L L I N G---------
TransNo.    Description                               TransType  Trans Date    Work Empl     Rate    Hours       Amount       Rate    Hours       Amount      Cumulative

1874222     Equitrac - Long Distance to 8432169252        E      11/02/2005    0999  C&D     0.00                $0.05        0.00                $0.05         0.05
1874224     Equitrac - Long Distance to 2128448400        E      11/02/2005    0999  C&D     0.00                $0.06        0.00                $0.06         0.11
1874226     Equitrac - Long Distance to 2124202546        E      11/02/2005    0999  C&D     0.00                $0.05        0.00                $0.05         0.16
1874227     Equitrac - Long Distance to 8054993572        E      11/02/2005    0999  C&D     0.00                $0.48        0.00                $0.48         0.64
1874242     Equitrac - Long Distance to 2039791256        E      11/02/2005    0999  C&D     0.00                $0.11        0.00                $0.11         0.75
1874245     Equitrac - Long Distance to 2123197125        E      11/02/2005    0999  C&D     0.00                $0.05        0.00                $0.05         0.80
1874312     Fax Transmission to 12032522562              E      11/02/2005    0220  SKL     0.00                $0.45        0.00                $0.45         1.25
1874347     Photocopy                                    E      11/02/2005    0220  SKL     0.00               $19.05        0.00               $19.05        20.30
1874417     Photocopy                                    E      11/02/2005    0220  SKL     0.00               $25.20        0.00               $25.20        45.50
1874419     Photocopy                                    E      11/02/2005    0220  SKL     0.00               $30.45        0.00               $30.45        75.95
1874989     Federal Express to Katie Hemming from EI on 10/26  E  11/03/2005  0120  EI      0.00                $5.72        0.00                $5.72        81.67
1875034     BostonCoach  for NDF in Pittsburgh on 10/5   E      11/03/2005    0187  NDF     0.00              $109.58        0.00              $109.58       191.25
1875148     Photocopy                                    E      11/03/2005    0220  SKL     0.00                $5.70        0.00                $5.70       196.95
1875156     Photocopy                                    E      11/03/2005    0220  SKL     0.00               $10.50        0.00               $10.50       207.45
1875236     Photocopy                                    E      11/03/2005    0999  C&D     0.00                $2.70        0.00                $2.70       210.15
1875237     Photocopy                                    E      11/03/2005    0999  C&D     0.00                $4.20        0.00                $4.20       214.35
1875877     Photocopy                                    E      11/07/2005    0999  C&D     0.00                $2.25        0.00                $2.25       216.60
1876162     Equitrac - Long Distance to 2122781733        E      11/08/2005    0999  C&D     0.00                $0.18        0.00                $0.18       216.78
1876171     Equitrac - Long Distance to 8054993572        E      11/08/2005    0999  C&D     0.00                $0.99        0.00                $0.99       217.77
1876174     Equitrac - Long Distance to 7576285520        E      11/08/2005    0999  C&D     0.00                $0.06        0.00                $0.06       217.83
1876185     Equitrac - Long Distance to 2123199240        E      11/08/2005    0999  C&D     0.00                $0.06        0.00                $0.06       217.89
1876200     Equitrac - Long Distance to 2124202544        E      11/08/2005    0999  C&D     0.00                $0.08        0.00                $0.08       217.97
1876201     Equitrac - Long Distance to 8054993572        E      11/08/2005    0999  C&D     0.00                $3.40        0.00                $3.40       221.37
1876204     Equitrac - Long Distance to 4124713980        E      11/08/2005    0999  C&D     0.00                $0.06        0.00                $0.06       221.43
1876248     Fax Transmission to 12122781733              E      11/08/2005    0220  SKL     0.00                $3.15        0.00                $3.15       224.58
1876300     Photocopy                                    E      11/08/2005    0238  SLC     0.00                $8.10        0.00                $8.10       232.68
1876359     Photocopy                                    E      11/08/2005    0220  SKL     0.00                $7.95        0.00                $7.95       240.63
1876388     Photocopy                                    E      11/08/2005    0999  C&D     0.00                $1.20        0.00                $1.20       241.83
1876514     Equitrac - Long Distance to 3024261900        E      11/09/2005    0999  C&D     0.00                $0.09        0.00                $0.09       241.92
1876523     Equitrac - Long Distance to 4068621532        E      11/09/2005    0999  C&D     0.00                $1.34        0.00                $1.34       243.26
1876587     Postage                                       E      11/09/2005    0187  NDF     0.00                $0.74        0.00                $0.74       244.00
1876616     Fax Transmission to 12145201181              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       245.20
1876617     Fax Transmission to 17136501400              E      11/09/2005    0999  C&D     0.00                $0.90        0.00                $0.90       246.10
1876618     Fax Transmission to 13125516759              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       247.30
1876619     Fax Transmission to 18432169290              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       248.50
1876620     Fax Transmission to 14067527124              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       249.70
1876621     Fax Transmission to 13026565875              E      11/09/2005    0999  C&D     0.00                $1.05        0.00                $1.05       250.75
1876623     Fax Transmission to 15108354913              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       251.95
1876625     Fax Transmission to 12165750799              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       253.15
1876626     Fax Transmission to 14124718308              E      11/09/2005    0999  C&D     0.00                $0.45        0.00                $0.45       253.60
1876627     Fax Transmission to 13024269947              E      11/09/2005    0999  C&D     0.00                $0.15        0.00                $0.15       253.75
1876628     Fax Transmission to 14122615066              E      11/09/2005    0999  C&D     0.00                $0.30        0.00                $0.30       254.05
1876629     Fax Transmission to 16179510679              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       255.25
1876630     Fax Transmission to 12148248100              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       256.45
1876631     Fax Transmission to 17136501400              E      11/09/2005    0999  C&D     0.00                $0.30        0.00                $0.30       256.75
1876632     Fax Transmission to 13026565875              E      11/09/2005    0999  C&D     0.00                $0.15        0.00                $0.15       256.90
1876633     Fax Transmission to 14124718308              E      11/09/2005    0999  C&D     0.00                $0.75        0.00                $0.75       257.65
1876634     Fax Transmission to 12123440994              E      11/09/2005    0999  C&D     0.00                $1.20        0.00                $1.20       258.85
1876635     Fax Transmission to 13024269947              E      11/09/2005    0999  C&D     0.00                $1.05        0.00                $1.05       259.90
1876636     Fax Transmission to 13053796222              E      11/09/2005    0999  C&D     0.00                $0.15        0.00                $0.15       260.05
1876637     Fax Transmission to 14122615066              E      11/09/2005    0999  C&D     0.00                $0.45        0.00                $0.45       260.50
1876638     Fax Transmission to 14122615066              E      11/09/2005    0999  C&D     0.00                $0.15        0.00                $0.15       260.65
```

