|  |  |  |  |
|---|---|---|---|
| | up with N. Susalis regarding same. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| | | | |
| 11/21/05 | Review e-mail and draft letter from W. Jacobson regarding soil sampling by R.J. Lee, review chronology and respond with comment. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| | | | |
| 11/21/05 | Draft action items and review revised tasks list from M. Morgan. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| | | | |
| 11/21/05 | Follow up with M. Meyer regarding review of documents to be produced by Region II EPA. | | |
| 3 | M. Waller | 0.4 | 150.00 |
| | | | |
| 11/21/05 | Follow up with N. Susalis regarding interview of L. Fletcher. | | |
| 3 | M. Waller | 0.1 | 37.50 |
| | | | |
| 11/21/05 | Review revised letter to AUSA Calcagni from W. Jacobson and respond. | | |
| 3 | M. Waller | 0.3 | 112.50 |
| | | | |
| 11/21/05 | Review follow up e-mail from W. Jacobson to R. Marriam regarding soil sampling by EPA, review chronology and remediation summary and respond to W. Jacobson regarding same, and review reply from K. Clark. | | |
| 3 | M. Waller | 0.6 | 225.00 |
| | | | |
| 11/21/05 | Exchange e-mails with B. Moffitt regarding documentary regarding Libby and follow up with B. Moffitt and M. Morgan regarding obtaining copy of broadcast. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| | | | |
| 11/21/05 | Interview of L. Fletcher with M. Morgan and N. Susalis. | | |
| 3 | M. Waller | 3.2 | 1,200.00 |
| | | | |
| 11/21/05 | Locate several documents for M. Morgan for use for witness preparation and section summaries. | | |
| 3 | J. Mandel | 2.1 | 567.00 |
| | | | |
| 11/21/05 | Review subpoena boxes for additional hot docs. | | |
| 3 | J. Mandel | 1.0 | 270.00 |
| | | | |
| 11/21/05 | Reviewed plant closure documents in preparation for chronology and narrative. | | |
| 3 | J. Spielberg | 3.0 | 720.00 |
| | | | |
| 11/21/05 | Prepare correspondence to Dickinson and Devine regarding draft letter to Judge Bongiovanni. | | |

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 0.6 | 120.00 |

| | | | |
|---|---|---|---|
| 11/21/05 | Further prepare for and attend interview of Leo Fletcher at our offices in Florham Park with M. Waller and N. Susalis. | | |
| 3 | M. Morgan | 5.2 | 1,040.00 |

| | | | |
|---|---|---|---|
| 11/21/05 | Continue review industrial hygiene documents in preparation for drafting of narrative regarding same. | | |
| 3 | S. Muhlstock | 3.2 | 864.00 |

| | | | |
|---|---|---|---|
| 11/21/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 2.4 | 480.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Telephone call from State Attorney General re: form of letter and settlement and follow up re: same.  Work with M. Morgan and M. Waller re: interviews. | | |
| 14 | A. Marchetta | 0.7 | 367.50 |

| | | | |
|---|---|---|---|
| 11/22/05 | Follow up with M. Waller and M. Morgan re: witnesses; telephone call with adversary re: settlement; e-mails. | | |
| 14 | A. Marchetta | 0.6 | 315.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Review e-mail from J. Mandel regarding summary of permit history and attached summary. | | |
| 3 | M. Waller | 0.8 | 300.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Exchange e-mails and follow up with M. Meyer regarding FOIA production by Region II. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Status conference with A. Marchetta. | | |
| 3 | M. Waller | 0.8 | 300.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Work with M. Morgan regarding memorandum to client and co-counsel regarding follow up with AG's office following bankruptcy hearing, review responses from client regarding same, and reply from A. Marchetta. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| | | | |
|---|---|---|---|
| 11/22/05 | Review proposed letter from W. Jacobson regarding 40% soil re-testing issue and prepare comments to same and forward. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| | | | |
|---|---|---|---|
| 11/22/05 | Review and revise tasks list and meet with M. Morgan regarding status and tasks. | | |
| 3 | M. Waller | 0.7 | 262.50 |

1384368A01020306

| | | | |
|---|---|---|---|
| 11/22/05 | Follow up with M. Morgan regarding summary of interview with L. Fletcher. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/22/05 | Review and revise tasks list and meet with M. Morgan regarding status and tasks. | | |
| 3 | M. Waller | 0.8 | 300.00 |
| 11/22/05 | Follow up with M. Morgan regarding summary of interview with L. Fletcher. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/22/05 | Review e-mail from R. Marriam regarding soil testing and re-testing by EPA and follow up by W. Jacobson. | | |
| 3 | M. Waller | 0.2 | 75.00 |
| 11/22/05 | Review and revise memorandum on permits and re-assemble 300+ end notes into categories based on chronology and particular furnace being referenced in the permits. | | |
| 3 | J. Mandel | 4.6 | 1,242.00 |
| 11/22/05 | Call to B. Carr (USEPA Reg II) to finalize FOIA document review (l/m). | | |
| 3 | M. Meyer | 0.1 | 19.50 |
| 11/22/05 | Discussion with B. Carr (US EPA) of possibilities for reviewing FOIA documents early next week. | | |
| 3 | M. Meyer | 0.9 | 175.50 |
| 11/22/05 | Prepare update to all Grace counsel regarding prospects of settlement on civil penalties case. Follow-up with AJM regarding same. | | |
| 3 | M. Morgan | 0.7 | 140.00 |
| 11/22/05 | Further review of documents in preparation for supplemental production to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| 11/22/05 | Work on narrative of industrial hygiene topic. | | |
| 3 | S. Muhlstock | 2.2 | 594.00 |
| 11/22/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 3.3 | 660.00 |
| 11/22/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |

1384368A01020306

| 14 | S. Parker | 0.2 | 25.00 |

| 11/22/05 | Meet with attorney M. Morgan regarding source of documents index and complete same. | | |
| 14 | Y. Day | 0.4 | 44.00 |

| 11/23/05 | Review Calcagni letter re: soil concentration and work with Mark Morgan re: comparison to legislative testimony. | | |
| 14 | A. Marchetta | 0.6 | 315.00 |

| 11/23/05 | Review draft letter to AUSA Calcagni from W. Jacobson and review same with M. Morgan re: consistency with testimony before joint assembly committee hearing. | | |
| 3 | M. Waller | 0.7 | 262.50 |

| 11/23/05 | Review e-mail from Region II counsel re: FOIA production, confer with M. Meyer regarding same, draft memo to W. Jacobson re: documents previously produced to Grace counsel in Libby. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 11/23/05 | Review exchange of e-mails regarding commencing settlement talks with AG's office. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/23/05 | Draft e-mail to W. Jacobson regarding review of documents to be produced by Region II. | | |
| 3 | M. Waller | 0.3 | 112.50 |

| 11/23/05 | Review e-mail memos from W. Jacobson regarding J. Kozarovich and counsel for same, and follow up call with A. Marchetta regarding issues re: interview by State of J. Kozarovich. | | |
| 3 | M. Waller | 0.6 | 225.00 |

| 11/23/05 | Review e-mail memorandum regarding access to and exchange of database information with W. Jacobson and follow up with M. Morgan regarding same. | | |
| 3 | M. Waller | 0.2 | 75.00 |

| 11/23/05 | Review documents to be sent to DAG Bonanno as part of supplemental production, review and finalize letter to same. | | |
| 3 | M. Waller | 0.9 | 337.50 |

| 11/23/05 | Research evidence and admissibility issues. | | |
| 3 | J. Mandel | 1.1 | 297.00 |

| 11/23/05 | Reviewed e-mail from B. Carr regarding FOIA request; forwarded same to | | |

1384368A01020306

| | M. Waller. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.2 | 39.00 |
| 11/23/05 | Reviewed e-mail from B. Carr with M. Waller. | | |
| 3 | M. Meyer | 0.1 | 19.50 |
| 11/23/05 | Call to B. Carr regarding e-mail he forwarded about FOIA request. | | |
| 3 | M. Meyer | 0.1 | 19.50 |
| 11/23/05 | Prepare cover letter to accompany supplemental production to NJ Attorney General and work with M. Waller regarding same. | | |
| 3 | M. Morgan | 1.1 | 220.00 |
| 11/23/05 | Finalize preparation of supplemental production of documents to NJ AG in response to subpoenas. | | |
| 3 | M. Morgan | 2.6 | 520.00 |
| 11/23/05 | Continue work on narrative of industrial hygiene topic. | | |
| 3 | S. Muhlstock | 2.6 | 702.00 |
| 11/23/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 25.00 |
| 11/26/05 | Compiled documents on waste disposal at the Hamilton / Trenton site in preparation for summary. | | |
| 3 | M. Meyer | 1.4 | 273.00 |
| 11/26/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 5.4 | 1,080.00 |
| 11/28/05 | Follow up re: witness interviewing. | | |
| 14 | A. Marchetta | 0.7 | 367.50 |
| 11/28/05 | Telephone call with R. Senftleben re: status of investigations. | | |
| 14 | A. Marchetta | 0.4 | 210.00 |
| 11/28/05 | Work with J. Varone re: status of chronology re: work-place safety and other issues. | | |
| 3 | B. Moffitt | 0.2 | 69.00 |
| 11/28/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 2.6 | 520.00 |