```
Client Number:  4642                  Grace Asbestos Personal Injury Claimants                                                                          Page:   1
Matter      000                       Disbursements                                                                                                     11/14/2005
                                                                                                                                                   Print Date/Time:
                                                                                                                                                        11/14/2005
                                                                                                                                                      11:20:40AM
Attn:                                                                                                                                                   Invoice #
1876639   Fax Transmission to 14122615066                   E  11/09/2005   0999   C&D    0.00      $0.75    0.00     $0.75    261.40
1876640   Fax Transmission to 18432169440                   E  11/09/2005   0999   C&D    0.00      $1.20    0.00     $1.20    262.60
1876641   Fax Transmission to 13053796222                   E  11/09/2005   0999   C&D    0.00      $1.20    0.00     $1.20    263.80
1876642   Fax Transmission to 14122615066                   E  11/09/2005   0999   C&D    0.00      $0.30    0.00     $0.30    264.10
1876707   Photocopy                                         E  11/09/2005   0232   LK     0.00      $2.70    0.00     $2.70    266.80
1876736   Photocopy                                         E  11/09/2005   0999   C&D    0.00     $29.40    0.00    $29.40    296.20
1876743   Photocopy                                         E  11/09/2005   0999   C&D    0.00      $5.85    0.00     $5.85    302.05
1876994   Equitrac - Long Distance to 4067525566            E  11/10/2005   0999   C&D    0.00      $0.44    0.00     $0.44    302.49
1877037   Fax Transmission to 14154746227                   E  11/10/2005   0232   LK     0.00      $0.60    0.00     $0.60    303.09
1877104   Photocopy                                         E  11/10/2005   0232   LK     0.00      $0.60    0.00     $0.60    303.69
1877424   Fax Transmission to 12125889689                   E  11/11/2005   0232   LK     0.00      $0.90    0.00     $0.90    304.59
1877428   Fax Transmission to 12125889689                   E  11/11/2005   0232   LK     0.00      $1.05    0.00     $1.05    305.64
1877445   Photocopy                                         E  11/11/2005   0308   DBS    0.00     $12.00    0.00    $12.00    317.64
1877461   Photocopy                                         E  11/11/2005   0232   LK     0.00      $0.90    0.00     $0.90    318.54
1877485   Photocopy                                         E  11/11/2005   0232   LK     0.00      $1.05    0.00     $1.05    319.59
1877861   Equitrac - Long Distance to 2123197125            E  11/14/2005   0999   C&D    0.00      $0.69    0.00     $0.69    320.28
1877867   Equitrac - Long Distance to 8054993572            E  11/14/2005   0999   C&D    0.00      $0.08    0.00     $0.08    320.36
1877898   Equitrac - Long Distance to 5104657728            E  11/14/2005   0999   C&D    0.00      $0.92    0.00     $0.92    321.28
1877915   Equitrac - Long Distance to 8054993572            E  11/14/2005   0999   C&D    0.00      $0.75    0.00     $0.75    322.03
1878021   Photocopy                                         E  11/14/2005   0308   DBS    0.00      $9.90    0.00     $9.90    331.93
1878087   Photocopy                                         E  11/14/2005   0232   LK     0.00      $1.80    0.00     $1.80    333.73
1878113   Photocopy                                         E  11/14/2005   0999   C&D    0.00     $21.00    0.00    $21.00    354.73
1878159   Federal Express to Rina Ramos from ALV on 11/2    E  11/14/2005   0327   ALV    0.00     $15.35    0.00    $15.35    370.08
1878164   Federal Express to NDF from ALV on 11/3           E  11/14/2005   0327   ALV    0.00     $20.64    0.00    $20.64    390.72
1878221   ADA Travel for NDF coach train fare to Trenton    E  11/15/2005   0187   NDF    0.00     $76.00    0.00    $76.00    466.72
          on 11/17
1878222   ADA Travel  for agency fee on NDF travel to       E  11/15/2005   0187   NDF    0.00     $40.00    0.00    $40.00    506.72
          Trenton on 11/17
1878223   ADA Travel  PVNL train fare to Wilmington on      E  11/15/2005   0020   PVL    0.00    $161.00    0.00   $109.00    615.72
          11/14  (coach fare 218.00)  (split two ways)
1878225   ADA Travel  agency fee on PVNL travel to          E  11/15/2005   0020   PVL    0.00     $20.00    0.00    $20.00    635.72
          Wilmington on 11/14 (split two ways)
1878236   Equitrac - Long Distance to 5105276189            E  11/15/2005   0999   C&D    0.00      $0.21    0.00     $0.21    635.93
1878261   Equitrac - Long Distance to 4158981555            E  11/15/2005   0999   C&D    0.00      $0.08    0.00     $0.08    636.01
1878264   Equitrac - Long Distance to 4158981555            E  11/15/2005   0999   C&D    0.00      $0.09    0.00     $0.09    636.10
1878282   Equitrac - Long Distance to 4067525566            E  11/15/2005   0999   C&D    0.00      $0.59    0.00     $0.59    636.69
1878351   Photocopy                                         E  11/15/2005   0232   LK     0.00      $0.30    0.00     $0.30    636.99
1878352   Photocopy                                         E  11/15/2005   0220   SKL    0.00     $19.35    0.00    $19.35    656.34
1878362   Photocopy                                         E  11/15/2005   0999   C&D    0.00      $0.30    0.00     $0.30    656.64
1878377   Photocopy                                         E  11/15/2005   0308   DBS    0.00      $3.90    0.00     $3.90    660.54
1878392   Photocopy                                         E  11/15/2005   0308   DBS    0.00      $3.90    0.00     $3.90    664.44
1878396   Photocopy                                         E  11/15/2005   0999   C&D    0.00      $0.90    0.00     $0.90    665.34
1878895   Petty Cash  PVNL parking and cab expenses for     E  11/16/2005   0020   PVL    0.00     $28.00    0.00    $28.00    693.34
          travel to Wilington for hearing on 11/14
1878923   Equitrac - Long Distance to 3619947200            E  11/16/2005   0999   C&D    0.00      $0.13    0.00     $0.13    693.47
1878927   Equitrac - Long Distance to 2123199240            E  11/16/2005   0999   C&D    0.00      $0.09    0.00     $0.09    693.56
1878936   Equitrac - Long Distance to 4067525566            E  11/16/2005   0999   C&D    0.00      $0.19    0.00     $0.19    693.75
1878948   Equitrac - Long Distance to 3046223900            E  11/16/2005   0999   C&D    0.00      $0.06    0.00     $0.06    693.81
1878950   Equitrac - Long Distance to 3048423287            E  11/16/2005   0999   C&D    0.00      $0.14    0.00     $0.14    693.95
1878953   Equitrac - Long Distance to 2129977499            E  11/16/2005   0999   C&D    0.00      $0.06    0.00     $0.06    694.01
1878961   Equitrac - Long Distance to 2129977499            E  11/16/2005   0999   C&D    0.00      $0.68    0.00     $0.68    694.69
1879088   Photocopy                                         E  11/16/2005   0999   C&D    0.00      $0.90    0.00     $0.90    695.59
1879096   Photocopy                                         E  11/16/2005   0220   SKL    0.00      $2.70    0.00     $2.70    698.29
1879123   Photocopy                                         E  11/16/2005   0999   C&D    0.00     $30.30    0.00    $30.30    728.59
1879127   Photocopy                                         E  11/16/2005   0999   C&D    0.00     $18.15    0.00    $18.15    746.74
1879129   Photocopy                                         E  11/16/2005   0999   C&D    0.00      $6.75    0.00     $6.75    753.49
1879136   Photocopy                                         E  11/16/2005   0999   C&D    0.00     $32.25    0.00    $32.25    785.74
1879137   Photocopy                                         E  11/16/2005   0999   C&D    0.00     $44.10    0.00    $44.10    829.84
1879148   Photocopy                                         E  11/16/2005   0308   DBS    0.00     $13.80    0.00    $13.80    843.64
1879155   Photocopy                                         E  11/16/2005   0308   DBS    0.00     $58.50    0.00    $58.50    902.14
1879185   Photocopy                                         E  11/16/2005   0308   DBS    0.00     $15.60    0.00    $15.60    917.74
1879196   Photocopy                                         E  11/16/2005   0325   SAC    0.00     $17.25    0.00    $17.25    934.99
1879247   Equitrac - Long Distance to 3024269910            E  11/17/2005   0999   C&D    0.00      $0.15    0.00     $0.15    935.14