85

| 11/28/05 | Review additional boxes for materials on code compliance, permitting, and complaints. | | |
|---|---|---|---|
| 3 | J. Mandel | 2.6 | 702.00 |

| 11/28/05 | Continued to prepare narrative and chronology. | | |
|---|---|---|---|
| 3 | J. Spielberg | 4.3 | 1,032.00 |

| 11/28/05 | Call from B. Carr to discuss status of FOIA request. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.2 | 39.00 |

| 11/28/05 | Prepare for and work with AJM concerning outstanding items that need to be completed concerning witness interviews. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.0 | 400.00 |

| 11/28/05 | Work with A. Stahl regarding preparation of narrative concerning industrial hygiene documents. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 0.3 | 81.00 |

| 11/28/05 | Respond to attorney M. Morgan request for log listing material shipped from and/or received at Trenton. | | |
|---|---|---|---|
| 14 | Y. Day | 0.8 | 88.00 |

| 11/29/05 | Work with attorneys re: document reviews, issues for same and witness interviews. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.9 | 472.50 |

| 11/29/05 | Work with A. Marchetta and team re: discovery strategy and re: summaries/chronologies re: various liability issues. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 172.50 |

| 11/29/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
|---|---|---|---|
| 3 | J. Varone | 4.4 | 880.00 |

| 11/29/05 | Discussed case status with A. Marchetta, B. Moffitt, and associates. | | |
|---|---|---|---|
| 3 | J. Varone | 0.5 | 100.00 |

| 11/29/05 | Work with M. Morgan regarding status and strategy. | | |
|---|---|---|---|
| 3 | J. Mandel | 0.3 | 81.00 |

| 11/29/05 | Work with A. Marchetta re: action items and continued to prepare chronology. | | |
|---|---|---|---|
| 3 | J. Spielberg | 2.8 | 672.00 |

| 11/29/05 | Reviewed correspondence relating to waste disposal at the Hamilton site in preparation for summary draft. | | |
|---|---|---|---|

1384368A01020306

| | | | |
|---|---|---|---|
| 3 | M. Meyer | 2.1 | 409.50 |
| 11/29/05 | Work with A. Marchetta, M. Morgan, S. Muhlstock, B. Moffit, Y. Day, J. Spielberg, J. Verona, and A. Stahl. | | |
| 3 | M. Meyer | 0.3 | 58.50 |
| 11/29/05 | Work with N. Susalis on continuing witness interview and communicate with AJM regarding same. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 11/29/05 | Correspond with Will Sparks regarding interview of Norm Cardinal, Jack Ashworth, Walt Kaluzny, and W. Reed Wright. | | |
| 3 | M. Morgan | 0.4 | 80.00 |
| 11/29/05 | Prepare summary of on-going items and work with AJM on assigning completion of items. | | |
| 3 | M. Morgan | 1.4 | 280.00 |
| 11/29/05 | Prepare for and meet with A. Marchetta, B. Moffitt, A. Stahl, J. Spielberg, Y. Day, and J. Varonne regarding topic summaries of defenses and potential liabilities. | | |
| 3 | M. Morgan | 1.0 | 200.00 |
| 11/29/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 11/29/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 1.4 | 280.00 |
| 11/29/05 | Further review of documents in preparation for supplemental production in response to NJ AG subpoena. | | |
| 3 | M. Morgan | 0.8 | 160.00 |
| 11/29/05 | Work with A. Marchetta regarding status and strategy. | | |
| 3 | S. Muhlstock | 0.4 | 108.00 |
| 11/29/05 | Work with A. Stahl regarding industrial hygiene narrative. | | |
| 3 | S. Muhlstock | 0.3 | 81.00 |
| 11/29/05 | Work with team regarding topic summaries. | | |
| 14 | Y. Day | 0.3 | 33.00 |
| 11/29/05 | Respond to attorney M. Morgan request for all documents to and from J. Kozarovich. | | |

87

| 14 | Y. Day | 2.9 | 319.00 |

| 11/29/05 | Search for records recording shipments to and from Trenton site. | | |
| 14 | Y. Day | 0.5 | 55.00 |

| 11/30/05 | Continued review documents and preparation of chronology. | | |
| 3 | J. Spielberg | 3.6 | 864.00 |

| 11/30/05 | Review of waste disposal documents in preparation of summary. | | |
| 3 | M. Meyer | 0.6 | 117.00 |

| 11/30/05 | Reviewed documents and drafted topical summary regarding work place safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 3 | J. Varone | 6.2 | 1,240.00 |

| 11/30/05 | Respond to attorney B. Moffitt request for pages missing from 1982 USEPA report. | | |
| 14 | Y. Day | 0.6 | 66.00 |

| 11/30/05 | In response to attorney M. Morgan request analyze documents and compile those which relate to the history of the Trenton plant site. | | |
| 14 | Y. Day | 4.7 | 517.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 28.1 | 525.00 | 14,752.50 |
| M. Waller | 3 | 86.7 | 375.00 | 32,512.50 |
| J. O'Reilly | 3 | 1.5 | 450.00 | 675.00 |
| M. Gironde | 14 | 42.5 | 115.00 | 4,887.50 |
| K. Yates | 14 | 17.0 | 90.00 | 1,530.00 |
| R. McCaffrey | 14 | 47.0 | 170.00 | 7,990.00 |
| M. Morgan | 3 | 103.9 | 200.00 | 20,780.00 |
| M. Meyer | 3 | 11.5 | 195.00 | 2,242.50 |
| B. Moffitt | 3 | 57.6 | 345.00 | 19,872.00 |
| S. Muhlstock | 3 | 15.6 | 270.00 | 4,212.00 |
| J. Varone | 3 | 48.8 | 200.00 | 9,760.00 |
| J. Mandel | 3 | 87.6 | 270.00 | 23,652.00 |
| J. Spielberg | 3 | 14.6 | 240.00 | 3,504.00 |
| Y. Day | 14 | 80.4 | 110.00 | 8,844.00 |
| D. Florence | 14 | 12.7 | 115.00 | 1,460.50 |
| S. Parker | 14 | 7.8 | 125.00 | 975.00 |
| K. Stehnacs | 14 | 23.2 | 115.00 | 2,668.00 |

1384368A01020306

|  | TOTAL | 686.5 | 160,317.50 |
|--|-------|-------|------------|

## FEES FOR THE FEE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 12/07/05 | Address cemetery documents from trial/appeal. | | |
|----------|-----------------------------------------------|---|---|
| 14 | W. Hatfield | 0.2 | 67.00 |

| 12/07/05 | Letter to client on Jersey City issues and memos on DEP issues. | | |
|----------|------------------------------------------------------------------|---|---|
| 14 | W. Hatfield | 0.3 | 100.50 |

| 12/07/05 | Address additional documents to be indexed and sent to storage. | | |
|----------|-----------------------------------------------------------------|---|---|
| 3 | F. Stella | 0.5 | 130.00 |

| 12/07/05 | Review index for certain documents. | | |
|----------|-------------------------------------|---|---|
| 3 | F. Stella | 0.3 | 78.00 |

| 12/08/05 | Address document issues. | | |
|----------|--------------------------|---|---|
| 14 | W. Hatfield | 0.2 | 67.00 |

| 12/08/05 | Follow up on indexing documents and organizing files for cemetery. | | |
|----------|--------------------------------------------------------------------|---|---|
| 3 | F. Stella | 0.5 | 130.00 |

| 12/16/05 | Call with client on case issues | | |
|----------|---------------------------------|---|---|
| 14 | W. Hatfield | 0.1 | 33.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| W. Hatfield | 14 | 0.8 | 335.00 | 268.00 |
| F. Stella | 3 | 1.3 | 260.00 | 338.00 |
| TOTAL | | 2.1 | | 606.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 12/07/05 | Follow up re: document request by Property Damage Plaintiffs re: insurance documents. | | |
|----------|--------------------------------------------------------------------------------------|---|---|
| 14 | A. Marchetta | 0.6 | 315.00 |

| 12/08/05 | Follow up re: insurance documents from Property Damage counsel and telephone call with Property Damage counsel re: DEP Claim. | | |
|----------|-------------------------------------------------------------------------------------------------------------------------------|---|---|

1384368A01020306

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.1 | 577.50 |

12/09/05    Follow up re: request of client re: insurance litigation information.
14          A. Marchetta                                    0.5          262.50

12/19/05    Work on audit letter repose.
14          A. Marchetta                                    0.3          157.50

12/23/05    Review docket and recent court orders to determine year end payments.
18          K. Jasket                                       1.0          235.00

12/28/05    Drafted fee application for October 2005.
18          K. Jasket                                       1.5          352.50

12/29/05    Drafted fee application for November 2005.
18          K. Jasket                                       1.5          352.50

12/30/05    Review and revise PH's November, 2005 Fee Application.
18          S. Zuber                                        0.3          112.50

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 2.5 | 525.00 | 1,312.50 |
| S. Zuber | 18 | 0.3 | 375.00 | 112.50 |
| K. Jasket | 18 | 4.0 | 235.00 | 940.00 |
| TOTAL | | 6.8 | | 2,365.00 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

11/01/05    Memo to B. Bowel on deed notice and subdivision
14          W. Hatfield                                     0.2          67.00

12/07/05    Memos with client on deed notice and subdivision issues
14          W. Hatfield                                     0.3          100.50

12/16/05    Call with client on case issues
14          W. Hatfield                                     0.1          33.50

12/20/05    Address deed notice issues.
14          W. Hatfield                                     0.4          134.00

12/20/05    Memo with clients on matter.
14          W. Hatfield                                     0.3          100.50