1879362   Photocopy                                         E  11/17/2005   0220   SKL    0.00     $11.85    0.00    $11.85    946.99
1879425   Photocopy                                         E  11/17/2005   0999   C&D    0.00      $0.30    0.00     $0.30    947.29
1879456   Photocopy                                         E  11/17/2005   0220   SKL    0.00     $10.05    0.00    $10.05    957.34
1879541   Equitrac - Long Distance to 2123199240            E  11/18/2005   0999   C&D    0.00      $0.07    0.00     $0.07    957.41
1879727   Photocopy                                         E  11/18/2005   0999   C&D    0.00      $2.10    0.00     $2.10    959.51
1879728   Photocopy                                         E  11/18/2005   0999   C&D    0.00      $0.30    0.00     $0.30    959.81
1879731   Photocopy                                         E  11/18/2005   0999   C&D    0.00      $2.55    0.00     $2.55    962.36
1879732   Photocopy                                         E  11/18/2005   0999   C&D    0.00      $0.75    0.00     $0.75    963.11
1879751   Photocopy                                         E  11/18/2005   0999   C&D    0.00     $11.10    0.00    $11.10    974.21
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter  000 | | Disbursements | | | | | | | | 11/14/2005 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 11/14/2005 |
| | | | | | | | | | | 11:20:40AM |
| Attn: | | | | | | | | | | Invoice # |
| 1880507 | Equitrac - Long Distance to 2129977499 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 974.60 |
| 1880510 | Equitrac - Long Distance to 2123199240 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 974.81 |
| 1880534 | Equitrac - Long Distance to 8054993572 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 974.96 |
| 1880557 | Equitrac - Long Distance to 3053747593 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 975.13 |
| 1880559 | Equitrac - Long Distance to 2128066006 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 975.27 |
| 1880560 | Equitrac - Long Distance to 7576285566 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 975.41 |
| 1880564 | Equitrac - Long Distance to 2127158000 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 975.49 |
| 1880565 | Equitrac - Long Distance to 3053747593 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 975.69 |
| 1880566 | Equitrac - Long Distance to 2128066006 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 975.78 |
| 1880568 | Equitrac - Long Distance to 7576285566 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 975.88 |
| 1880634 | Fax Transmission to 12024247643 | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 977.38 |
| 1880635 | Fax Transmission to 13053747593 | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 978.88 |
| 1880637 | Fax Transmission to 12128066006 | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 980.38 |
| 1880639 | Fax Transmission to 17576285566 | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 981.88 |
| 1880640 | Fax Transmission to 12028795200 | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 983.38 |
| 1880643 | Fax Transmission to 4247643 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 984.88 |
| 1880644 | Fax Transmission to 13053747593 | | E | 11/21/2005 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 986.38 |
| 1880669 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 986.83 |
| 1880673 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 987.28 |
| 1880683 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 988.18 |
| 1880699 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $24.75 | 0.00 | $24.75 | 1,012.93 |
| 1880701 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $2.55 | 0.00 | $2.55 | 1,015.48 |
| 1880728 | Photocopy | | E | 11/21/2005 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 1,016.23 |
| 1880764 | Photocopy | | E | 11/21/2005 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 1,017.73 |
| 1880861 | NDF; Travel expenses to Eatontown, NJ for Dr. Flynn deposotion on 11/17 for meals | | E | 11/22/2005 | 0187 | NDF | 0.00 | $33.93 | 0.00 | $33.93 | 1,051.66 |
| 1880862 | NDF; Travel expenses to Eatontown, NJ for Dr. Flynn deposotion on 11/17 for business class train fare | | E | 11/22/2005 | 0187 | NDF | 0.00 | $113.00 | 0.00 | $113.00 | 1,164.66 |
| 1880863 | NDF; Travel expenses to Eatontown, NJ for Dr. Flynn deposotion on 11/17 for cabs home from train station | | E | 11/22/2005 | 0187 | NDF | 0.00 | $30.00 | 0.00 | $30.00 | 1,194.66 |
| 1880877 | Landmark Document; Medium litigation | | E | 11/22/2005 | 0308 | DBS | 0.00 | $703.70 | 0.00 | $703.70 | 1,898.36 |
| 1880879 | Landmark Document Services; Medium litigation | | E | 11/22/2005 | 0308 | DBS | 0.00 | $61.14 | 0.00 | $61.14 | 1,959.50 |
| 1880882 | Legal Retrieval Services, Inc.; Service of subpoena on Dr. Lee Sider on 10/28 | | E | 11/22/2005 | 0327 | ALV | 0.00 | $140.00 | 0.00 | $140.00 | 2,099.50 |
| 1880928 | Equitrac - Long Distance to 8432169450 | | E | 11/22/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,099.55 |
| 1880929 | Equitrac - Long Distance to 2126446755 | | E | 11/22/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,099.60 |
| 1881009 | Fax Transmission to 18432169450 | | E | 11/22/2005 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 2,100.20 |
| 1881010 | Fax Transmission to 12126446755 | | E | 11/22/2005 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 2,100.80 |
| 1881106 | Photocopy | | E | 11/22/2005 | 0220 | SKL | 0.00 | $43.50 | 0.00 | $43.50 | 2,144.30 |
| 1881115 | Photocopy | | E | 11/22/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 2,144.90 |
| 1881505 | Equitrac - Long Distance to 9735972592 | | E | 11/23/2005 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 2,145.13 |
| 1881650 | Blue Star Group; Car service for ALV to train station on 11/17 | | E | 11/28/2005 | 0327 | ALV | 0.00 | $44.10 | 0.00 | $44.10 | 2,189.23 |
| 1881667 | Federal Express to Warren Smith from EI on 11/14 | | E | 11/28/2005 | 0120 | EI | 0.00 | $8.79 | 0.00 | $8.79 | 2,198.02 |
| 1881672 | Federal Express to Katie Hemming from EI on 11/14 | | E | 11/28/2005 | 0120 | EI | 0.00 | $8.92 | 0.00 | $8.92 | 2,206.94 |
| 1881738 | Equitrac - Long Distance to 8052088595 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 2,207.01 |
| 1881740 | Equitrac - Long Distance to 3105819309 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 2,207.10 |
| 1881741 | Equitrac - Long Distance to 3024261900 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 2,207.17 |
| 1881755 | Equitrac - Long Distance to 3105819309 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,207.22 |
| 1881783 | Equitrac - Long Distance to 3122366166 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,207.30 |
| 1881784 | Equitrac - Long Distance to 2147296265 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,207.35 |
| 1881791 | Equitrac - Long Distance to 2128368510 | | E | 11/28/2005 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 2,207.45 |
| 1881809 | Postage | | E | 11/28/2005 | 0327 | ALV | 0.00 | $0.37 | 0.00 | $0.37 | 2,207.82 |
| 1881937 | Photocopy | | E | 11/28/2005 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 2,208.27 |
| 1881945 | Photocopy | | E | 11/28/2005 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 2,209.47 |
| 1881946 | Photocopy | | E | 11/28/2005 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 2,209.77 |
| 1882629 | Fax Transmission to 512024293301 | | E | 11/28/2005 | 0238 | SLC | 0.00 | $1.35 | 0.00 | $1.35 | 2,211.12 |
| 1882630 | Fax Transmission to 513125516759 | | E | 11/28/2005 | 0238 | SLC | 0.00 | $0.15 | 0.00 | $0.15 | 2,211.27 |
| 1882631 | Fax Transmission to 512145239157 | | E | 11/28/2005 | 0238 | SLC | 0.00 | $0.15 | 0.00 | $0.15 | 2,211.42 |
| 1882632 | Fax Transmission to 512024293329 | | E | 11/28/2005 | 0238 | SLC | 0.00 | $0.15 | 0.00 | $0.15 | 2,211.57 |
| 1882646 | Photocopy | | E | 11/29/2005 | 0220 | SKL | 0.00 | $11.10 | 0.00 | $11.10 | 2,222.67 |
| 1882673 | Photocopy | | E | 11/29/2005 | 0308 | DBS | 0.00 | $49.05 | 0.00 | $49.05 | 2,271.72 |
| 1882675 | Photocopy | | E | 11/29/2005 | 0308 | DBS | 0.00 | $16.65 | 0.00 | $16.65 | 2,288.37 |
| 1882001 | ALV; Travel expenses to New Jersey for deposition of Dr. Flynn on 11/17 for meals | | E | 11/29/2005 | 0327 | ALV | 0.00 | $9.20 | 0.00 | $9.20 | 2,297.57 |
| 1882002 | ALV; Travel expenses to New Jersey for deposition of Dr. Flynn on 11/17 for business class train fare NJ to DC | | E | 11/29/2005 | 0327 | ALV | 0.00 | $113.00 | 0.00 | $113.00 | 2,410.57 |
| 1882010 | Landmark Document; Copying-light litigation | | E | 11/29/2005 | 0308 | DBS | 0.00 | $108.16 | 0.00 | $108.16 | 2,518.73 |
| 1882017 | NYO Long Distance Telephone Calls 9/1-9/30. | | E | 11/29/2005 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 2,521.43 |