1384368A01020306

| 12/20/05 | Call B. Bowe. | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

| 12/21/05 | Address subdivision issues | | |
| 14 | W. Hatfield | 0.3 | 100.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 1.9 | 335.00 | 636.50 |
| | TOTAL | 1.9 | | 636.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| 11/18/05 | Begin researching plant site history and ownership (including title to property, leaseholds, historic usage). | | |
| 3 | M. Morgan | 2.6 | 520.00 |

| 11/21/05 | Further research of plant site history and ownership (including title, leaseholds and historic usage). | | |
| 3 | M. Morgan | 1.8 | 360.00 |

| 11/22/05 | Further research plant site history and ownership (including title to property, leaseholds, historic usage). | | |
| 3 | M. Morgan | 2.4 | 480.00 |

| 11/23/05 | Begin researching state and local government and federal knowledge of use of asbestos (and asbestos in vermiculite) at the site (including RTK/Sara Tier II Reports, OSHA Inspections, Board of Health visits, submission of waste surveys, etc). | | |
| 3 | M. Morgan | 2.8 | 560.00 |

| 12/01/05 | Review DEP response letter to PAS. | | |
| 3 | P. Herzberg | 0.4 | 158.00 |

| 12/01/05 | Work with M. Morgan re: issues concerning production and witnesses. | | |
| 14 | A. Marchetta | 0.8 | 420.00 |

| 12/01/05 | Work with M. Morgan and Y. Day re: assembling additional documents to send to K&E re: 1982 USEPA reports on potential risks of expansion plants. | | |
| 3 | B. Moffitt | 0.3 | 103.50 |

| | | | |
|---|---|---|---|
| 12/01/05 | Continued to review documents and prepare chronology concerning air monitoring at Hamilton Plant. | | |
| 3 | J. Spielberg | 1.5 | 360.00 |
| 12/01/05 | Review of waste disposal documents in preparation of topic summary concerning same. | | |
| 3 | M. Meyer | 3.4 | 663.00 |
| 12/01/05 | Further identify witnesses for interviewing and work with A. Marchetta re: same. | | |
| 3 | M. Morgan | 1.6 | 320.00 |
| 12/01/05 | Work with Billy Jacobson at K&E regarding scheduling of witness interviews and completion of tasks. | | |
| 3 | M. Morgan | 1.1 | 220.00 |
| 12/01/05 | Review and synthesize USEPA/Versar report concerning W.R. Grace Hamilton vermiculite expansion facility and circulate same to K&E. | | |
| 3 | M. Morgan | 3.4 | 680.00 |
| 12/01/05 | Receipt and review of NJ DEP letter concerning Supplemental PA/SI report and preparation of work schedule.  Follow up with A. Marchetta and P. Herzberg regarding same. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 12/01/05 | Begin drafting topic summary concerning history of Hamilton Township Vermiculite Expansion facility.  Research document database for additional documents concerning same. | | |
| 3 | M. Morgan | 2.3 | 460.00 |
| 12/01/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the Industrial hygiene document file, and creation of a detailed chronology of corporate position and information on the subject. | | |
| 3 | A. Stahl | 0.1 | 19.00 |
| 12/01/05 | Assist in reviewing of documents concerning government's knowledge of Grace's use of asbestos and preparation of topic summaries. | | |
| 3 | J. Mandel | 3.6 | 972.00 |
| 12/01/05 | Reviewed documents and drafted topical summary regarding workplace safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 46 | J. Varone | 1.7 | 340.00 |
| 12/01/05 | Respond to attorney M. Morgan request for complete USEPA/Versar report for forwarding to co-counsel. | | |

92

| 14 | Y. Day | 0.3 | 33.00 |

12/01/05    Compile Hamilton historical documents for attorney M. Morgan review and synthesis of same.

| 14 | Y. Day | 0.4 | 44.00 |

12/01/05    Further search and compile documents for attorney M. Meyer concerning waste disposal.

| 14 | Y. Day | 1.4 | 154.00 |

12/02/05    Review DEP correspondence concerning Supplemental PA/SI Report and preparation of workplan and meeting with A. Marchetta concerning same.

| 3 | P. Herzberg | 0.3 | 118.50 |

12/02/05    Work with M. Morgan re: DEP issues; telephone calls to clients re: same and follow up re: production issues.

| 14 | A. Marchetta | 1.3 | 682.50 |

12/02/05    Telephone call with R. Marriam re: URS Plan.

| 14 | A. Marchetta | 0.5 | 262.50 |

12/02/05    Work with M. Morgan and review of his e-mail to A. Marchetta re: selecting most-favorable documents to be forwarded to federal prosecutor and re: summary of available information concerning worker safety issues; confer with J. Varone re: same.

| 3 | B. Moffitt | 0.3 | 103.50 |

12/02/05    Continue preparation of industrial hygiene narrative.

| 3 | S. Muhlstock | 0.9 | 243.00 |

12/02/05    Assist in reviewing of documents and preparation of topic summary concerning air sampling at Hamilton Plant.

| 3 | J. Mandel | 2.7 | 729.00 |

12/02/05    Discuss case status with B. Moffitt and M. Morgan.

| 14 | J. Varone | 0.3 | 60.00 |

12/02/05    Review of waste disposal correspondence and 40 CFR Part 61 (NESHAPs).

| 3 | M. Meyer | 0.8 | 156.00 |

12/02/05    Further research and draft topic summary on waste disposal at Hamilton Plant.

| 3 | M. Meyer | 3.6 | 702.00 |

12/02/05    Further prepare topic summary concerning history of Hamilton Township Vermiculite Expansion facility.

1384368A01020306

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 2.6 | 520.00 |
| 12/02/05 | Further prepare and coordinate interviews of witnesses concerning Hamilton Plant with N. Susalis. | | |
| 3 | M. Morgan | 1.0 | 200.00 |
| 12/02/05 | Further work on summary of history of Hamilton Plant and insert end notes regarding same. | | |
| 3 | M. Morgan | 2.7 | 540.00 |
| 12/02/05 | Work with Peter Herzberg and Bob Marriam concerning the NJ DEP 11/29 letter concerning supplemental PA/SI and work plan. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 12/02/05 | Prepare summary of Leo Fletcher interview and forward same to Grace counsel. | | |
| 3 | M. Morgan | 1.0 | 200.00 |
| 12/02/05 | Conference with W. Jacobson regarding coordination of on-going tasks to be completed including witness interviews and document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 12/02/05 | Work with B. Moffitt on document proffer to AUSA Calcagni | | |
| 3 | M. Morgan | 0.2 | 40.00 |
| 12/02/05 | Work with Y. Day on compiling supplemental production to counsel for Bettacchi, Burrill, Cintani, and Cardinal. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 12/02/05 | Prepare for conference with W. Jacobson regarding witness interviews and AUSA Calcagni proffer. | | |
| 3 | M. Morgan | 1.2 | 240.00 |
| 12/02/05 | Update production of documents to co-counsel - all documents authored and received by R. Bettacchi. | | |
| 14 | Y. Day | 3.6 | 396.00 |
| 12/02/05 | Respond to attorney M. Morgan request for documents from and to J. Wolter in preparation for proffer to AUSA Calcagni. | | |
| 14 | Y. Day | 2.0 | 220.00 |
| 12/03/05 | Further draft summary of plant history concerning the Hamilton Vermiculite Expansion Plant and incorporate documents retrieved from PH and K&E databases. | | |
| 3 | M. Morgan | 2.3 | 460.00 |

| | | | |
|---|---|---|---|
| 12/05/05<br>3 | Review DEP letter re: RIWP and work with A. Marchetta re: RIWP.<br>P. Herzberg | 0.5 | 197.50 |
| 12/05/05<br>14 | E-mails and follow up re: DEP response.<br>A. Marchetta | 0.7 | 367.50 |
| 12/05/05<br>14 | Follow up on documents for proffer and AUSA and interviews.<br>A. Marchetta | 0.8 | 420.00 |
| 12/05/05<br>3 | Work with S. Muhlstock re: summaries of historical documents concerning specific liability issues.<br>B. Moffitt | 0.1 | 34.50 |
| 12/05/05<br>3 | Work with M. Morgan re: review of documents forwarded by M. Waller prior to his departure.<br>B. Moffitt | 0.1 | 34.50 |
| 12/05/05<br>3 | Continue preparation of industrial hygiene narrative.<br>S. Muhlstock | 2.8 | 756.00 |
| 12/05/05<br>3 | Further review documents and prepare chronology concerning air sampling at plant.<br>J. Spielberg | 2.5 | 600.00 |
| 12/05/05<br>3 | Receipt and review of expert reports of Lee, Corn and Morse.  Cross-reference expert observations with Hamilton facility.<br>M. Morgan | 2.4 | 480.00 |
| 12/05/05<br>3 | Work with N. Susalis concerning the scheduling of J. Ashworth's interview in Union, KY.  Obtain authority from R. Senftleben regarding same.<br>M. Morgan | 0.5 | 100.00 |
| 12/05/05<br>3 | Receipt and review of tolling agreement entered into by and between Grace and AUSA Tom Calcagni.<br>M. Morgan | 0.2 | 40.00 |
| 12/05/05<br>3 | Further research and preparation of topic summary concerning government's knowledge that Grace used asbestos in its products in Hamilton.<br>M. Morgan | 2.4 | 480.00 |
| 12/05/05<br>3 | Receipt and review of Cardinal interview summary from Scott Thompson, Esq.<br>M. Morgan | 1.0 | 200.00 |