Case 01-01139-AMC    Doc 11782-4    Filed 02/14/06    Page 9 of 15

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                          Page:   1
Matter     000                          Disbursements                                                                                                11/14/2005
                                                                                                                                              Print Date/Time:
                                                                                                                                                     11/14/2005
                                                                                                                                                    11:20:40AM
Attn:                                                                                                                                               Invoice #
1882031    NYO Long Distance Telephone Calls 9/1-9/30.    E  11/29/2005   0999   C&D      0.00         $1.49      0.00         $1.49        2,522.92
1882455    NYO Long Distance Telephone for                E  11/29/2005   0999   C&D      0.00        $96.56      0.00        $96.56        2,619.48
           10/1/05-10/31/05.  Conf. Call with EI, PVNL,
           JAL, NDF
1882456    NYO Long Distance Telephone for                E  11/29/2005   0999   C&D      0.00       $642.55      0.00       $642.55        3,262.03
           10/1/05-10/31/05.  Committee Conf. Call
1882465    NYO Long Distance Telephone for                E  11/29/2005   0999   C&D      0.00         $1.72      0.00         $1.72        3,263.75
           10/1/05-10/31/05.
1882469    NYO Long Distance Telephone for                E  11/29/2005   0999   C&D      0.00         $2.13      0.00         $2.13        3,265.88
           10/1/05-10/31/05.
1882483    NYO Long Distance Telephone for                E  11/29/2005   0999   C&D      0.00         $7.85      0.00         $7.85        3,273.73
           10/1/05-10/31/05.
1882516    Equitrac - Long Distance to 3122366166         E  11/29/2005   0999   C&D      0.00         $0.07      0.00         $0.07        3,273.80
1882526    Equitrac - Long Distance to 2123198798         E  11/29/2005   0999   C&D      0.00         $0.11      0.00         $0.11        3,273.91
1882530    Equitrac - Long Distance to 2123198798         E  11/29/2005   0999   C&D      0.00         $0.19      0.00         $0.19        3,274.10
1882534    Equitrac - Long Distance to 2145213605         E  11/29/2005   0999   C&D      0.00         $0.08      0.00         $0.08        3,274.18
1882582    Equitrac - Long Distance to 2123197125         E  11/29/2005   0999   C&D      0.00         $0.08      0.00         $0.08        3,274.26
1882804    Federal Express  to Nate Finch from Judy Ohaire E 11/30/2005   0999   C&D      0.00        $30.65      0.00        $30.65        3,304.91
           on 11/14
1883358    Equitrac - Long Distance to 8432169198         E  11/30/2005   0999   C&D      0.00         $0.11      0.00         $0.11        3,305.02
1883359    Equitrac - Long Distance to 7708663200         E  11/30/2005   0999   C&D      0.00         $0.07      0.00         $0.07        3,305.09
1883503    Photocopy                                      E  11/30/2005   0220   SKL      0.00         $0.45      0.00         $0.45        3,305.54
1883504    Photocopy                                      E  11/30/2005   0220   SKL      0.00       $105.15      0.00       $105.15        3,410.69
1883568    Database Research/Lexis Charges for            E  11/30/2005   0999   C&D      0.00       $880.52      0.00       $880.52        4,291.21
           11/1/05-11/28/05 By DG 11/16
1888631    Database Research-WESTLAW by JAL on 11/22      E  11/30/2005   0999   C&D      0.00        $52.84      0.00        $52.84        4,344.05
1888632    Database Research-WESTLAW by AGV on 11/15      E  11/30/2005   0999   C&D      0.00       $130.86      0.00       $130.86        4,474.91
1888633    Database Research-WESTLAW by JAL on 11/9-30    E  11/30/2005   0999   C&D      0.00       $310.31      0.00       $310.31        4,785.22
Total Expenses                                                                            0.00     $4,837.22      0.00     $4,785.22


                Matter Total Fees                                                                      0.00                    0.00


                Matter Total Expenses                                                              4,837.22                4,785.22


                Matter Total                                                              0.00     4,837.22      0.00      4,785.22


                Prebill Total Fees


                Prebill Total Expenses                                                            $4,837.22               $4,785.22


                Prebill Total                                                             0.00    $4,837.22      0.00     $4,785.22


Previous Billings

InvoiceNo        InvoiceDate         InvoiceTotal        OpenTotal

36,593           07/26/2002           121,163.25          1,414.09
37,961           11/30/2002            36,076.50            542.50
46,677           08/27/2004               240.00             48.00
47,114           09/30/2004             6,171.50          1,234.30
48,027           12/27/2004             1,419.00            283.80
49,444           04/21/2005            38,706.00            232.00
```

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                              Page:    1
Matter       000                   Disbursements                                                                         11/14/2005
                                                                                                                      Print Date/Time:
                                                                                                                         11/14/2005
                                                                                                                         11:20:40AM
Attn:                                                                                                                    Invoice #
49,903           05/25/2005              15,337.50          3,067.50
50,275           06/27/2005              63,948.25         12,789.65
50,276           06/27/2005               8,030.50          1,606.10
50,598           07/15/2005             141,843.50         28,368.70
50,965           08/25/2005             111,659.75         22,331.95
51,203           09/30/2005              73,418.11         73,418.11
51,687           10/31/2005              77,234.70         77,234.70
51,900           11/28/2005             135,897.72        135,897.72
                                        831,146.28        358,469.12
```

PREBILL  / CONTROL  REPORT

Trans Date Range:   1/1/1950  to: 12/31/2005

**Matter       000**
**Disbursements**
```
Bill Cycle:       Monthly           Style:       i1         Start:     4/16/2001
                                                      Last Billed : 12/24/2005                    13,655
```

Trust Amount Available

Total Expenses Billed To Date          $306,034.31

```
Billing Empl:         0120     Elihu  Inselbuch
Responsible Empl:     0120     Elihu  Inselbuch
Alternate Empl:       0120     Elihu  Inselbuch
Originating Empl:     0120     Elihu  Inselbuch
```

**Summary   by Employee**

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|------|----------|------|-------:|--------:|-------:|--------:|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 840.31 | 0.00 | 840.31 |
| 0122 | SME | Stacie M Evans | 0.00 | 478.40 | 0.00 | 478.40 |
| 0187 | NDF | Nathan D Finch | 0.00 | 4,624.92 | 0.00 | 4,624.92 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 94.65 | 0.00 | 94.65 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 19.80 | 0.00 | 19.80 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 85.80 | 0.00 | 85.80 |
| 0238 | SLC | Stacey L Colson | 0.00 | 46.65 | 0.00 | 46.65 |
| 0308 | DBS | David B Smith | 0.00 | 2,195.52 | 0.00 | 2,195.52 |
| 0310 | DKG | Danielle K Graham | 0.00 | 412.63 | 0.00 | 412.63 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 1,042.21 | 0.00 | 1,042.21 |
| 0324 | VP | Vernon Preston | 0.00 | 43.95 | 0.00 | 43.95 |
| 0325 | SAC | Sheila A Clark | 0.00 | 1,600.36 | 0.00 | 1,600.36 |
| 0327 | ALV | Adam L VanGrack | 0.00 | 144.00 | 0.00 | 144.00 |
| 0334 | JPW | James P Wehner | 0.00 | 4.20 | 0.00 | 4.20 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 2,070.91 | 0.00 | 2,070.91 |
|      |     |                      | **0.00** | **13,704.31** | **0.00** | **13,704.31** |

**Total Fees**

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                                   Page:    1

Matter     000                     Disbursements                                                                                                        11/14/2005
                                                                                                                                                   Print Date/Time:
                                                                                                                                                         11/14/2005
                                                                                                                                                        11:20:40AM
Attn:                                                                                                                                                    Invoice #
Summary  by Employee
                                               ---------- A C T U A L ----------           ---------- B I L L I N G---------
Empl    Initials    Name                       Rate          Hours          Amount         Rate          Hours          Amount