95

| 12/05/05 | Compile and review documents concerning Jack Ashworth in anticipation of interview. | | |
| 3 | M. Morgan | 1.8 | 360.00 |

| 12/05/05 | Further compile and review documents concerning John Kozarovich and forward same to Adrian Mebane, Esq. (counsel for Kozarovich) in anticipation of interview.  Forward copy of same to K&E. | | |
| 3 | M. Morgan | 1.7 | 340.00 |

| 12/05/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology of corporate position and information on the subject. | | |
| 3 | A. Stahl | 1.8 | 342.00 |

| 12/05/05 | Research and compile for M. Morgan additional documents which indicate Federal or State agency knowledge of vermiculite or asbestos at Hamilton. | | |
| 14 | Y. Day | 5.4 | 594.00 |

| 12/05/05 | Research dates during which J. Ashworth was Hamilton plant manager for attorney M. Morgan. | | |
| 14 | Y. Day | 0.3 | 33.00 |

| 12/06/05 | Telephone conference with M. Morgan and M. Meyer re: GROWS waste. | | |
| 3 | P. Herzberg | 0.2 | 79.00 |

| 12/06/05 | Follow up re: witness interviews and status of document review and issue analysis. | | |
| 14 | A. Marchetta | 0.8 | 420.00 |

| 12/06/05 | Confer with J. Spielberg re: summaries of historical documents concerning specific liability issues. | | |
| 3 | B. Moffitt | 0.2 | 69.00 |

| 12/06/05 | Continue preparation of summary concerning industrial hygiene. | | |
| 3 | S. Muhlstock | 3.5 | 945.00 |

| 12/06/05 | Review permit summary to determine necessity of incorporating additional documents. | | |
| 3 | J. Mandel | 0.4 | 108.00 |

| 12/06/05 | Review additional documents concerning permit information. | | |
| 3 | J. Mandel | 0.5 | 135.00 |

| 12/06/05 | Continued to review documents and prepare chronology concerning air sampling. | | |

96

| | | | |
|---|---|---|---|
| 3 | J. Spielberg | 3.7 | 888.00 |
| 12/06/05 | Continued drafting topic summary of waste disposal documents. | | |
| 3 | M. Meyer | 3.7 | 721.50 |
| 12/06/05 | Review and synthesize Judge McKeown's Ninth Circuit Opinion concerning EPA remediation of Libby in anticipation of similar arguments in NJ. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 12/06/05 | Prepare for phone call with Matt Coglianese concerning pending litigation in NJ. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 12/06/05 | Coordinate scheduling of Ashworth and Wright interviews with K&E. | | |
| 3 | M. Morgan | 0.2 | 40.00 |
| 12/06/05 | Further work on topic summary concerning government's knowledge of Grace's use of asbestos in its products.  Research and compile documents from database concerning same. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| 12/06/05 | Work with M. Meyer concerning EPA FOIA request and obtaining documents. | | |
| 3 | M. Morgan | 0.4 | 80.00 |
| 12/06/05 | Further research documents concerning topic summaries and coordinate same among Grace team. | | |
| 3 | M. Morgan | 1.8 | 360.00 |
| 12/06/05 | Further research government's knowledge concerning Grace's use of asbestos in products at Hamilton. | | |
| 3 | M. Morgan | 0.8 | 160.00 |
| 12/06/05 | Research and compile additional documents which indicate Federal or State agency knowledge of vermiculite or asbestos processing at Hamilton. | | |
| 14 | Y. Day | 1.6 | 176.00 |
| 12/06/05 | Research and compile additional documents re: Industrial Hygiene. | | |
| 14 | Y. Day | 4.9 | 539.00 |
| 12/07/05 | Review documents concerning interoffice conference (P. Herzberg, Y. Day) re: documents. | | |
| 3 | P. Herzberg | 0.3 | 118.50 |
| 12/07/05 | Worked with S. Muhlstock regarding industrial hygiene narrative. | | |
| 3 | A. Stahl | 0.1 | 19.00 |

1384368A01020306

| 12/07/05 | Reviewed and analyzed client's documents, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
|---|---|---|---|
| 3 | A. Stahl | 3.7 | 703.00 |

| 12/07/05 | Continue preparation of industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 2.2 | 594.00 |

| 12/07/05 | Work with A. Stahl regarding industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 0.1 | 27.00 |

| 12/07/05 | Assist with reviewing documents for master summaries. | | |
|---|---|---|---|
| 3 | J. Mandel | 1.5 | 405.00 |

| 12/07/05 | Reviewed documents and drafted topical summary regarding workplace safety and knowledge of dangers of asbestos and of tremolite. | | |
|---|---|---|---|
| 46 | J. Varone | 3.2 | 640.00 |

| 12/07/05 | Continued to review documents and prepare chronology. | | |
|---|---|---|---|
| 3 | J. Spielberg | 5.8 | 1,392.00 |

| 12/07/05 | Received call from B. Carr explaining status of FOIA requests; discussed call with M. Morgan and drafted e-mail to B. Carr memorializing our conversation. | | |
|---|---|---|---|
| 3 | M. Meyer | 1.1 | 214.50 |

| 12/07/05 | Proofread and finalized topic summary and forwarded to M. Morgan. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.8 | 156.00 |

| 12/07/05 | Further work with M. Meyer concerning EPA FOIA Request with B. Carr. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.5 | 100.00 |

| 12/07/05 | Work with Y. Day concerning document database research for updates on Burrill, Bettacchi, O'Connell, Cardinal, Kozarovich, Cintani, Ashworth, Kaluzny and others. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.6 | 520.00 |

| 12/07/05 | Review and revise topic summary concerning waste disposal at the Hamilton plant. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.1 | 420.00 |

| 12/07/05 | Update production of documents to co-counsel - all documents authored and received by J. Burrill. | | |
|---|---|---|---|
| 14 | Y. Day | 1.3 | 143.00 |

98

| 12/07/05 | Further search and compile documents referenced in Civil Complaint. | | |
|---|---|---|---|
| 14 | Y. Day | 0.7 | 77.00 |

| 12/07/05 | Further research and compile documents which indicate Federal or State agency knowledge of vermiculite or asbestos processing at Hamilton and provide to M. Morgan for review and synthesis of same. | | |
|---|---|---|---|
| 14 | Y. Day | 2.3 | 253.00 |

| 12/07/05 | Assist M. Morgan with memo to Kirkland & Ellis regarding inventory of W.R. Grace documents. | | |
|---|---|---|---|
| 14 | Y. Day | 1.7 | 187.00 |

| 12/08/05 | Follow up re: FOIA issue on EPA documents and work with M. Morgan re: same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 367.50 |

| 12/08/05 | Reviewed and analyzed client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
|---|---|---|---|
| 3 | A. Stahl | 4.8 | 912.00 |

| 12/08/05 | Continue preparation of industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 2.3 | 621.00 |

| 12/08/05 | Assist with reviewing and synthesizing documents concerning master summaries. | | |
|---|---|---|---|
| 3 | J. Mandel | 1.0 | 270.00 |

| 12/08/05 | Continued to review documents and prepare chronology concerning air sampling at Hamilton Plant. | | |
|---|---|---|---|
| 3 | J. Spielberg | 6.0 | 1,440.00 |

| 12/08/05 | Proofread and revise topic summary on waste disposal, incorporating comments from M. Morgan. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.6 | 117.00 |

| 12/08/05 | Follow-up with M. Morgan regarding questions about FOIA status from A. Marchetta; drafted e-mail for A. Marchetta's review and submission to W.R. Grace counsel. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.2 | 39.00 |

| 12/08/05 | Finalized correspondence to B. Carr regarding outstanding FOIA request and memorializing conversation from 12/7/05; copied A. Marchetta and M. Morgan. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.3 | 58.50 |

1384368A01020306

| 12/08/05 | Further preparation of summary concerning government's knowledge of use of asbestos at Hamilton Plant. | | |
| 3 | M. Morgan | 2.6 | 520.00 |

| 12/08/05 | Further research through stratify concerning documents for Burrill, Bettacchi, O'Connell, Cintani and others. | | |
| 3 | M. Morgan | 3.4 | 680.00 |

| 12/08/05 | Further prepare topic summaries concerning government knowledge of use of asbestos at Hamilton Plant and coordinate same among Grace team. | | |
| 3 | M. Morgan | 2.1 | 420.00 |

| 12/08/05 | Update production of documents to co-counsel - all documents authored and received by Kozarovich. | | |
| 14 | Y. Day | 5.8 | 638.00 |

| 12/08/05 | Update production of documents to co-counsel - all documents authored or received by J. Cintani. | | |
| 14 | Y. Day | 0.9 | 99.00 |

| 12/09/05 | Telephone calls and follow up re: schedule v. work plan re: site work. | | |
| 14 | A. Marchetta | 0.5 | 262.50 |

| 12/09/05 | Work with M. Morgan re: witness interviews and documents for AUSA presentation. | | |
| 14 | A. Marchetta | 1.0 | 525.00 |

| 12/09/05 | Further review and analyze client's document sets, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 3.7 | 703.00 |

| 12/09/05 | Continue preparation of industrial hygiene narrative. | | |
| 3 | S. Muhlstock | 2.7 | 729.00 |

| 12/09/05 | Further review documents and draft topical summary regarding workplace safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 46 | J. Varone | 3.6 | 720.00 |

| 12/09/05 | Continued review of documents and prepare chronology concerning work place safety at Hamilton. | | |
| 3 | J. Spielberg | 3.1 | 744.00 |

| 12/09/05 | Reviewed e-mail from A. Marchetta regarding FOIA request status. | | |
| 3 | M. Meyer | 0.1 | 19.50 |