Total Fees



Detail Time / Expense  by  Date
                                                                                    ---------- A C T U A L ----------   ---------- B I L L I N G---------
TransNo.    Description                              TransType   Trans Date   Work Empl   Rate      Hours       Amount    Rate      Hours       Amount   Cumulative

1883612    Petty Cash  Late night cab come for NDF on  11/15  E  12/01/2005   0187  NDF    0.00                 $25.00    0.00                  $25.00        25.00
1884130    Equitrac - Long Distance to 3024261900            E  12/01/2005   0999  C&D    0.00                  $1.11    0.00                   $1.11        26.11
1884131    Equitrac - Long Distance to 7708663200            E  12/01/2005   0999  C&D    0.00                  $0.05    0.00                   $0.05        26.16
1884132    Equitrac - Long Distance to 6784931736            E  12/01/2005   0999  C&D    0.00                  $0.28    0.00                   $0.28        26.44
1884146    Equitrac - Long Distance to 7708663200            E  12/01/2005   0999  C&D    0.00                  $0.79    0.00                   $0.79        27.23
1884231    Fax Transmission to 4247643                       E  12/01/2005   0220  SKL    0.00                  $0.45    0.00                   $0.45        27.68
1884262    Photocopy                                         E  12/01/2005   0324  VP     0.00                 $38.85    0.00                  $38.85        66.53
1884280    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $2.10    0.00                   $2.10        68.63
1884294    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $1.20    0.00                   $1.20        69.83
1884295    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $0.30    0.00                   $0.30        70.13
1884299    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $0.60    0.00                   $0.60        70.73
1884309    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $1.50    0.00                   $1.50        72.23
1884312    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $3.90    0.00                   $3.90        76.13
1884316    Photocopy                                         E  12/01/2005   0220  SKL    0.00                  $0.30    0.00                   $0.30        76.43
1884321    Photocopy                                         E  12/01/2005   0999  C&D    0.00                 $12.30    0.00                  $12.30        88.73
1887023    Equitrac - Long Distance to 3024261900            E  12/02/2005   0999  C&D    0.00                  $0.09    0.00                   $0.09        88.82
1887057    Equitrac - Long Distance to 3024261900            E  12/02/2005   0999  C&D    0.00                  $0.10    0.00                   $0.10        88.92
1887165    Photocopy                                         E  12/02/2005   0220  SKL    0.00                  $7.65    0.00                   $7.65        96.57
1887177    Photocopy                                         E  12/02/2005   0999  C&D    0.00                 $52.20    0.00                  $52.20       148.77
1887181    Photocopy                                         E  12/02/2005   0999  C&D    0.00                 $11.70    0.00                  $11.70       160.47
1887186    Photocopy                                         E  12/02/2005   0308  DBS    0.00                  $3.45    0.00                   $3.45       163.92
1887209    Photocopy                                         E  12/02/2005   0999  C&D    0.00                  $2.85    0.00                   $2.85       166.77
1887210    Photocopy                                         E  12/02/2005   0999  C&D    0.00                  $5.85    0.00                   $5.85       172.62
1887215    Photocopy                                         E  12/02/2005   0220  SKL    0.00                  $3.30    0.00                   $3.30       175.92
1887216    Photocopy                                         E  12/02/2005   0308  DBS    0.00                  $2.25    0.00                   $2.25       178.17
1887378    Photocopy                                         E  12/05/2005   0220  SKL    0.00                  $1.20    0.00                   $1.20       179.37
1887395    Photocopy                                         E  12/05/2005   0220  SKL    0.00                  $1.20    0.00                   $1.20       180.57
1887396    Photocopy                                         E  12/05/2005   0220  SKL    0.00                  $0.60    0.00                   $0.60       181.17
1887422    Photocopy                                         E  12/05/2005   0999  C&D    0.00                  $0.75    0.00                   $0.75       181.92
1887433    Photocopy                                         E  12/05/2005   0999  C&D    0.00                  $1.65    0.00                   $1.65       183.57
1887434    Photocopy                                         E  12/05/2005   0999  C&D    0.00                  $4.95    0.00                   $4.95       188.52
1887094    Equitrac - Long Distance to 2123199240            E  12/05/2005   0999  C&D    0.00                  $0.05    0.00                   $0.05       188.57
1885657    BostonCoach for NDF to To Iselin, NJ from         E  12/05/2005   0187  NDF    0.00                $560.00    0.00                 $560.00       748.57
           Trenton, NJ on 11/17
1887817    Photocopy                                         E  12/06/2005   0220  SKL    0.00                  $0.75    0.00                   $0.75       749.32
1887830    Photocopy                                         E  12/06/2005   0308  DBS    0.00                 $47.70    0.00                  $47.70       797.02
1887923    Equitrac - Long Distance to 8054993572            E  12/07/2005   0999  C&D    0.00                  $1.13    0.00                   $1.13       798.15
1888001    Photocopy                                         E  12/07/2005   0220  SKL    0.00                  $6.60    0.00                   $6.60       804.75
1888033    Photocopy                                         E  12/07/2005   0999  C&D    0.00                 $11.40    0.00                  $11.40       816.15
1888035    Photocopy                                         E  12/07/2005   0308  DBS    0.00                  $5.40    0.00                   $5.40       821.55
1888042    Photocopy                                         E  12/07/2005   0308  DBS    0.00                  $0.15    0.00                   $0.15       821.70
1888058    Photocopy                                         E  12/07/2005   0220  SKL    0.00                  $0.30    0.00                   $0.30       822.00
1888068    Photocopy                                         E  12/07/2005   0308  DBS    0.00                  $6.75    0.00                   $6.75       828.75
1888088    Photocopy                                         E  12/07/2005   0308  DBS    0.00                 $10.95    0.00                  $10.95       839.70
1888098    Photocopy                                         E  12/07/2005   0220  SKL    0.00                  $1.80    0.00                   $1.80       841.50
1888104    Photocopy                                         E  12/07/2005   0220  SKL    0.00                  $4.20    0.00                   $4.20       845.70
1888108    Photocopy                                         E  12/07/2005   0220  SKL    0.00                  $1.50    0.00                   $1.50       847.20
1888133    Fax Transmission to 12024247643                   E  12/07/2005   0220  SKL    0.00                  $1.80    0.00                   $1.80       849.00
1888148    Postage                                           E  12/07/2005   0187  NDF    0.00                  $0.83    0.00                   $0.83       849.83
1888173    NDF;    late night dinner on 11/30                E  12/08/2005   0187  NDF    0.00                 $41.80    0.00                  $41.80       891.63
1888174    NDF;    Cab for NDF and ALV t/f Kirkland & Ellis  E  12/08/2005   0187  NDF    0.00                 $10.00    0.00                  $10.00       901.63
           to attned meeting on 11/22
1888175    NDF;    late night cab home on 11/30              E  12/08/2005   0187  NDF    0.00                 $30.00    0.00                  $30.00       931.63
1888379    Landmark Document service;  medium litigation     E  12/08/2005   0308  DBS    0.00                $104.48    0.00                 $104.48     1,036.11
1888386    Landmark Document;  Light litigation              E  12/08/2005   0325  SAC    0.00              $1,600.21    0.00               $1,600.21     2,636.32
1888433    Equitrac - Long Distance to 2123197125            E  12/08/2005   0999  C&D    0.00                  $0.38    0.00                   $0.38     2,636.70
1888435    Equitrac - Long Distance to 8054993572            E  12/08/2005   0999  C&D    0.00                  $0.16    0.00                   $0.16     2,636.86
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                          Page:  1