1384368A01020306

| | | | |
|---|---|---|---|
| 12/09/05 | Prepare supplemental production to Burrill and Bettacchi's counsel and review documents for privilege prior to dissemination. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| | | | |
| 12/09/05 | Review of additional Kozarovich documents and forward same to Adrian Mebane at Crowell Moring. | | |
| 3 | M. Morgan | 0.7 | 140.00 |
| | | | |
| 12/09/05 | Prepare memorandum to K&E concerning history of document conducted by Pitney Hardin. | | |
| 3 | M. Morgan | 3.5 | 700.00 |
| | | | |
| 12/09/05 | Prepare for and phone call with Reed Wright concerning work at Hamilton Plant and coordinate interview regarding same in Wilmington, NC. | | |
| 3 | M. Morgan | 1.4 | 280.00 |
| | | | |
| 12/09/05 | Research and compile documents related to rescission of No Further Action Letter for J. Spielberg. | | |
| 14 | Y. Day | 1.3 | 143.00 |
| | | | |
| 12/09/05 | Supplement production of documents to co-counsel - all documents authored and received by J. Cintani | | |
| 14 | Y. Day | 0.6 | 66.00 |
| | | | |
| 12/09/05 | Supplement production of documents to co-counsel - all documents authored and received by Cardinal. | | |
| 14 | Y. Day | 1.5 | 165.00 |
| | | | |
| 12/09/05 | Review supplemental production to co-counsel for privilege. | | |
| 14 | Y. Day | 2.8 | 308.00 |
| | | | |
| 12/11/05 | Reviewed and analyzed document, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 3.1 | 589.00 |
| | | | |
| 12/12/05 | Telephone call with Dickinson re: status in DEP action and work with M. Morgan re: document review; work on DEP response with P. Herzberg and M. Morgan; telephone call with co-counsel re: grand jury issues. | | |
| 14 | A. Marchetta | 1.4 | 735.00 |
| | | | |
| 12/12/05 | Review URS draft correspondence; telephone conference with M. Morgan, R. Merriam and M. Ackelsberg re: URS draft correspondence. | | |
| 3 | P. Herzberg | 1.5 | 592.50 |
| | | | |
| 12/12/05 | Work with M. Morgan re: selecting most-favorable documents to be | | |

101

|  | forwarded to federal prosecutor and re: summary of available information concerning worker safety issues; confer with J. Varone re: same. | | |
| 3 | B. Moffitt | 0.3 | 103.50 |
| 12/12/05 | Continue preparation of industrial hygiene summary re: Hamilton Plant. | | |
| 3 | S. Muhlstock | 2.6 | 702.00 |
| 12/12/05 | Further draft topic summary regarding workplace safety and employer/employee knowledge of use of asbestos at plant. | | |
| 46 | J. Varone | 4.0 | 800.00 |
| 12/12/05 | Continued to review documents and prepare chronology concerning workplace safety. | | |
| 3 | J. Spielberg | 3.1 | 744.00 |
| 12/12/05 | Further research and draft summary concerning government's knowledge that Grace used asbestos at Hamilton. Work with J. Mandel re: same. | | |
| 3 | M. Morgan | 2.7 | 540.00 |
| 12/12/05 | Further prepare summary of Grace Hamilton facility and further coordinate same among Grace team. | | |
| 3 | M. Morgan | 3.4 | 680.00 |
| 12/12/05 | Research and compile Cardinal documents in anticipation of witness interview. | | |
| 3 | M. Morgan | 1.8 | 360.00 |
| 12/12/05 | Further prepare summary concerning government's knowledge that Grace used asbestos at Hamilton Plant. | | |
| 3 | M. Morgan | 0.5 | 100.00 |
| 12/12/05 | Continue review and analyze documents, and focused on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 6.1 | 1,159.00 |
| 12/12/05 | Prepare cover letters for supplemental document productions to co-counsel. | | |
| 14 | Y. Day | 0.5 | 55.00 |
| 12/12/05 | Compile and organize documents produced to DAG Bonanno on 11/23/2005. | | |
| 14 | Y. Day | 3.4 | 374.00 |
| 12/12/05 | Review documents (Cardinal production to co-counsel) to determine privilege status. | | |
| 14 | Y. Day | 1.6 | 176.00 |

1384368A01020306

| 12/13/05 | Follow up re: grand jury testimony issues; review DEP submission; work with M. Morgan re: discovery issues and FOIA problem with EPA. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.4 | 735.00 |

| 12/13/05 | Review correspondence to NJDEP re: AOC tasks; e-mail from and to A. Marchetta re: AOC tasks. | | |
|---|---|---|---|
| 3 | P. Herzberg | 0.5 | 197.50 |

| 12/13/05 | Review historical documents re: selecting most-favorable documents to be forwarded to federal prosecutor and re: summary of available information concerning worker safety issues. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.8 | 621.00 |

| 12/13/05 | Further research and draft summary concerning government's knowledge that Grace used asbestos at Hamilton. Work with J. Mandel re: same. | | |
|---|---|---|---|
| 3 | M. Morgan | 3.7 | 740.00 |

| 12/13/05 | Further prepare summary concerning government's knowledge that Grace used asbestos at Hamilton Plant. | | |
|---|---|---|---|
| 3 | M. Morgan | 3.7 | 740.00 |

| 12/13/05 | Review and analyze documents concerning Industrial Hygiene in order to aid with the summarization of the hygiene file, and creation of a detailed chronology on the subject. | | |
|---|---|---|---|
| 3 | A. Stahl | 3.3 | 627.00 |

| 12/13/05 | Continue preparation of industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 3.1 | 837.00 |

| 12/13/05 | Review documents and narrative on industrial hygiene. | | |
|---|---|---|---|
| 3 | J. Mandel | 2.1 | 567.00 |

| 12/13/05 | Respond to attorney M. Morgan request for documents related to Brian O'Connell and search and compile same. | | |
|---|---|---|---|
| 14 | Y. Day | 1.3 | 143.00 |

| 12/13/05 | Review and organize documents related to remediation of other New Jersey sites receiving vermiculite. | | |
|---|---|---|---|
| 14 | Y. Day | 2.4 | 264.00 |

| 12/13/05 | Compile and organize documents in database to DAG on 11/23/2005. | | |
|---|---|---|---|
| 14 | Y. Day | 2.3 | 253.00 |

| 12/14/05 | Work with M. Morgan and follow up re: letter to Carr and FOIA request. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.1 | 577.50 |

103

| 12/14/05 | Review documents selected by M. Morgan for inclusion as attachments to letter to federal prosecutors; review additional documents re: potential inclusion as same; work with M. Morgan re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.2 | 1,449.00 |

| 12/14/05 | Reviewed documents and further drafted topical summary re: workplace safety and knowledge of dangers of asbestos in general and of tremolite. | | |
|---|---|---|---|
| 46 | J. Varone | 5.1 | 1,020.00 |

| 12/14/05 | Continued to review documents and prepare chronology. | | |
|---|---|---|---|
| 3 | J. Spielberg | 2.1 | 504.00 |

| 12/14/05 | Received call from B. Carr at USEPA regarding FOIA request; discussed conversation with M. Morgan; drafted e-mail to B. Carr regarding times to view requested documents. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.3 | 58.50 |

| 12/14/05 | Further research and draft summary concerning Hamilton Plant work place safety.  Work with J. Varone and B. Moffitt regarding same. | | |
|---|---|---|---|
| 3 | M. Morgan | 3.2 | 640.00 |

| 12/14/05 | Further prepare summary concerning government's knowledge that Grace used asbestos at Hamilton Plant. | | |
|---|---|---|---|
| 3 | M. Morgan | 4.2 | 840.00 |

| 12/14/05 | Further review of Cintani documents and forward same to Scott Thompson at Lowenstein Sandler. | | |
|---|---|---|---|
| 3 | M. Morgan | 0.6 | 120.00 |

| 12/14/05 | Continue preparation of industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 3.7 | 999.00 |

| 12/14/05 | Work with A. Stahl regarding industrial hygiene narrative. | | |
|---|---|---|---|
| 3 | S. Muhlstock | 0.2 | 54.00 |

| 12/14/05 | Review and organize documents referencing other NJ environmental remediation sites receiving vermiculite. | | |
|---|---|---|---|
| 14 | Y. Day | 2.7 | 297.00 |

| 12/14/05 | Become familiar with retrieving WR Grace documents from the newly received Kirkland & Ellis database. | | |
|---|---|---|---|
| 14 | Y. Day | 0.9 | 99.00 |

| 12/14/05 | Access and search Kirkland & Ellis database for supplemental J. Burill documents regarding the definition of vermiculite. | | |
|---|---|---|---|

104

| 14 | Y. Day | 1.7 | 187.00 |

| 12/15/05 | Continue drafting of industrial hygiene narrative. | | |
| 3 | S. Muhlstock | 3.5 | 945.00 |

| 12/15/05 | Complete review of documents and narrative on industrial hygiene. | | |
| 3 | J. Mandel | 1.0 | 270.00 |

| 12/15/05 | Reviewed documents and drafted topical summary regarding workplace safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 46 | J. Varone | 4.1 | 820.00 |

| 12/15/05 | Review and analyze documents, on Industrial Hygiene in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 1.1 | 209.00 |

| 12/15/05 | Continued to review documents and prepare chronology concerning work place safety. | | |
| 3 | J. Spielberg | 0.5 | 120.00 |

| 12/15/05 | Further research and draft summary concerning Industrial Hygiene at Hamilton Plant. Work with S. Muhlstock and A. Stahl concerning same. | | |
| 3 | M. Morgan | 3.1 | 620.00 |

| 12/15/05 | Further revise and prepare summary concerning regulatory history of Hamilton Plant. Work with J. Mandel regarding same. | | |
| 3 | M. Morgan | 3.7 | 740.00 |

| 12/15/05 | Review workers compensation documents code and enter into Summation. | | |
| 14 | Y. Day | 4.0 | 440.00 |

| 12/16/05 | Telephone calls re: Grand Jury Testimony; work with M. Morgan re: discovery issues. | | |
| 14 | A. Marchetta | 0.9 | 472.50 |

| 12/16/05 | Review M. Morgan's proposed letter to federal prosecutors and various documents referenced therein and provide comments and proposed revisions; confer with M. Morgan re: same. | | |
| 3 | B. Moffitt | 1.9 | 655.50 |

| 12/16/05 | Further revise and draft summary concerning Hamilton plant shutdown and remediation operations. | | |
| 3 | M. Morgan | 3.7 | 740.00 |

| 12/16/05 | Research and compile documents concerning industrial hygiene, air | | |