Matter    000                     Disbursements                                                                                11/14/2005
                                                                                                                           Print Date/Time:
                                                                                                                                11/14/2005
                                                                                                                              11:20:40AM
Attn:                                                                                                                           Invoice #
1888470   Equitrac - Long Distance to 3024269910        E  12/08/2005   0999   C&D    0.00        $0.41    0.00        $0.41    2,637.27
1888535   Photocopy                                     E  12/08/2005   0308   DBS    0.00       $69.75    0.00       $69.75    2,707.02
1888557   Photocopy                                     E  12/08/2005   0324   VP     0.00        $5.10    0.00        $5.10    2,712.12
1888588   Photocopy                                     E  12/08/2005   0999   C&D    0.00        $0.60    0.00        $0.60    2,712.72
1888705   Equitrac - Long Distance to 6174265900        E  12/09/2005   0999   C&D    0.00        $0.10    0.00        $0.10    2,712.82
1888708   Equitrac - Long Distance to 8052088595        E  12/09/2005   0999   C&D    0.00        $0.65    0.00        $0.65    2,713.47
1888753   Petty Cash  Working late dinner for NDF on 10/10   E  12/12/2005   0187   NDF    0.00       $17.10    0.00       $17.10    2,730.57
          (split with 2814)
1889034   ADA Travel for business class for ALV to Trenton  E  12/12/2005   0327   ALV    0.00      $104.00    0.00      $104.00    2,834.57
          on 11/17
1889035   ADA Travel  agency fee for ALV travel to Trenton  E  12/12/2005   0327   ALV    0.00       $40.00    0.00       $40.00    2,874.57
          on 11/17
1889038   ADA Travel  refund on NDF 11/17 travel to Trenton  E  12/12/2005   0187   NDF    0.00      -$68.40    0.00      -$68.40    2,806.17
1889039   ADA Travel  for NDF business class travel to      E  12/12/2005   0187   NDF    0.00      $104.00    0.00      $104.00    2,910.17
          Trenton on 11/17
1889040   ADA Travel  for NDF business class travel to      E  12/12/2005   0187   NDF    0.00       $40.00    0.00       $40.00    2,950.17
          Trenton on 11/17   (agency fee)
1889098   Equitrac - Long Distance to 2129977499        E  12/12/2005   0999   C&D    0.00        $0.06    0.00        $0.06    2,950.23
1889145   Photocopy                                     E  12/12/2005   0238   SLC    0.00        $9.00    0.00        $9.00    2,959.23
1889173   Fax Transmission to 517136501400              E  12/12/2005   0999   C&D    0.00        $0.90    0.00        $0.90    2,960.13
1889176   Fax Transmission to 514067527124              E  12/12/2005   0999   C&D    0.00        $0.90    0.00        $0.90    2,961.03
1889190   Fax Transmission to 516179510679              E  12/12/2005   0999   C&D    0.00        $0.90    0.00        $0.90    2,961.93
1889677   Photocopy                                     E  12/12/2005   0220   SKL    0.00       $11.25    0.00       $11.25    2,973.18
1889819   Photocopy                                     E  12/13/2005   0220   SKL    0.00       $10.35    0.00       $10.35    2,983.53
1889363   Snyder Miller & Oton;  Professional services  E  12/13/2005   0187   NDF    0.00    $1,920.00    0.00    $1,920.00    4,903.53
1889380   Equitrac - Long Distance to 2123199240        E  12/13/2005   0999   C&D    0.00        $0.06    0.00        $0.06    4,903.59
1889385   Equitrac - Long Distance to 3024261900        E  12/13/2005   0999   C&D    0.00        $0.24    0.00        $0.24    4,903.83
1889392   Equitrac - Long Distance to 3024261900        E  12/13/2005   0999   C&D    0.00        $0.24    0.00        $0.24    4,904.07
1889824   Photocopy                                     E  12/13/2005   0237   SRB    0.00        $0.45    0.00        $0.45    4,904.52
1889881   Photocopy                                     E  12/13/2005   0237   SRB    0.00       $11.10    0.00       $11.10    4,915.62
1889883   Photocopy                                     E  12/13/2005   0237   SRB    0.00        $5.25    0.00        $5.25    4,920.87
1889884   Photocopy                                     E  12/13/2005   0237   SRB    0.00        $8.40    0.00        $8.40    4,929.27
1889888   Photocopy                                     E  12/13/2005   0325   SAC    0.00        $0.15    0.00        $0.15    4,929.42
1889916   Photocopy                                     E  12/14/2005   0220   SKL    0.00       $12.60    0.00       $12.60    4,942.02
1890137   Postage                                       E  12/14/2005   0187   NDF    0.00        $0.37    0.00        $0.37    4,942.39
1889498   Federal Express to Laura Welch and Stephen    E  12/14/2005   0187   NDF    0.00       $31.60    0.00       $31.60    4,973.99
          Snyder from NDF on 11/30 - 12/1
1889606   Equitrac - Long Distance to 2123197125        E  12/14/2005   0999   C&D    0.00        $0.33    0.00        $0.33    4,974.32
1889610   Equitrac - Long Distance to 8054993572        E  12/14/2005   0999   C&D    0.00        $0.55    0.00        $0.55    4,974.87
1890492   Equitrac - Long Distance to 2123197125        E  12/15/2005   0999   C&D    0.00        $0.15    0.00        $0.15    4,975.02
1890554   Photocopy                                     E  12/15/2005   0238   SLC    0.00       $10.20    0.00       $10.20    4,985.22
1890565   Photocopy                                     E  12/15/2005   0308   DBS    0.00       $37.20    0.00       $37.20    5,022.42
1890601   Photocopy                                     E  12/15/2005   0232   LK     0.00        $5.70    0.00        $5.70    5,028.12
1890670   Photocopy                                     E  12/15/2005   0232   LK     0.00        $1.80    0.00        $1.80    5,029.92
1890686   Fax Transmission to 512145201181              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,032.02
1890687   Fax Transmission to 512148248100              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,034.12
1890688   Fax Transmission to 517136501400              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,036.22
1890689   Fax Transmission to 513125516759              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,038.32
1890690   Fax Transmission to 518432169290              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,040.42
1890691   Fax Transmission to 514067527124              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,042.52
1890692   Fax Transmission to 515108354913              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,044.62
1890693   Fax Transmission to 512165750799              E  12/15/2005   0999   C&D    0.00        $1.65    0.00        $1.65    5,046.27
1890694   Fax Transmission to 513053796222              E  12/15/2005   0999   C&D    0.00        $2.25    0.00        $2.25    5,048.52
1890695   Fax Transmission to 514124718308              E  12/15/2005   0999   C&D    0.00        $1.05    0.00        $1.05    5,049.57
1890696   Fax Transmission to 512123440994              E  12/15/2005   0999   C&D    0.00        $1.95    0.00        $1.95    5,051.52
1890697   Fax Transmission to 513024269947              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,053.62
1890698   Fax Transmission to 514122615066              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,055.72
1890699   Fax Transmission to 516179510679              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,057.82
1890700   Fax Transmission to 513026565875              E  12/15/2005   0999   C&D    0.00        $2.10    0.00        $2.10    5,059.92
1890701   Fax Transmission to 512165750799              E  12/15/2005   0999   C&D    0.00        $0.45    0.00        $0.45    5,060.37
1890704   Fax Transmission to 514124718308              E  12/15/2005   0999   C&D    0.00        $1.05    0.00        $1.05    5,061.42
1890705   Fax Transmission to 514124718308              E  12/15/2005   0238   SLC    0.00        $2.10    0.00        $2.10    5,063.52
1890710   Fax Transmission to 512123440994              E  12/15/2005   0999   C&D    0.00        $1.05    0.00        $1.05    5,064.57
1890715   Fax Transmission to 52145201181               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,065.32
1890716   Fax Transmission to 52148248100               E  12/15/2005   0232   LK     0.00        $0.90    0.00        $0.90    5,066.22
1890717   Fax Transmission to 57136501400               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,066.97
1890718   Fax Transmission to 53125516759               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,067.72
1890719   Fax Transmission to 54067527124               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,068.47
1890720   Fax Transmission to 58432169290               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,069.22
1890721   Fax Transmission to 53026565875               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,069.97
1890722   Fax Transmission to 55108354913               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,070.72
1890723   Fax Transmission to 52165750799               E  12/15/2005   0232   LK     0.00        $0.75    0.00        $0.75    5,071.47
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | 11/14/2005 |