1384368A01020306

|  |  |  |  |
|---|---|---|---|
| | sampling, and medical monitoring at Hamilton Plant in anticipation of proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 1.5 | 300.00 |
| 12/16/05 | Further research industrial hygiene, air sampling and medical monitoring at Hamilton Plant in anticipation of AUSA Calcagni Proffer. | | |
| 3 | M. Morgan | 2.7 | 540.00 |
| 12/16/05 | Continue preparation of industrial hygiene narrative. | | |
| 3 | S. Muhlstock | 2.9 | 783.00 |
| 12/16/05 | Review and code workers compensation documents into Summation database. | | |
| 14 | Y. Day | 4.4 | 484.00 |
| 12/17/05 | Further review and analyze documents on Industrial Hygiene in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 0.8 | 152.00 |
| 12/17/05 | Further review documents and draft topical summary regarding workplace safety and knowledge of dangers of asbestos and of tremolite. | | |
| 46 | J. Varone | 4.1 | 820.00 |
| 12/18/05 | Review historical documents re: selecting most-favorable documents to be forwarded to federal prosecutor and re: summary of available information concerning worker safety issues. | | |
| 3 | B. Moffitt | 2.6 | 897.00 |
| 12/18/05 | Further review documents and draft topical summary regarding workplace safety and knowledge of dangers of asbestos and of tremolite. | | |
| 46 | J. Varone | 4.4 | 880.00 |
| 12/18/05 | Review and analyze documents on Industrial Hygiene in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 0.6 | 114.00 |
| 12/19/05 | Telephone call from Attorney General and follow up with M. Morgan re: requests; work on issues re: production; review Calcagni letter; follow up with M. Morgan re: information to DEP re: settlement; e-mails re: same. | | |
| 14 | A. Marchetta | 2.1 | 1,102.50 |
| 12/19/05 | Further review and revise industrial hygiene narrative. | | |
| 3 | S. Muhlstock | 0.8 | 216.00 |

1384368A01020306

| 12/19/05 | Reviewed documents and drafted topical summary regarding workplace safety and knowledge of dangers of asbestos in general and of tremolite. | | |
| 46 | J. Varone | 6.4 | 1,280.00 |
| | | | |
| 12/19/05 | Review and analyze documents on Industrial Hygiene documents in order to aid with the summarization of the hygiene document file, and creation of a detailed chronology on the subject. | | |
| 3 | A. Stahl | 0.9 | 171.00 |
| | | | |
| 12/19/05 | Continued to finalize narrative concerning workplace safety. | | |
| 3 | J. Spielberg | 3.5 | 840.00 |
| | | | |
| 12/19/05 | Further compile documents concerning industrial hygiene, air sampling and medical monitoring in preparation for second proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| | | | |
| 12/19/05 | Further prepare letter proffer to AUSA Calcagni concerning air sampling, industrial hygiene, and medical monitoring. | | |
| 3 | M. Morgan | 3.5 | 700.00 |
| | | | |
| 12/19/05 | Further review and synthesis of documents for incorporation into document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.1 | 420.00 |
| | | | |
| 12/19/05 | Update and organize Grace Document index. | | |
| 14 | Y. Day | 0.6 | 66.00 |
| | | | |
| 12/20/05 | Work on issues re: potential settlement with DEP and letter to Calcagni. | | |
| 14 | A. Marchetta | 1.3 | 682.50 |
| | | | |
| 12/20/05 | Work with M. Morgan regarding miscellaneous issues related to grand jury indictment and disadvantages of production. | | |
| 3 | J. Mandel | 0.3 | 81.00 |
| | | | |
| 12/20/05 | Review narrative of plant shutdown. | | |
| 3 | J. Mandel | 0.3 | 81.00 |
| | | | |
| 12/20/05 | Work with M. Morgan regarding correspondence to AUSA Calcagni and review same. | | |
| 3 | J. Mandel | 0.5 | 135.00 |
| | | | |
| 12/20/05 | Finalize industrial hygiene narrative and forward to M. Morgan and B. Moffitt. | | |
| 3 | S. Muhlstock | 1.8 | 486.00 |
| | | | |
| 12/20/05 | Reviewed documents and drafted topical summary regarding workplace | | |

1384368A01020306

|  | safety and knowledge of dangers of asbestos in general and of tremolite. | | |
|---|---|---|---|
| 46 | J. Varone | 7.5 | 1,500.00 |
| 12/20/05 | Further finalize narrative concerning work place safety. | | |
| 3 | J. Spielberg | 0.8 | 192.00 |
| 12/20/05 | Correspondence with B. Carr re: FOIA document review at EPA HQ on 12/21/05. | | |
| 3 | M. Meyer | 0.6 | 117.00 |
| 12/20/05 | Further coordinate document proffer to AUSA Calcagni with K&E. | | |
| 3 | M. Morgan | 0.4 | 80.00 |
| 12/20/05 | Further prepare letter proffer to AUSA Calcagni concerning air sampling, industrial hygiene, and medical monitoring. | | |
| 3 | M. Morgan | 4.2 | 840.00 |
| 12/20/05 | Further review and synthesize documents for incorporation into document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 3.4 | 680.00 |
| 12/20/05 | Further compile and organize documents produced to co-counsel for Betacchi and Burrill. | | |
| 14 | Y. Day | 2.9 | 319.00 |
| 12/20/05 | Search for documents in Stratify for Docs concerning Industrial Hygiene and workplace safety at Hamilton. | | |
| 14 | Y. Day | 2.8 | 308.00 |
| 12/21/05 | Work with M. Morgan and follow up re: information to DEP attorneys re: plan and information to grand jury re: Grace procedures and testimony of Burrill and O'Connell; follow up on results of FOIA requests. | | |
| 14 | A. Marchetta | 2.0 | 1,050.00 |
| 12/21/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative. | | |
| 3 | B. Moffitt | 6.6 | 2,277.00 |
| 12/21/05 | Review J. Varone's draft narrative re: employee safety and related issues; confer with M. Morgan and J. Steinberg re: proposed revisions to same. | | |
| 3 | B. Moffitt | 0.9 | 310.50 |
| 12/21/05 | Met with USEPA to review documents provided by Region II in response to FOIA request. | | |
| 3 | M. Meyer | 5.1 | 994.50 |

1384368A01020306

| 12/21/05 | Further prepare and revise letter proffer to AUSA Calcagni including documents concerning air sampling, medical monitoring and industrial hygiene. | | |
|---|---|---|---|
| 3 | M. Morgan | 3.2 | 640.00 |

| 12/21/05 | Attend and conduct primary review of documents at the EPA. | | |
|---|---|---|---|
| 3 | M. Morgan | 5.0 | 1,000.00 |

| 12/21/05 | Further organize and compile documents produced to co-counsel. | | |
|---|---|---|---|
| 14 | Y. Day | 2.2 | 242.00 |

| 12/22/05 | Work with M. Morgan re: letter to Calcagni, assembling documents re: Trenton plant for final chronology and presentation to Bonanno; e-mails to Attorney General and follow up re: plan documents. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.6 | 840.00 |

| 12/22/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative. | | |
|---|---|---|---|
| 3 | B. Moffitt | 2.8 | 966.00 |

| 12/22/05 | Further review of documents related to government interaction and which mention asbestos/vermiculite for preparation of a master chronology of same. | | |
|---|---|---|---|
| 3 | J. Mandel | 1.0 | 270.00 |

| 12/22/05 | Call to Xact Duplicating Services, Inc to arrange scanning of EPA Region II production. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.3 | 58.50 |

| 12/22/05 | Correspondence with B. Carr at US EPA to arrange for scanning of documents; call to H. Gonzalez to arrange scanning vendor. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.2 | 39.00 |

| 12/22/05 | Review and incorporate ASTDR studies into letter proffer to AUSA Calcagni. | | |
|---|---|---|---|
| 3 | M. Morgan | 2.4 | 480.00 |

| 12/22/05 | Further prepare letter proffer to AUSA Calcagni concerning air sampling, industrial hygiene, and medical monitoring. | | |
|---|---|---|---|
| 3 | M. Morgan | 3.7 | 740.00 |

| 12/22/05 | Further review and synthesize documents for incorporation into document proffer to AUSA Calcagni. | | |
|---|---|---|---|
| 3 | M. Morgan | 4.2 | 840.00 |

| 12/22/05 | Further compile and organize documents produced to co-counsel. | | |
|---|---|---|---|