Print Date/Time: 11/14/2005 11:20:40AM

Attn:                                                                                                                                              Invoice #

| ID | Description | | Date | Code | Init | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1890724 | Fax Transmission to 53053796222 | E | 12/15/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,072.22 |
| 1890725 | Fax Transmission to 54124718308 | E | 12/15/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,072.97 |
| 1890726 | Fax Transmission to 56179510679 | E | 12/15/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,073.72 |
| 1890727 | Fax Transmission to 53024269947 | E | 12/15/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,074.47 |
| 1890729 | Fax Transmission to 54122615066 | E | 12/15/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,075.22 |
| 1890813 | DKG;  Travel expenses to NY for deposition on 12/15 for meals | E | 12/16/2005 | 0310 | DKG | 0.00 | $6.53 | 0.00 | $6.53 | 5,081.75 |
| 1890814 | DKG;  Travel expenses to NY for deposition on 12/15 for cabs | E | 12/16/2005 | 0310 | DKG | 0.00 | $59.50 | 0.00 | $59.50 | 5,141.25 |
| 1891043 | Equitrac - Long Distance to 6174265900 | E | 12/16/2005 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 5,141.30 |
| 1891094 | Photocopy | E | 12/16/2005 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 5,141.60 |
| 1891118 | Photocopy | E | 12/16/2005 | 0334 | JPW | 0.00 | $4.20 | 0.00 | $4.20 | 5,145.80 |
| 1891147 | Photocopy | E | 12/16/2005 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 5,146.10 |
| 1891148 | Photocopy | E | 12/16/2005 | 0308 | DBS | 0.00 | $7.20 | 0.00 | $7.20 | 5,153.30 |
| 1891163 | Fax Transmission to 52123440994 | E | 12/16/2005 | 0232 | LK | 0.00 | $0.75 | 0.00 | $0.75 | 5,154.05 |
| 1891181 | Fax Transmission to 512123440994 | E | 12/16/2005 | 0999 | C&D | 0.00 | $2.10 | 0.00 | $2.10 | 5,156.15 |
| 1891293 | Landmark Document Service;  Copying - medium litigation | E | 12/19/2005 | 0308 | DBS | 0.00 | $877.04 | 0.00 | $877.04 | 6,033.19 |
| 1891294 | Landmark Document Services;  Imaging heavy litigation | E | 12/19/2005 | 0308 | DBS | 0.00 | $142.50 | 0.00 | $142.50 | 6,175.69 |
| 1891342 | Equitrac - Long Distance to 6172278600 | E | 12/19/2005 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 6,175.90 |
| 1891390 | Photocopy | E | 12/19/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,176.50 |
| 1891562 | Fax Transmission to 517136501400 | E | 12/19/2005 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 6,177.25 |
| 1891564 | Fax Transmission to 514067527124 | E | 12/19/2005 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 6,178.00 |
| 1891570 | Fax Transmission to 516179510679 | E | 12/19/2005 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 6,178.75 |
| 1891805 | Lasership  to Kirkland Ellis on 12/1 | E | 12/20/2005 | 0999 | C&D | 0.00 | $23.02 | 0.00 | $23.02 | 6,201.77 |
| 1891818 | Federal Express to Dan Relles from NDF on 12/5 | E | 12/20/2005 | 0187 | NDF | 0.00 | $15.98 | 0.00 | $15.98 | 6,217.75 |
| 1891819 | Federal Express to Mark Peterson from NDF on 12/5 | E | 12/20/2005 | 0187 | NDF | 0.00 | $17.98 | 0.00 | $17.98 | 6,235.73 |
| 1892242 | PVNL;  Travel expenses to Pittsburgh for hearing on 12/18-19 for meals | E | 12/20/2005 | 0020 | PVL | 0.00 | $36.45 | 0.00 | $36.45 | 6,272.18 |
| 1892243 | PVNL;  Travel expenses to Pittsburgh for hearing on 12/18-19 for Omni William Penn hotel | E | 12/20/2005 | 0020 | PVL | 0.00 | $192.66 | 0.00 | $192.66 | 6,464.84 |
| 1892370 | Photocopy | E | 12/20/2005 | 0238 | SLC | 0.00 | $6.90 | 0.00 | $6.90 | 6,471.74 |
| 1892376 | Photocopy | E | 12/20/2005 | 0238 | SLC | 0.00 | $0.30 | 0.00 | $0.30 | 6,472.04 |
| 1892386 | Photocopy | E | 12/20/2005 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 6,472.94 |
| 1892500 | Fax Transmission to 512145201181 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,473.54 |
| 1892504 | Fax Transmission to 512148248100 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,474.14 |
| 1892505 | Fax Transmission to 517136501400 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,474.74 |
| 1892508 | Fax Transmission to 513125516759 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,475.34 |
| 1892510 | Fax Transmission to 518432169290 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,475.94 |
| 1892512 | Fax Transmission to 514067527124 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,476.54 |
| 1892513 | Fax Transmission to 513026565875 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,477.14 |
| 1892514 | Fax Transmission to 515108354913 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,477.74 |
| 1892515 | Fax Transmission to 512165750799 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,478.34 |
| 1892516 | Fax Transmission to 513053796222 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,478.94 |
| 1892517 | Fax Transmission to 514124718308 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,479.54 |
| 1892518 | Fax Transmission to 512123440994 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,480.14 |
| 1892519 | Fax Transmission to 513024269947 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,480.74 |
| 1892520 | Fax Transmission to 514122615066 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 6,480.89 |
| 1892521 | Fax Transmission to 516179510679 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,481.49 |
| 1892522 | Fax Transmission to 518432169450 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 6,481.64 |
| 1892523 | Fax Transmission to 514122615066 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 6,481.79 |
| 1892525 | Fax Transmission to 518432169450 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 6,482.24 |
| 1892526 | Fax Transmission to 514122615066 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 6,482.39 |
| 1892529 | Fax Transmission to 514122615066 | E | 12/20/2005 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 6,482.54 |
| 1893051 | Photocopy | E | 12/21/2005 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 6,487.04 |
| 1893091 | Photocopy | E | 12/21/2005 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 6,487.34 |
| 1893446 | JAL; Travel expenses to Boston for document review on 12/19-20 for Omni Parker House hotel | E | 12/22/2005 | 0317 | JAL | 0.00 | $133.81 | 0.00 | $133.81 | 6,621.15 |
| 1893447 | JAL; Travel expenses to Boston for document review on 12/19-20 for cabs | E | 12/22/2005 | 0317 | JAL | 0.00 | $28.00 | 0.00 | $28.00 | 6,649.15 |
| 1893480 | Petty Cash  Travel expenses for PVNL to Pittsburgh for hearing opn 12/18-19 for cabs and parking | E | 12/22/2005 | 0020 | PVL | 0.00 | $96.00 | 0.00 | $96.00 | 6,745.15 |
| 1893481 | Petty Cash  Meal expense for PVNL in Pittsburgh for hearing on 12/18-19 | E | 12/22/2005 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 6,751.15 |
| 1894255 | Photocopy | E | 12/22/2005 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 6,753.85 |
| 1894264 | Photocopy | E | 12/22/2005 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 6,764.65 |
| 1894275 | Photocopy | E | 12/22/2005 | 0237 | SRB | 0.00 | $60.30 | 0.00 | $60.30 | 6,824.95 |
| 1894511 | Photocopy | E | 12/23/2005 | 0238 | SLC | 0.00 | $0.75 | 0.00 | $0.75 | 6,825.70 |
| 1894635 | Photocopy | E | 12/27/2005 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 6,826.45 |
| 1894637 | Photocopy | E | 12/27/2005 | 0999 | C&D | 0.00 | $2.25 | 0.00 | $2.25 | 6,828.70 |