109

| 14 | Y. Day | 3.2 | 352.00 |

| 12/23/05 | Follow up re: air monitoring with M. Morgan; review documents re: "knowledge" issue re: employees; follow up re: plan documents to DEP; work with M. Morgan and follow up re: Bonanno information; conference with B. Moffitt re: document review. | | |
| 14 | A. Marchetta | 1.4 | 735.00 |

| 12/23/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative; confer with A. Marchetta and M. Morgan re: additional documents for potential inclusion in submission to federal prosecutors, concerning employee knowledge re: presence of potential dangers of asbestos. | | |
| 3 | B. Moffitt | 6.5 | 2,242.50 |

| 12/23/05 | Work with M. Morgan and review email regarding air sampling issue. | | |
| 3 | S. Muhlstock | 0.2 | 54.00 |

| 12/23/05 | Call from E. Ramos re: EPA scan job; discussed potential vendors with A. Marchetta, S. Parker and H. Gonzalez. | | |
| 3 | M. Meyer | 0.4 | 78.00 |

| 12/23/05 | Further prepare letter proffer to AUSA Calcagni concerning air sampling, industrial hygiene, and medical monitoring. | | |
| 3 | M. Morgan | 2.8 | 560.00 |

| 12/23/05 | Further review and synthesize documents for incorporation into document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 1.8 | 360.00 |

| 12/23/05 | Further compile and organize documents produced to co-counsel. | | |
| 14 | Y. Day | 4.0 | 440.00 |

| 12/26/05 | Review "picture perfect" and other documents re: same and e-mail exchange with W. Jacobsen re: same. | | |
| 3 | B. Moffitt | 4.1 | 1,414.50 |

| 12/26/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative and re: inclusion in submission to federal prosecutors. | | |
| 3 | B. Moffitt | 4.1 | 1,414.50 |

| 12/27/05 | Follow up on various issues re DEP and "look" on site; work with M. Morgan re: same. | | |
| 14 | A. Marchetta | 1.2 | 630.00 |

110

| 12/27/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative and re: inclusion in submission to federal prosecutors and work with A. Marchetta and M. Morgan re: same. | | |
| 3 | B. Moffitt | 7.0 | 2,415.00 |

| 12/27/05 | Further review of documents related to government interaction and which mention asbestos/vermiculite for preparation of a aster chronology of same. | | |
| 3 | J. Mandel | 1.0 | 270.00 |

| 12/27/05 | Discussed needs and vendors for scan/copy job at US EPA with S. Parker and M. Morgan. | | |
| 3 | M. Meyer | 0.3 | 58.50 |

| 12/27/05 | Further research Grace Picture Perfect program in anticipation of proffer to AUSA Calcagni. Further revise letter to Calcagni regarding same. | | |
| 3 | M. Morgan | 3.2 | 640.00 |

| 12/27/05 | Continue to work on document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.5 | 500.00 |

| 12/27/05 | Further work on document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.1 | 420.00 |

| 12/27/05 | Prepare copies of all production disks and draft cover letter for co-counsel Kirkland & Ellis. | | |
| 14 | Y. Day | 1.4 | 154.00 |

| 12/27/05 | Further compile and organize documents produced to co-counsel. | | |
| 14 | Y. Day | 1.8 | 198.00 |

| 12/28/05 | Work with B. Moffitt and M. Morgan re: safety issues, employee training, etc., follow up re: DEP settlement; conference with J. O'Reilly re: information to Bonanno and grand jury presentation. | | |
| 14 | A. Marchetta | 1.8 | 945.00 |

| 12/28/05 | Review employees public statements and work with A. Marchetta and M. Morgan re: same. | | |
| 3 | B. Moffitt | 3.7 | 1,276.50 |

| 12/28/05 | Preparation of memo to M. Morgan identifying Trenton Plant employees that admitted knowledge of alleged dangers of tremolite asbestos no later than 1985. | | |
| 3 | B. Moffitt | 0.7 | 241.50 |

| 12/28/05 | Analyze documents re: employee safety and medical monitoring re: potential inclusion in narrative and re: inclusion in submission to federal | | |

111

|  | prosecutors. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.7 | 1,276.50 |
| 12/28/05 | Begin review of documents related to government interaction and which mention asbestos/vermiculite for preparation of a aster chronology of same. | | |
| 3 | J. Mandel | 2.2 | 594.00 |
| 12/28/05 | Further research Grace Picture Perfect program in anticipation of proffer to AUSA Calcagni.  Further revise letter to Calcagni regarding same. | | |
| 3 | M. Morgan | 2.5 | 500.00 |
| 12/28/05 | Continue to work on document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 3.1 | 620.00 |
| 12/28/05 | Further work on document proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.4 | 480.00 |
| 12/28/05 | Identify and compile sections of the Preliminary Assessment and Site Investigation Report - referenced in the Civil Complaint. | | |
| 14 | Y. Day | 0.7 | 77.00 |
| 12/28/05 | Search for any Trenton or Hamilton related documents in Stratify database. | | |
| 14 | Y. Day | 2.3 | 253.00 |
| 12/29/05 | Work with A. Marchetta and M. Morgan regarding witnesses in Grand Jury and immunity, strategy for production of documents to DAG Bonanno; discuss investigations to be done and employees to be interviewed; phone conference with L. Lustberg regarding immunity issue. | | |
| 7 | J. O'Reilly | 1.0 | 450.00 |
| 12/29/05 | Follow up with J. O'Reilly re: immunity issue for Grace employees re: State grand jury; work with M. Morgan and conference with S. Muhlstock re: plant outline and witness interviews. | | |
| 14 | A. Marchetta | 1.4 | 735.00 |
| 12/29/05 | Analyze documents regarding employee safety and medical monitoring re: potential inclusion in narrative and re: inclusion in submission to federal prosecutors; review employees' public statements re: same; work with M. Morgan re: same. | | |
| 3 | B. Moffitt | 3.6 | 1,242.00 |
| 12/29/05 | Work with S. Muhlstock regarding master chronologies. | | |
| 3 | J. Mandel | 0.2 | 54.00 |
| 12/29/05 | Further research concerning government's knowledge of Grace's use of asbestos at Hamilton. | | |

1384368A01020306

| 3 | M. Morgan | 1.1 | 220.00 |

| 12/29/05 | Work with S. Muhlstock on revising, completing and merging topic summaries. | | |
| 3 | M. Morgan | 1.7 | 340.00 |

| 12/29/05 | Phone call with O'Connell's counsel concerning Grand Jury testimony. | | |
| 3 | M. Morgan | 0.3 | 60.00 |

| 12/29/05 | Phone call with Burrill's counsel concerning Grand Jury testimony. | | |
| 3 | M. Morgan | 0.1 | 20.00 |

| 12/29/05 | Work with J. O'Reilly and A. Marchetta concerning strategy for Grand Jury testimony of O'Connell and Burrill. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| 12/29/05 | Further compile documents concerning Grace Picture Perfect program in anticipation of proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.4 | 480.00 |

| 12/29/05 | Further research and compile documents for topic summaries. | | |
| 3 | M. Morgan | 2.1 | 420.00 |

| 12/29/05 | Work with A. Marchetta and M. Morgan regarding compilation of topic area narratives. | | |
| 3 | S. Muhlstock | 0.3 | 81.00 |

| 12/29/05 | Begin reviewing transcripts from interviews of former plant employees. | | |
| 3 | S. Muhlstock | 3.8 | 1,026.00 |

| 12/30/05 | Work with M. Morgan re immunity agreement; follow up with S. Muhlstock re work on story line of Trenton plant; follow up re witness investigations; review binder of documents submitted and forward to client; follow up re EPA document review. | | |
| 14 | A. Marchetta | 2.4 | 1,260.00 |

| 12/30/05 | Reviewed correspondence between M. Morgan and W. Jacobsen re: Picture Perfect Quiz-takers. | | |
| 3 | M. Meyer | 0.1 | 19.50 |

| 12/30/05 | Review O'Connell documents for privilege and forward same to Adrian Mebane at Crowell Moring. | | |
| 3 | M. Morgan | 1.7 | 340.00 |

| 12/30/05 | Research Picture Perfect Quizzes taken by former Trenton employees and compile same in anticipation of proffer to AUSA Calcagni. | | |

1384368A01020306

| 3 | M. Morgan | 1.7 | 340.00 |

| 12/30/05 | Research news articles concerning statements made by former Trenton employees regarding claim that they did not know they were working with asbestos. | | |
| 3 | M. Morgan | 2.8 | 560.00 |

| 12/30/05 | Draft e-mail to all Grace counsel concerning picture perfect quizzes cross-referenced with news articles concerning claim they employees did not know they were working with asbestos. | | |
| 3 | M. Morgan | 1.5 | 300.00 |

| 12/30/05 | Correspond with A. Mebane, E. McTiernan and W. Jacobson in anticipation of conference call concerning Bonanno's request for Burrill and O'Connell's testimony before the Grand Jury. | | |
| 3 | M. Morgan | 0.5 | 100.00 |

| 12/30/05 | Compile and forward to Mark Shelnitz and Rick Senftleben draft letter to Calcagni concerning air sampling, industrial hygiene, and medical monitoring. Include Picture Perfect Quizzes. | | |
| 3 | M. Morgan | 1.6 | 320.00 |

| 12/30/05 | Begin reviewing narratives regarding various key topics. | | |
| 3 | S. Muhlstock | 3.1 | 837.00 |

| 12/30/05 | Respond to attorney M. Morgan request for documents related to Grace Picture Perfect Program. | | |
| 14 | Y. Day | 1.1 | 121.00 |

| 12/30/05 | Prepare disks of all production to DAG E. Bonanno. | | |
| 14 | Y. Day | 2.3 | 253.00 |

| 12/31/05 | Review EPA Investigator Wendy Recketenwall's interviews and cross-reference with Picture Perfect Quizzes. Forward same to all Grace counsel. | | |
| 3 | M. Morgan | 2.1 | 420.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| P. Herzberg | 3 | 3.7 | 395.00 | 1,461.50 |
| A. Marchetta | 14 | 27.1 | 525.00 | 14,227.50 |
| J. O'Reilly | 3 | 1.0 | 450.00 | 450.00 |
| M. Morgan | 3 | 184.4 | 200.00 | 36,880.00 |
| M. Meyer | 3 | 21.9 | 195.00 | 4,270.50 |
| B. Moffitt | 3 | 55.5 | 345.00 | 19,147.50 |