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                                         Page:   1
Matter      000                   Disbursements                                                                                                    11/14/2005
                                                                                                                                            Print Date/Time:
                                                                                                                                                    11/14/2005
                                                                                                                                                    11:20:40AM
Attn:                                                                                                                                              Invoice #
1895027    Photocopy                                           E   12/28/2005   0238   SLC      0.00      $11.85      0.00      $11.85      6,840.55
1895056    Photocopy                                           E   12/28/2005   0220   SKL      0.00       $3.00      0.00       $3.00      6,843.55
1895347    ADA Travel  JAL 12/19 coach travel to Boston        E   12/28/2005   0317   JAL      0.00     $840.40      0.00     $840.40      7,683.95
1895348    ADA Travel  JAL 12/19 coach travel to Boston        E   12/28/2005   0317   JAL      0.00      $40.00      0.00      $40.00      7,723.95
           for agency fee
1895349    ADA Travel  DBS 12/19 coach travel to Boston        E   12/28/2005   0308   DBS      0.00     $840.40      0.00     $840.40      8,564.35
1895350    ADA Travel  DBS 12/19 coach travel to Boston        E   12/28/2005   0308   DBS      0.00      $40.00      0.00      $40.00      8,604.35
           for agency fee
1895351    ADA Travel  NDF 12/19 coach travel to Boston        E   12/28/2005   0187   NDF      0.00     $840.40      0.00     $840.40      9,444.75
1895352    ADA Travel  NDF 12/19 coach travel to Boston        E   12/28/2005   0187   NDF      0.00      $40.00      0.00      $40.00      9,484.75
           for agency fee
1895353    ADA Travel  DKG 12/15 coach travel to NYC           E   12/28/2005   0310   DKG      0.00     $306.60      0.00     $306.60      9,791.35
1895354    ADA Travel  DKG 12/15 coach travel to NYC  for      E   12/28/2005   0310   DKG      0.00      $40.00      0.00      $40.00      9,831.35
           agency fee
1895357    ADA Travel  PVNL 12/18 coach travel to              E   12/28/2005   0020   PVL      0.00     $460.20      0.00     $460.20     10,291.55
           Pittsburgh  (split with 2814)
1895358    ADA Travel  PVNL 12/18 coach travel to              E   12/28/2005   0020   PVL      0.00      $20.00      0.00      $20.00     10,311.55
           Pittsburgh  (split with 2814) for agency fee
1895366    ADA Travel  Additional charge on exchanged          E   12/28/2005   0020   PVL      0.00      $29.00      0.00      $29.00     10,340.55
           ticket for PVNL to New Orleans on 12/18 (split
           with 2814)
1895370    ADA Travel  NDF coach travel to Boston              E   12/28/2005   0187   NDF      0.00     $624.40      0.00     $624.40     10,964.95
1895371    ADA Travel  NDF coach travel to Boston for          E   12/28/2005   0187   NDF      0.00      $40.00      0.00      $40.00     11,004.95
           agency fee
1896000    ADA Travel SME 12/19 coach travel Philadelphi to    E   12/28/2005   0122   SME      0.00     $438.40      0.00     $438.40     11,443.35
           Boston
1896001    ADA Travel SME 12/19 coach travel Philadelphi to    E   12/28/2005   0122   SME      0.00      $40.00      0.00      $40.00     11,483.35
           Boston  for agency fee
1895414    Federal Express to Mark Peterson, Stephen Snyder    E   12/29/2005   0187   NDF      0.00     $333.86      0.00     $333.86     11,817.21
           from NDF on 12/14
1895490    Photocopy                                           E   12/29/2005   0999   C&D      0.00      $36.30      0.00      $36.30     11,853.51
1895530    Photocopy                                           E   12/29/2005   0238   SLC      0.00       $5.55      0.00       $5.55     11,859.06
1895626    NYO Long Distance Telephone Calls for 11/1/05-11/30/05.    E   12/30/2005   0999   C&D      0.00      $49.04      0.00      $49.04         0.00
           $49.04                                                  11,908.10
           Status review with PVNL, TWS, JWD, RER, NDF,
           JAL, EI on 11/15.
1895634    NYO Long Distance Telephone Calls for 11/1/05-11/30/05.    E   12/30/2005   0999   C&D      0.00      $63.19      0.00      $63.19         0.00
           $63.19                                                  11,971.29
           t/c EI, NDF, Budd, Weitz on 11/18.
1895647    NYO Long Distance Telephone Calls for 11/1/05-11/30/05.    E   12/30/2005   0999   C&D      0.00       $1.24      0.00       $1.24         0.00
           $1.24                                                   11,972.53
1895653    NYO Long Distance Telephone Calls for 11/1/05-11/30/05.    E   12/30/2005   0999   C&D      0.00       $1.33      0.00       $1.33         0.00
           $1.33                                                   11,973.86
1895661    NYO Long Distance Telephone Calls for 11/1/05-11/30/05.    E   12/30/2005   0999   C&D      0.00      $13.35      0.00      $13.35         0.00
           $13.35                                                  11,987.21
1896225    Equitrac - Long Distance to 2123197125              E   12/30/2005   0999   C&D      0.00       $0.14      0.00       $0.14     11,987.35
1896239    Equitrac - Long Distance to 6175420300              E   12/30/2005   0999   C&D      0.00       $0.12      0.00       $0.12     11,987.47
1896256    Photocopy                                           E   12/30/2005   0220   SKL      0.00      $10.95      0.00      $10.95     11,998.42
1896263    Photocopy                                           E   12/30/2005   0220   SKL      0.00       $0.45      0.00       $0.45     11,998.87
1896356    Database Research - WESTLAW by SAC on 12/8          E   12/30/2005   0999   C&D      0.00     $554.56      0.00     $554.56     12,553.43
1897644    Database Research/Lexis Charges for                 E   12/30/2005   0999   C&D      0.00     $243.23      0.00     $243.23     12,796.66
           12/1/05-12/30/05 By SAC
1897645    Database Research/Lexis Charges for                 E   12/30/2005   0999   C&D      0.00     $167.33      0.00     $167.33     12,963.99
           12/1/05-12/30/05 By JPW
1897646    Database Research/Lexis Charges for                 E   12/30/2005   0999   C&D      0.00     $459.37      0.00     $459.37     13,423.36
           12/1/05-12/30/05 By JPW
1897647    Database Research/Lexis Charges for                 E   12/30/2005   0999   C&D      0.00     $280.95      0.00     $280.95     13,704.31
           12/1/05-12/30/05 By TWS

Total Expenses                                                                                  0.00  $13,704.31      0.00  $13,704.31



            Matter Total Fees                                                                                              0.00                   0.00


            Matter Total Expenses                                                                                     13,704.31              13,704.31
```

```
Client Number:  4642             Grace Asbestos Personal Injury Claimants                                                      Page:  1
Matter      000                  Disbursements                                                                            11/14/2005
                                                                                                                     Print Date/Time:
                                                                                                                          11/14/2005
                                                                                                                          11:20:40AM
Attn:                                                                                                                       Invoice #
              Matter Total                                                          0.00       13,704.31      0.00        13,704.31



              Prebill Total Fees


              Prebill Total Expenses                                                           $13,704.31                 $13,704.31


              Prebill Total                                                         0.00       $13,704.31     0.00        $13,704.31


Previous Billings

InvoiceNo      InvoiceDate         InvoiceTotal         OpenTotal

36,593         07/26/2002           121,163.25          1,414.09
37,961         11/30/2002            36,076.50            542.50
46,677         08/27/2004               240.00             48.00
47,114         09/30/2004             6,171.50          1,234.30
48,027         12/27/2004             1,419.00            283.80
49,444         04/21/2005            38,706.00            232.00
50,276         06/27/2005             8,030.50          1,606.10
50,598         07/15/2005           141,843.50            250.00
50,965         08/25/2005           111,659.75         22,331.95
51,203         09/30/2005            64,327.75         12,865.55
51,687         10/31/2005            74,385.75         14,877.15
51,900         11/28/2005           135,897.72        135,897.72
52,377         12/24/2005           115,023.97        115,023.97
                                    854,945.19        306,607.13
```