1384368A01020306

| | | | | |
|---|---|---|---|---|
| S. Muhlstock | 3 | 40.5 | 270.00 | 10,935.00 |
| J. Varone | 14 | 44.4 | 200.00 | 8,880.00 |
| A. Stahl | 3 | 30.1 | 190.00 | 5,719.00 |
| J. Mandel | 3 | 18.3 | 270.00 | 4,941.00 |
| J. Spielberg | 3 | 32.6 | 240.00 | 7,824.00 |
| Y. Day | 14 | 89.3 | 110.00 | 9,823.00 |
| | TOTAL | 548.8 | | 124,559.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

| | | | |
|---|---|---|---|
| 12/01/05 | Prepare for call with opposing counsel. Outline discussion points on argument for reinstating unsecured claim. | | |
| 3 | G. Michael | 0.6 | 174.00 |
| | | | |
| 12/05/05 | Telephone conference with Lauren McCloskey, counsel for Plan Administrator. | | |
| 3 | G. Michael | 0.2 | 58.00 |
| | | | |
| 12/07/05 | Telephone conference with Jay Hughes. | | |
| 3 | G. Michael | 0.2 | 58.00 |
| | | | |
| 12/07/05 | Telephone conference with L. McCloskey, Plan Administrator's counsel. | | |
| 3 | G. Michael | 0.6 | 174.00 |
| | | | |
| 12/08/05 | Continued follow up on issues related to prior expungement of Grace's pre-petition claim and reinstatement as part of settlement of adversary proceeding. | | |
| 14 | S. Zuber | 0.4 | 150.00 |
| | | | |
| 12/12/05 | Telephone conference with Lauren McCloskey providing additional detail regarding W.R. Grace's on reinstating disallowed claim. | | |
| 3 | G. Michael | 0.2 | 58.00 |
| | | | |
| 12/15/05 | Prepare for, and participate in, conference call with R. Patella and L. McCloskey, along with G. Michael, regarding potential global settlement. | | |
| 14 | S. Zuber | 1.2 | 450.00 |
| | | | |
| 12/15/05 | Prepare for call with Ray Patella and Lauren McCloskey, Plan Administrator's counsel. | | |
| 3 | G. Michael | 0.4 | 116.00 |
| | | | |
| 12/15/05 | Telephone conference with Ray Patella and Lauren McCloskey. | | |
| 3 | G. Michael | 0.5 | 145.00 |
| | | | |
| 12/15/05 | Emails to/from Lauren McCloskey. | | |

115

1384368A01020306

| | | | |
|---|---|---|---|
| 3 | G. Michael | 0.3 | 87.00 |

| 12/22/05 | Confirm research and analysis of position based on questions raised by opposing counsel. | | |
|---|---|---|---|
| 3 | G. Michael | 0.8 | 232.00 |

| 12/22/05 | Telephone conference with L. McCloskey, counsel for the Plan Administrator. | | |
|---|---|---|---|
| 3 | G. Michael | 0.2 | 58.00 |

| 12/28/05 | Follow up on settlement negotiations and status. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 75.00 |

| 12/28/05 | Telephone conference with Lauren McCloskey, counsel for the Plan Administrator. | | |
|---|---|---|---|
| 3 | G. Michael | 0.2 | 58.00 |

| 12/28/05 | Email to Lauren McCloskey, counsel for the Plan Administrator. | | |
|---|---|---|---|
| 3 | G. Michael | 0.2 | 58.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 1.8 | 375.00 | 675.00 |
| G. Michael | 3 | 4.4 | 290.00 | 1,276.00 |
| TOTAL | | 6.2 | | 1,951.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 12/07/05 | Review/analysis Tahari response to Document Production Request. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 78.00 |

| 12/08/05 | Review executed letter agreement with Tahari and discuss same with B. Benjamin, including review of prior correspondence and analysis of whether bankruptcy court approval should be sought. | | |
|---|---|---|---|
| 3 | S. Zuber | 0.5 | 187.50 |

| 12/08/05 | Review/analysis of correspondence from A. Mack re: objections to outstanding discovery demands. | | |
|---|---|---|---|
| 3 | M. Levison | 0.2 | 60.00 |

| 12/08/05 | Conduct research re: purported basis for Tahari's objections to Grace's document demands. | | |
|---|---|---|---|
| 3 | M. Levison | 0.9 | 270.00 |

116

| 12/08/05 | Preparation of correspondence to A. Mack re: response to A. Mack's 12/7/05 letter. | | |
|---|---|---|---|
| 3 | M. Levison | 1.1 | 330.00 |

| 12/09/05 | Follow up on agreement as to Chapter 11. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 105.00 |

| 12/16/05 | Attendance at Compliance Conference before Justice Tolub. | | |
|---|---|---|---|
| 3 | B. Benjamin | 3.2 | 1,248.00 |

| 12/16/05 | Analysis of issues re: requirement to file note of issue. | | |
|---|---|---|---|
| 3 | M. Levison | 0.2 | 60.00 |

| 12/19/05 | Draft correspondence to V. Finkelstein re appearance before Justice Tolub, request for extension of discovery cut off, motion to compel production, depositions and dates. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.3 | 117.00 |

| 12/19/05 | Draft correspondence to A. Mack, counsel for Tahari, re motion to compel production, lack of formal response to document demands, lack of production of privilege log, dates for depositions. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.4 | 156.00 |

| 12/19/05 | Follow up re: issues of correspondence requests. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 157.50 |

| 12/19/05 | Initial preparation of Order to Show Cause re: motion to compel, preclude and to strike. | | |
|---|---|---|---|
| 3 | M. Levison | 0.4 | 120.00 |

| 12/19/05 | Analysis of issues re: necessity for production of documents and for deposition prior to note of issue, possible motion to strike answer. | | |
|---|---|---|---|
| 3 | M. Levison | 0.3 | 90.00 |

| 12/20/05 | Telephone conference with C. Boubol re dates for depositions of Trizec representatives. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 39.00 |

| 12/20/05 | Preparation of OSC to Strike. | | |
|---|---|---|---|
| 3 | M. Levison | 0.7 | 210.00 |

| 12/21/05 | Work on and revise Motion to Compel Production of Documents or to Strike Pleading against Tahari. | | |
|---|---|---|---|
| 3 | B. Benjamin | 1.6 | 624.00 |

1384368A01020306

| | | | |
|---|---|---|---|
| 12/21/05 | Continued preparation of Order to Show Cause to Strike Tahari's claims; Preparation of Affirmation in Support of Order to Show Cause to Strike; Preparation of Emergency Affirmation in Support of Order to Show Cause to Strike. | | |
| 3 | M. Levison | 3.9 | 1,170.00 |
| | | | |
| 12/21/05 | Reviewed O/S/C and Affirmation of Emergency, drafted letter addressed to outside service with instructions on filing, sent papers to outside service via overnight for expediting. | | |
| 7 | H. Gonzalez | 0.3 | 45.00 |
| | | | |
| 12/22/05 | Entered future due dates into the PHK&S docket system. | | |
| 7 | H. Gonzalez | 0.1 | 15.00 |
| | | | |
| 12/23/05 | Review/analysis of signed Order to Show Cause; Preparation of correspondence to All Counsel re: enclosing Order to Show Cause; Coordinate Service of Order to Show Cause and supporting papers. | | |
| 3 | M. Levison | 0.5 | 150.00 |
| | | | |
| 12/23/05 | Obtained a copy of the order to show cause, forward to attorney, drafted blue backs for O/S/C and Affirmation of Emergency, sent papers via overnight delivery to opposing counsel. | | |
| 3 | H. Gonzalez | 0.4 | 60.00 |
| | | | |
| 12/27/05 | Telephone conference with C. Boubol re: stay. | | |
| 3 | M. Levison | 0.2 | 60.00 |
| | | | |
| 12/27/05 | Drafted affidavit of service and forward to attorney for submission on return date. | | |
| 3 | H. Gonzalez | 0.2 | 30.00 |
| | | | |
| 12/28/05 | Entered return date to out motion and responses to our motion due dates into the PHK&S docket system. | | |
| 3 | H. Gonzalez | 0.1 | 15.00 |
| | | | |
| 12/29/05 | Follow up re: court submission on Chapter 11 Agreement. | | |
| 14 | A. Marchetta | 0.3 | 157.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.8 | 525.00 | 420.00 |
| S. Zuber | 3 | 0.5 | 375.00 | 187.50 |
| B. Benjamin | 3 | 5.8 | 390.00 | 2,262.00 |
| M. Levison | 3 | 8.4 | 300.00 | 2,520.00 |

| | | | | |
|---|---|---|---|---|
| H. Gonzalez | 3 | 1.1 | 150.00 | 165.00 |
| TOTAL | | 16.6 | | 5,554.50 |

1384368A01020306