| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2005 | Telephone call with K. Pasquale, T. Maher, E. Ordway, S. Cunningham and A. Krieger regarding interest rate going forward (.3); telephone call with Committee, K. Pasquale, A. Krieger, E. Ordway and S. Cunningham regarding extension of exclusivity and interest rate issue (.7); telephone call with A. Krieger and J. Baer regarding extension of time to file regarding exclusivity and interest rate view of Committee (.3). | Kruger, L. | 1.3 |
| 11/29/2005 | Preparation for and conference call with Committee, Capstone re: exclusivity and plan issues (.8). | Pasquale, K. | 0.8 |
| 11/30/2005 | Research on post-petition interest. | Thomison, J. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 31.9 | $ 550 | $ 17,545.00 |
| Kruger, Lewis | 8.7 | 795 | 6,916.50 |
| Pasquale, Kenneth | 6.6 | 605 | 3,993.00 |
| Thomison, Jessamy K. | 2.0 | 320 | 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 29,094.50 | |
|------|------|------|------|

| TOTAL FOR THIS MATTER | | $ 29,094.50 | |
|------|------|------|------|

SSL-DOCS1 1643177v1

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2005 | Review Stroock's September 2005 fee statement in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.4); preparation of service re: fee statement (.9). | Mohamed, D. | 1.7 |
| 11/03/2005 | Begin preparing 18th interim fee application. | Lawler, E. | 0.6 |
| 11/03/2005 | Attend to initial review and edits to October invoice for preparing fee application. | Lawler, E. | 0.9 |
| 11/07/2005 | Attend to October 2005 fee statement (1.2). | Krieger, A. | 1.2 |
| 11/07/2005 | Prepare first draft of Eighteenth Quarterly fee application. | Lawler, E. | 4.5 |
| 11/08/2005 | Attend to October fee statement. | Krieger, A. | 0.6 |
| 11/11/2005 | Attend to preparation of fee application. | Krieger, A. | 0.7 |
| 11/13/2005 | Attend to preparation of 18th Quarterly fee application. | Krieger, A. | 1.1 |
| 11/14/2005 | Attend to 18th Quarterly fee application (4.5). | Krieger, A. | 4.5 |
| 11/15/2005 | Attend to 18th Quarterly fee application (3.2). | Krieger, A. | 3.2 |
| 11/15/2005 | Discussions with accounting and with A. Krieger re: disbursements questions. | Lawler, E. | 0.2 |
| 11/16/2005 | Attend to fee application (1.8); office conference E. Lawler re: adjustments to fee schedule (.1). | Krieger, A. | 1.9 |
| 11/17/2005 | Exchanged memoranda with E. Lawler re: expense charges (.1). | Krieger, A. | 0.1 |
| 11/17/2005 | Make revisions to Quarterly fee application per request of A. Krieger. | Lawler, E. | 1.4 |
| 11/18/2005 | Office conference E. Lawler re: 18th quarterly fee application (.2). | Krieger, A. | 0.2 |
| 11/18/2005 | Finalize quarterly fee application and prepare | Lawler, E. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | same for filing; begin preparation of October monthly fee statement. | | |
| 11/18/2005 | Review Stroock's eighteenth quarterly fee application in preparation for filing (.4); prepare affidavit of service for same, scan both and forward to local counsel for filing (.7); preparation of service re: quarterly fee application (.8). | Mohamed, D. | 1.9 |
| 11/22/2005 | Attend to October 2005 fee application and office conference E. Lawler re: finalizing same (1.2). | Krieger, A. | 1.2 |
| 11/22/2005 | Discussion with A. Krieger re: revisions to October fee application; discussion with accounting re: same; telephone call to Navigant re: October fees; make revisions to fee statement. | Lawler, E. | 0.5 |
| 11/28/2005 | Revise and finalize October fee application for filing with the Court. | Lawler, E. | 1.5 |
| 11/29/2005 | Review Stroock's October 2005 fee statement in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.5); preparation of service re: fee statement (.7). | Mohamed, D. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 14.7 | $ 550 | $ 8,085.00 |
| Lawler, Elizabeth B. | 12.6 | 210 | 2,646.00 |
| Mohamed, David | 5.2 | 130 | 676.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 11,407.00 |
|---|---|---|

| TOTAL FOR THIS MATTER | | $ 11,407.00 |
|---|---|---|

-26-

| RE | Creditor Inquiries<br>699843  0019 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/09/2005 | Telephone call creditor re: plan treatment for unsecured creditors (.2). | Krieger, A. | 0.2 |
| 11/11/2005 | Telephone call creditor re: status of case and claim (.1). | Krieger, A. | 0.1 |
| 11/16/2005 | Telephone conferences creditors re: status issues (.5). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 550 | $ 165.00 |
| Pasquale, Kenneth | 0.5 | 605 | 302.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 467.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 467.50 |
|---|---|

SSL-DOCS1 1643177v1

| | | |
|---|---|---|
| RE | Fee Application, Others | |
| | 699843 0020 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Review Capstone's fee statement for September 2005 in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.4); preparation of service re: fee statement (.7). | Mohamed, D. | 1.5 |
| 11/22/2005 | Review Capstone quarterly fee app for filing. | Lawler, E. | 0.2 |
| 11/22/2005 | Review Capstone Advisory Group's seventh quarterly fee application in preparation for filing (.5); prepare affidavit of service and notice of fee application for same (.5). | Mohamed, D. | 1.0 |
| 11/28/2005 | Preparation of service re: Capstone Recovery Group's seventh quarterly fee application for the period from 7/1/2005 - 9/30/2005 (.9). | Mohamed, D. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lawler, Elizabeth B. | 0.2 | $ 210 | $ 42.00 |
| Mohamed, David | 3.4 | 130 | 442.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 484.00 |

SSL-DOCS1 1643177v1

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 | | |
|----|------|------|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/09/2005 | Telephone call P. McGrath re: characterization of environmental claims (.2); review disclosure statement re: treatment of environmental claims (.3); exchanged multiple memoranda with J. Baer re: Debtors' treatment of certain asbestos-related claims as environmental claims (.2); memorandum to Pat McGrath re: environmental claims (.1) | Krieger, A. | 0.8 |
| 11/10/2005 | Telephone calls J. Baer re: environmental claims involving some asbestos contamination and plan treatment, status of EPA consent decree (.5); memorandum to LK, KP, MAS re: substance of conversation with J. Baer (.2); memoranda to P. McGrath, L. Hamilton re: same (.2) | Krieger, A. | 0.9 |
| 11/11/2005 | Attend to consent decree status, other environmental matters and memorandum to P. McGrath re: same (.2). | Krieger, A. | 0.2 |
| 11/14/2005 | Memorandum to Pat McGrath re: Consent Decree (.1). | Krieger, A. | 0.1 |
| 11/21/2005 | Exchanged memoranda with Jan Baer re: discussions with the EPA over the Consent Decree. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.2 | $ 550 | $ 1,210 00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,210.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,210.00 |
|-----------------------|-----------|

-29-

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843 0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Memorandum to J. Baer re: Committee's position on Woburn Lease motion (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 |
|---|---|

| RE | Litigation (Non-Bankruptcy/General)<br>699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2005 | Attend to case law in NJDEP's motion to dismiss Debtors' complaint re: injunctive relief and Debtors' motion to transfer venue (3.4). | Krieger, A. | 3.4 |
| 11/07/2005 | Exchanged memoranda with J. Baer re: argument before the New Jersey District Court on the Debtors' motion to transfer venue (.1); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 11/16/2005 | Telephone call L. Hamilton re: status of Intercat settlement (.1). | Krieger, A. | 0.1 |
| 11/17/2005 | Memorandum to I. DiBernardo re: Intercat settlement agreement (.1). | Krieger, A. | 0.1 |
| 11/21/2005 | Attend to certification of counsel re: proposed order with respect to stay of NJDEP action (.1). | Krieger, A. | 0.1 |
| 11/23/2005 | Memorandum to I. DiBernardo re: Intercat settlement documents (.1). | Krieger, A. | 0.1 |
| 11/29/2005 | Attend to proposed Intercat Settlement Agreement (3.1); exchanged memoranda with I. DiBernardo re: review of documents (.1); memorandum to R. Maggio. | Krieger, A. | 3.2 |
| 11/30/2005 | Telephone call L. Hamilton re: Intercat Settlement (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.5 | $ 550 | $ 4,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,125.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,125.00 |
|---|---|

| RE | Litigation/Fraudulent Conveyance<br>699843  0034 |
|---|---|

-31-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2005 | Office conference J. Thomison re: applicability of specific code section to Grace case (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 | |
|---|---|---|

-32-

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/14/2005 | Travel attendant to Court hearing in Wilmington, DE. | Pasquale, K. | 4.4 |
| 11/17/2005 | Travel attendant to deposition of Dr. Flynn (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 6.4 | $ 605 | $ 3,872.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,872.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,872.00 |
|-----------------------|------------|

-33-

| RE | Plan and Disclosure Statement<br>699843 0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2005 | Research application of code section to these cases (1.3). | Thomison, J. | 1.3 |
| 11/03/2005 | Attend to case law information provided by J. Thomison; office conference J. Thomison re: same and memorandum to LK, KP re: same (.5). | Krieger, A. | 0.5 |
| 11/03/2005 | T/c A. Krieger re: Bankruptcy Code research. | Thomison, J. | 0.1 |
| 11/15/2005 | Attend to Debtors' motion to further extend exclusivity (.2); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.3 |
| 11/15/2005 | Attention to Debtors' motion to extend exclusivity (.3). | Pasquale, K. | 0.3 |
| 11/21/2005 | Conference Jan Baer re:exclusivity, plan discussions (.3). | Krieger, A. | 0.3 |
| 11/21/2005 | Office conference with K. Pasquale and telephone conference with J. Baer regarding exclusivity issues (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 550 | $ 605.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |
| Thomison, Jessamy K. | 1.4 | 320 | 448.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,473.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,473.00 |
|---|---|

-34-

| RE | Hearings |
|----|----------|
|    | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2005 | Attend to transcript of 10/24/05 hearing (3.2). | Krieger, A. | 3.2 |
| 11/10/2005 | Attend to transcript of October 31 hearings (.9). | Krieger, A. | 0.9 |
| 11/11/2005 | Attend to October 31, 2005 hearing transcript (2.0). | Krieger, A. | 2.0 |
| 11/13/2005 | Preparation for Omnibus Court hearing. | Pasquale, K. | 1.5 |
| 11/14/2005 | Attend to B. Harding e-mail re: argument on bar date motion at hearing (.1). | Krieger, A. | 0.1 |
| 11/14/2005 | Review email from K. Pasquale regarding results of Court hearing. | Kruger, L. | 0.3 |
| 11/14/2005 | Preparation for and participated in Court hearing. | Pasquale, K. | 6.6 |
| 11/15/2005 | Attend to KP memorandum re 11/14/05 hearings (.1); office conference KP re: same (.3); conference call Debtors' representatives re: 11/14/05 hearing and other pending matters and follow-up office conference KP (1.3). | Krieger, A. | 1.7 |
| 11/25/2005 | Attend to transcript from November 14, 2005 hearing (2.1). | Krieger, A. | 2.1 |
| 11/27/2005 | Attend to transcript from November 14, 2005 hearing (1.8). | Krieger, A. | 1.8 |
| 11/28/2005 | Attend to transcript from November 14, 2005 hearing (1.7). | Krieger, A. | 1.7 |

-35-

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 13.5 | $ 550 | $ 7,425.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 8.1 | 605 | 4,900.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,564.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,564.00 |
|---|---|

-36-

| RE | Employment Applications - Others |
|----|----------------------------------|
|    | 699843  0040                     |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2005 | Telephone calls S. Cunningham re: conversation with Baer Stearns regarding alternative fee structure proposal (.6); conference call T. Maher re: Bear Stearns' proposal (.1). | Krieger, A. | 0.7 |
| 11/01/2005 | Attention to draft objection to Debtors' application to retain Bear Stearns (.7). | Pasquale, K. | 0.7 |
| 11/02/2005 | Exchanged memoranda with L. Hamilton re Committee's objection to Bear Stearns' retention (.2). | Krieger, A. | 0.2 |
| 11/03/2005 | Attend to memorandum to J. Baer re: agreement on Bear Stearns' fee modification (.3); telephone call S. Cunningham re: Committee's position on Bear Stearns and modifications (.2); exchanged memoranda with J. Baer re: agreement with Bear Stearns on modifications to fee structures and Committee's position thereon, and status of Bear Stearns' motion (.4); office conference L. Hamilton re: Debtors' response and S. Cunningham affidavit (.2); attend to S. Cunningham affidavit (.3); finalization of Committee's limited objection (.7); memorandum to KP re: Debtors' position on application (.1). | Krieger, A. | 2.3 |
| 11/07/2005 | Exchanged memoranda with J. Baer re: US Trustee's limited objection to Bear Stearns' retention and on-going discussions to address (.2); telephone call L. Sinanyan re: US Trustee's objection and argument that Bear Stearns is an ordinary course professional (.2); attend to the US Trustee's objection to Bear Stearns retention (.1); memorandum to S. Cunningham, L. Hamilton re: retention of Bear Stearns and underlying transaction (.1). | Krieger, A. | 0.6 |
| 11/08/2005 | Attend to case law from L. Sinanyan (.9). | Krieger, A. | 0.9 |
| 11/08/2005 | Research re: cases relating to retention of Bear Stearns. | Thomison, J. | 0.5 |
| 11/09/2005 | Exchanged memoranda with J. Baer re: US | Krieger, A. | 0.3 |

-37-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Trustee's position on Bear Stearns (.2); memorandum to LK, KP re: same (.1). | | |
| 11/10/2005 | Attend to recent decision on section 328(a) (.4); attend to Debtors counsel's memo on 11/14/05 hearing on Bear Stearns and exchanged memoranda with LK, KP re: same and office conference KP re: same (.6); memo to L. Sinanayan re: same (.1). | Krieger, A. | 1.1 |
| 11/10/2005 | Attention to Bear Stearns retention issues (.3). | Pasquale, K. | 0.3 |
| 11/11/2005 | Exchanged memoranda with L. Sinanyan re: Committee's position on Bear Stearns' matter, proposed form of order and latest discussions regarding the hearing (.2). | Krieger, A. | 0.2 |
| 11/17/2005 | Attend to revised Bear Stearns retention order and exchanged memoranda with L. Sinanyan, Bear Stearns counsel (.4). | Krieger, A. | 0.4 |
| 11/23/2005 | Telephone call L. Sinanyan re: Bear Stearns' order (.4). | Krieger, A. | 0.4 |
| 11/30/2005 | Telephone call L. Hamilton re: Bear Stearns retention (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.2 | $ 550 | $ 3,960.00 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |
| Thomison, Jessamy K. | 0.5 | 320 | 160.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,725.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 4,725.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 106,239.00 |

SSL-DOCS1 1643177v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2005 - NOVEMBER 30, 2005**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 63.33 |
| Local Transportation | | 8.00 |
| Long Distance Telephone | | 104.67 |
| Duplicating Costs-in House | | 45.70 |
| Word Processing | | 48.00 |
| In House Messenger | | 81.93 |
| Travel Expenses - Lodging | | 231.37 |
| Travel Expenses - Transportation | | 389.69 |
| Westlaw | | 1,848.76 |
| Lexis/Nexis | | 26.00 |
| | | |
| **TOTAL** | **$** | **2,847.45** |

-39-

## Disbursement Register

| DATE | December 21, 2005 |
|---|---|
| INVOICE NO. | 368369 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through November 30, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190816578 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191064941 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191261353 on 11/01/2005 | 6.38 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192170566 on 11/01/2005 | 8.46 |
| 11/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827455; DATE: 11/05/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270191632470 on 11/01/2005 | 8.13 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190729805 on 11/18/2005 | 6.38 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191737394 on 11/18/2005 | 6.38 |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, | 6.38 |

-40-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270194033782 on 11/18/2005 | |
| 11/28/2005 | VENDOR: UPS; INVOICE#: 0000010X827475; DATE: 11/19/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194115014 on 11/18/2005 | 8.46 |
| | **Outside Messenger Service Total** | **63.33** |

**Local Transportation**

| | | |
|---|---|---|
| 02/07/2005 | NYC Two Ways Inc. KRUGER 01/17/05 17:20 M from 343   7 AVE to NO SHOW | 8.00 |
| | **Local Transportation Total** | **8.00** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 11/01/2005 | EXTN.3544, TEL.617-722-4024, S.T.16:00, DUR.00:50:48 | 21.88 |
| 11/01/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:39, DUR.00:00:18 | 0.43 |
| 11/01/2005 | EXTN.5431, TEL.410-531-4212, S.T.14:46, DUR.00:01:18 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:22, DUR.00:01:06 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.15:52, DUR.00:27:36 | 12.01 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:07, DUR.00:07:54 | 3.43 |
| 11/01/2005 | EXTN.5544, TEL.410-531-4222, S.T.14:07, DUR.00:01:48 | 0.86 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:09, DUR.00:06:42 | 3.00 |
| 11/01/2005 | EXTN.5544, TEL.213-680-8209, S.T.14:41, DUR.00:00:48 | 0.43 |
| 11/01/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:30, DUR.00:27:30 | 12.01 |
| 11/01/2005 | EXTN.6495, TEL.410-528-4811, S.T.11:20, DUR.00:00:54 | 0.43 |
| 11/01/2005 | EXTN.6495, TEL.410-528-4811, S.T.10:53, DUR.00:00:36 | 0.43 |
| 11/07/2005 | EXTN.5475, TEL.201-587-7100, S.T.11:46, DUR.00:01:06 | 0.86 |
| 11/07/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:50, DUR.00:06:54 | 3.00 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.10:08, DUR.00:06:24 | 3.00 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.10:17, DUR.00:00:12 | 0.43 |
| 11/07/2005 | EXTN.5544, TEL.201-587-7111, S.T.14:15, DUR.00:01:42 | 0.86 |
| 11/29/2005 | EXTN.5544, TEL.617-722-4024, S.T.10:29, DUR.00:39:24 | 17.16 |
| 11/29/2005 | EXTN.5544, TEL.213-680-8209, S.T.14:03, DUR.00:17:06 | 7.72 |
| 11/29/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:34, DUR.00:17:24 | 7.72 |
| 11/29/2005 | EXTN.5544, TEL.973-271-2464, S.T.14:35, DUR.00:16:48 | 7.29 |
| | **Long Distance Telephone Total** | **104.67** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 11/01/2005 | | 1.20 |
| 11/01/2005 | | 1.20 |
| 11/03/2005 | | 1.20 |
| 11/07/2005 | | 1.30 |
| 11/08/2005 | | 1.30 |
| 11/08/2005 | | 0.40 |
| 11/08/2005 | | 0.70 |
| 11/15/2005 | | 5.00 |
| 11/16/2005 | | 0.80 |
| 11/18/2005 | | 1.90 |

-41-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18/2005 | | 5.40 |
| 11/21/2005 | | 0.40 |
| 11/22/2005 | | 0.10 |
| 11/23/2005 | | 24.40 |
| 11/28/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **45.70** |

**Word Processing**

| | | |
|---|---|---|
| 11/30/2005 | 11.3.05 | 48.00 |
| | **Word Processing Total** | **48.00** |

**In House Messenger Service**

| | | |
|---|---|---|
| 11/07/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/22/2005 Vehicle Rush from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 29.11 |
| 11/14/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 11/4/2005 Vehicle Rush from Krieger, Arlene G. to RES-ARLENE G. KRIEGER, 10 EAST END AVE | 29.11 |
| 11/30/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/21/2005 Vehicle Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 23.71 |
| | **In House Messenger Service Total** | **81.93** |

**Lexis/Nexis**

| | | |
|---|---|---|
| 11/08/2005 | Research on 11/08/2005 | 26.00 |
| | **Lexis/Nexis Total** | **26.00** |

**Travel Expenses - Lodging**

| | | |
|---|---|---|
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/14/05  Court Hearing in Delaware - | 231.37 |
| | **Travel Expenses - Lodging Total** | **231.37** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 11/02/2005 | VENDOR: Ken Pasquale; INVOICE#: KP102605A; DATE: 11/2/2005 - 10/24/05  Travel to Court to attend hearing in Wilmington, DE - parking and mileage | 64.88 |
| 11/10/2005 | VENDOR: Chase Card Services; INVOICE#: 110205; DATE: 11/2/2005 - visa charge 10/24/05 L Kruger Amtrak Penn Sta to Wilmingon re: Court hearings attended | 130.50 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 10/24/05  Court Hearing in Delaware - tolls | 5.50 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/14/05  Court Hearing in Delaware - parking, tolls and mileage | 142.25 |
| 11/21/2005 | VENDOR: Ken Pasquale; INVOICE#: KP111805; DATE: 11/21/2005 - 11/17/05   Deposition of Dr. Flynn in  Eatontown, NJ - mileage | 46.56 |
| | **Travel Expenses - Transportation Total** | **389.69** |

**Westlaw**

| | | |
|---|---|---|
| 07/01/2005 | Search By Kaufman, Eric | 13.00 |
| 07/02/2005 | Search By Kaufman, Eric | 13.00 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03/2005 | Search By Kaufman, Eric | 13.00 |
| 07/04/2005 | Search By Kaufman, Eric | 13.00 |
| 07/05/2005 | Search By Kaufman, Eric | 13.00 |
| 07/06/2005 | Search By Kaufman, Eric | 13.00 |
| 07/07/2005 | Search By Kaufman, Eric | 13.00 |
| 07/08/2005 | Search By Kaufman, Eric | 13.00 |
| 07/09/2005 | Search By Kaufman, Eric | 13.00 |
| 07/10/2005 | Search By Kaufman, Eric | 13.00 |
| 07/11/2005 | Search By Kaufman, Eric | 13.00 |
| 07/12/2005 | Search By Kaufman, Eric | 13.00 |
| 07/13/2005 | Search By Kaufman, Eric | 13.00 |
| 07/14/2005 | Search By Kaufman, Eric | 13.00 |
| 07/15/2005 | Search By Kaufman, Eric | 13.00 |
| 07/16/2005 | Search By Kaufman, Eric | 13.00 |
| 07/17/2005 | Search By Kaufman, Eric | 13.00 |
| 07/18/2005 | Search By Kaufman, Eric | 13.00 |
| 07/19/2005 | Search By Kaufman, Eric | 13.00 |
| 07/20/2005 | Search By Kaufman, Eric | 13.00 |
| 07/21/2005 | Search By Kaufman, Eric | 13.00 |
| 11/01/2005 | Search By Thomison, Jessamy K. | 148.75 |
| 11/02/2005 | Search By Krieger, Arlene G. | 12.50 |
| 11/02/2005 | Search By Cutler, Ilana | 534.50 |
| 11/03/2005 | Search By Krieger, Arlene G. | 287.50 |
| 11/08/2005 | Duration 0:05:51; By Krieger, Arlene G. | 51.01 |
| 11/22/2005 | Search By Thomison, Jessamy K. | 145.00 |
| 11/23/2005 | Search By Thomison, Jessamy K. | 145.00 |
| 11/28/2005 | Search By Thomison, Jessamy K. | 251.50 |
| | **Westlaw Total** | **1,848.76** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 63.33 |
| Local Transportation | 8.00 |
| Long Distance Telephone | 104.67 |
| Duplicating Costs-in House | 45.70 |
| Word Processing | 48.00 |
| In House Messenger Service | 81.93 |
| Lexis/Nexis | 26.00 |
| Travel Expenses - Lodging | 231.37 |
| Travel Expenses - Transportation | 389.69 |
| Westlaw | 1848.76 |

### TOTAL DISBURSEMENTS/CHARGES        $ 2,847.45

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

December 27, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

### *For Services Rendered For*
### *WR Grace Creditor's Committee - November 2005*

**Professional Fees:**

| | | | |
|----|-----------------|--------|----------:|
| LC | 0.10 hrs. @ $510 | | $51.00 |
| RC | 4.60 hrs. @ $450 | | 2,070.00 |
| PM | 5.00 hrs. @ $400 | | 2,000.00 |
| SS | 96.40 hrs. @ $275 | | 26,510.00 |
| JH | 1.00 hrs. @ $275 | | 275.00 |
| JS | 21.60 hrs. @ $270 | | 5,832.00 |
| JM | 4.80 hrs. @ $260 | | 1,248.00 |
| ML | 7.40 hrs. @ $250 | | 1,850.00 |
| KE | 45.10 hrs. @ $175 | | 7,892.50 |
| MW | 7.00 hrs. @ $170 | | 1,190.00 |
| MF | 136.00 hrs. @ $165 | | 22,440.00 |
| MF | 1.60 hrs. @ $150 | | 240.00 |

Total Professional Fees......................................................................$71,598.50

**Expenses:**
None billable at this time.
**Total Amount Due for November Services and Expenses** ......................................$71,598.50

**Outstanding Invoices:**

| | | | |
|-------------|--------|--------------------|------------:|
| Inv No. | 159667 | September 13, 2005 | $18,550.00 |
| Inv No. | 161542 | October 13, 2005 | 11,197.50 |
| Inv No. | 163749 | November 17, 2005 | 11,582.50 |

Total Outstanding Invoices...............................................................$41,330.00

**Total Amount Due For November Services, Expenses and Outstanding Invoices** .. $112,928.50

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 165972



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 11/2/2005 | 0.80 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/3/2005 | 0.70 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/8/2005 | 1.20 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/17/2005 | 0.70 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/22/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 11/28/2005 | 0.60 | Analyzed liability estimation issues. |
| CHAMBERS, LETITIA | 10/28/2005 | 0.10 | Reviewed case status. |
| ERTUG, KERIM CAN | 11/1/2005 | 3.20 | Review of SAS programs and meeting with staff. |
| ERTUG, KERIM CAN | 11/2/2005 | 3.00 | Review of SAS programs. |
| ERTUG, KERIM CAN | 11/2/2005 | 0.70 | Meeting with staff. |
| ERTUG, KERIM CAN | 11/3/2005 | 1.80 | Review of SAS programs |
| ERTUG, KERIM CAN | 11/7/2005 | 1.20 | Meeting with staff to review the status of the databases. |
| ERTUG, KERIM CAN | 11/7/2005 | 8.70 | SAS programming and review of the databases. |
| ERTUG, KERIM CAN | 11/8/2005 | 5.60 | SAS programming and review of the databases. |
| ERTUG, KERIM CAN | 11/11/2005 | 1.40 | Meet with staff to review the status of database. |
| ERTUG, KERIM CAN | 11/15/2005 | 1.20 | Meeting with staff and review of SAS programs. |
| ERTUG, KERIM CAN | 11/21/2005 | 2.50 | Meeting with staff and review of SAS programs. |
| ERTUG, KERIM CAN | 11/22/2005 | 2.70 | Importing data and reviewing of SAS programs. |
| ERTUG, KERIM CAN | 11/23/2005 | 1.00 | Meeting with staff to review the status. |
| ERTUG, KERIM CAN | 11/23/2005 | 3.00 | SAS programming and review of |
| ERTUG, KERIM CAN | 11/28/2005 | 2.10 | Review of SAS programs. |
| ERTUG, KERIM CAN | 11/29/2005 | 3.50 | SAS programming. |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 165972



1801 K St NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 11/30/2005 | 1.50 | Meeting with staff to review the SAS programs. |
| ERTUG, KERIM CAN | 11/30/2005 | 2.00 | SAS programming for the |
| FLORES, MARCO | 11/1/2005 | 1.60 | Reviewed case materials |
| FRAGALE, MATTHEW | 11/1/2005 | 1.00 | Met with staff to discuss claims data analysis plan |
| FRAGALE, MATTHEW | 11/2/2005 | 6.80 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/3/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/4/2005 | 8.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/7/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/8/2005 | 7.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/9/2005 | 6.00 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/10/2005 | 8.20 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/11/2005 | 5.50 | Analyzed claims data |
| FRAGALE, MATTHEW | 11/14/2005 | 4.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/15/2005 | 7.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/16/2005 | 8.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/17/2005 | 6.50 | Analyzed data |
| FRAGALE, MATTHEW | 11/18/2005 | 3.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/21/2005 | 8.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/22/2005 | 8.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/23/2005 | 9.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/28/2005 | 8.00 | Analyzed data |
| FRAGALE, MATTHEW | 11/29/2005 | 5.20 | Analyzed data |
| FRAGALE, MATTHEW | 11/30/2005 | 10.00 | Analyzed data |
| HOREWITZ, JESSICA | 11/3/2005 | 0.30 | Reviewed case materials. |
| HOREWITZ, JESSICA | 11/8/2005 | 0.70 | Reviewed data collection and |
| LYMAN, MARY | 11/1/2005 | 3.80 | Research re: potential experts |
| LYMAN, MARY | 11/2/2005 | 2.60 | Research re: potential experts |
| LYMAN, MARY | 11/21/2005 | 0.50 | Reviewed expert reports |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 165972



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 11/22/2005 | 0.20 | Discussed Congressional testimony and downloaded to case file |
| LYMAN, MARY | 11/28/2005 | 0.30 | Discussion with staff re bankruptcy trusts and estimation |
| MCGRATH, PATRICK J. | 11/2/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/3/2005 | 2.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/10/2005 | 0.50 | Review various asbestos PD claim materials provided by counsel. |
| MCGRATH, PATRICK J. | 11/11/2005 | 0.50 | Review various asbestos PD claim materials provided by counsel. |
| MCINTIRE, JAMES | 11/28/2005 | 1.80 | Review labor force exposure assumptions, occupation data, and settlement/trust values. |
| MCINTIRE, JAMES | 11/29/2005 | 1.30 | Develop alternative claim valuation approach |
| MCINTIRE, JAMES | 11/30/2005 | 1.70 | Review settlement/trust values and value methodology |
| SIRGO, JORGE | 11/1/2005 | 2.70 | Analysis of data. |
| SIRGO, JORGE | 11/2/2005 | 2.50 | Analysis of data. |
| SIRGO, JORGE | 11/3/2005 | 2.00 | Analysis of data. |
| SIRGO, JORGE | 11/4/2005 | 2.00 | Analysis of data. |
| SIRGO, JORGE | 11/7/2005 | 2.50 | Analysis of data. |
| SIRGO, JORGE | 11/14/2005 | 1.50 | Review of data analyses. |
| SIRGO, JORGE | 11/21/2005 | 2.00 | Review data analyses. |
| SIRGO, JORGE | 11/22/2005 | 1.90 | Claims data analyses. |
| SIRGO, JORGE | 11/28/2005 | 1.50 | Analysis of claims data. |
| SIRGO, JORGE | 11/29/2005 | 1.50 | Analysis of claims data. |
| SIRGO, JORGE | 11/30/2005 | 1.50 | Analysis of claims data. |
| SMITH, SEAN | 11/2/2005 | 4.50 | Reviewed Case Materials |
| SMITH, SEAN | 11/3/2005 | 4.20 | Reviewed and summarized legal briefs re: arguments and attachments. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 165972



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SMITH, SEAN | 11/4/2005 | 7.30 | Reviewed and summarized legal briefs re: arguments and attachments. |
| SMITH, SEAN | 11/4/2005 | -3.00 | Correction adjustment |
| SMITH, SEAN | 11/7/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/8/2005 | 7.60 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/9/2005 | 6.30 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/10/2005 | 7.70 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/11/2005 | 3.80 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/14/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/15/2005 | 7.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/16/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/17/2005 | 6.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/18/2005 | 5.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/21/2005 | 8.00 | Reviewed and summarized legal documents. |
| SMITH, SEAN | 11/22/2005 | 8.00 | Reviewed and summarized legal documents. |
| WEISBURG, MATTHEW | 11/1/2005 | 2.50 | Reviewed case material. |
| WEISBURG, MATTHEW | 11/2/2005 | 1.50 | Reviewed case material. |
| WEISBURG, MATTHEW | 11/3/2005 | 3.00 | Reviewed case material. |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., <u>et al.</u>, | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

### CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Fifty-Sixth Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2005 Through November 30, 2005** was made January 9, 2006, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: January 9, 2006

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
Email:        dmohamed@stroock.com

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**e-mails in PDF format**

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
dcarickhoff@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

**e-mails in Microsoft Word /Excel/ Word Perfect format**

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

SSL-DOCS1 1645838v1

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801
Attn: Virginia Akin

SSL-DOCS1 1645838v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**February 21, 2006 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections
are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fifty-Seventh Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period December 1, 2005

through December 31, 2005, seeking compensation in the amount of $96,855.00, and

reimbursement for actual and necessary expenses in the amount of $21,697.02.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **February 21,**

**2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: January 30, 2006
  Wilmington, DE

       **RESPECTFULLY SUBMITTED,**

       /s/Michael R. Lastowski
       Michael R. Lastowski, Esq. (DE I.D. No. 3892)
       Richard W. Riley (DE I.D. No. 4052)
       DUANE MORRIS LLP
       1100 North Market Street, Suite 1200
       Wilmington, DE 19801
       Telephone: (302) 657-4900
       Facsimile: (302) 657-4901
       E-mail: mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
February 21, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## FIFTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2005 – December 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$96,855.00 (80% - $77,484.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,379.53 (Stroock)** |
| | **$20,317.49 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

-3-

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

-4-

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005 D.I. 11202 | 10/1/05 – 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | | |

SSL-DOCS1 1648996v1

**WR GRACE & CO**
**ATTACHMENT B**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| DiBernardo, Ian G. | 20.7 | $ 550 | $ 11,385.00 | 1 |
| Kruger, Lewis | 13.2 | 795 | 10,494.00 | 35 |
| Pasquale, Kenneth | 11.8 | 605 | 7,139.00 | 7 |
| Schneider, Bruce H. | 0.2 | 695 | 139.00 | 23 |
| Speiser, Mark A. | 1.0 | 735 | 735.00 | 19 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.3 | 550 | 165.00 | 26 |
| Krieger, Arlene G. | 93.9 | 550 | 51,645.00 | 2 |
| Papir, Ryan M. | 20.1 | 360 | 7,236.00 | 1 |
| Thomison, Jessamy K. | 7.3 | 320 | 2,336.00 | 3 |
| | | | | |
| **Paraprofessionals** | | | | |
| Lawler, Elizabeth B. | 10.7 | 210 | 2,247.00 | 1 |
| Mohamed, David | 26.2 | 130 | 3,406.00 | 16 |
| | | | | |
| **Total** | 205.4 | | $ 96,927.00 | |
| **LESS 50% TRAVEL** | (0.2) | | (72.00) | |
| **TOTAL** | 205.2 | | $ 96,855.00 | |

SSL-DOCS1 1648996v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 52.6 | $ 25,346.50 |
| 0013 | Business Operations | 7.0 | 3,850.00 |
| 0014 | Case Administration | 34.7 | 7,183.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.1 | 55.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 31.9 | 19,368.50 |
| 0018 | Fee Application, Applicant | 6.0 | 1,736.00 |
| 0019 | Creditor Inquiries | 0.9 | 511.50 |
| 0020 | Fee Application, Others | 2.3 | 407.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 3.6 | 2,165.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 30.6 | 16,830.00 |
| 0035 | Travel - Non Working | 0.4 | 144.00 |
| 0036 | Plan and Disclosure Statement | 19.6 | 9,643.50 |
| 0037 | Hearings | 12.4 | 8,331.50 |
| 0040 | Employment Applications - Others | 0.1 | 55.00 |
| 0041 | Relief from Stay Proceedings | 3.2 | 1,300.00 |
| | | | |
| | SUB TOTAL | 205.4 | 96,927.00 |
| | LESS 50% TRAVEL | (0.2) | (72.00) |
| | TOTAL | 205.2 | 96,855.00 |

-8-

# STROOCK

## INVOICE

| DATE | January 11, 2006 |
| --- | --- |
| INVOICE NO. | 372326 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| --- | --- |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/01/2005 | Memorandum to B. Harding re: confidentiality letter (.1); attend to deposition notice and subpoenas (.2). | Krieger, A. | 0.3 |
| 12/02/2005 | Memorandum to KP re: Grace discovery conferences (.1). | Krieger, A. | 0.1 |
| 12/02/2005 | Reviewed expert report re: constructive notice. | Papir, R. | 0.6 |
| 12/04/2005 | Attend to memorandum re: discovery issues (3.2). | Krieger, A. | 3.2 |
| 12/05/2005 | Attend to letter agreement from B. Harding and office conference KP re: same (.2); attend to KP memorandum re: discovery (.6). | Krieger, A. | 0.8 |
| 12/06/2005 | Attend to KP memorandum re: discovery (1.3). | Krieger, A. | 1.3 |
| 12/07/2005 | Grace discovery call (1.2); memo to KP re: deposition schedules (.1); attend to deposition notices (.1). | Krieger, A. | 1.4 |

-9-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/08/2005 | Attend to memoranda re: deposition schedule (.1); attend to numerous responses filed by PD claimants to Debtor's 15th omnibus claims objection and memoranda to R. Papir re: same (.8); attend to expert reports filed by the PD Committee (1.1). | Krieger, A. | 2.0 |
| 12/08/2005 | Reviewed responses to 15th Omnibus Objection; reviewed docket in connection with same. | Papir, R. | 0.8 |
| 12/08/2005 | Attention to PD Committee's expert reports (1.5); attention to status of Debtors' depositions of doctors (.3); telephone conference R. Cantor re: estimation issues (.2). | Pasquale, K. | 2.0 |
| 12/09/2005 | Attend to notices of expert reports (.1); attend to memorandum re: December 7, 2005 discovery call (2.8); attend to notice of expert witnesses (.1). | Krieger, A. | 3.0 |
| 12/09/2005 | Drafted expert witness disclosure re: CMO (.3). | Pasquale, K. | 0.3 |
| 12/12/2005 | Attend to KP memorandum re: 12/07/05 discovery call and exchanged memoranda with KP re: discovery-related matters (1.0); office conference KP re: PD insurance claim disc received from K&E (.1); memorandum to KP re: Cantor inquiry (.1); exchanged memoranda with R. Cantor re: inquiry (.2); attend to responses to Debtors' 15th omnibus claims objection (1.3). | Krieger, A. | 2.6 |
| 12/12/2005 | O/c w/ K. Pasquale re: background information for deposition of Dr. Harron (.2); reviewed Debtors' presentation re: PI claims and began reviewing opinion re: expert witnesses in In re: Silica Products Liability Litigation (.9). | Papir, R. | 1.1 |
| 12/13/2005 | Telephone call R. Cantor re: questions regarding the CMS database received (.2); memo to B. Harding re: same (.3); attend to deposition notices filed today and exchanged memoranda with R. Papir re: same (.5); attend to Debtors' brief in opposition to Anderson Memorial class certification motion (1.1). | Krieger, A. | 2.1 |
| 12/13/2005 | Reviewed opinion in In re: Silica Products Liability Litigation re: expert witnesses (1.8) and reviewed e-mails re: deposition of Dr. | Papir, R. | 2.0 |

-10-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Harron (.2). | | |
| 12/14/2005 | Attend discovery conference call (.6); attend to memorandum re: discovery call (1.3); exchanged memoranda with R. Papir re: pd expert reports (.1); office conference R. Papir re: deposition schedules(.2); exchanged memoranda with M. Murphy re: disc of Boston Repository Index (.2). | Krieger, A. | 2.4 |
| 12/14/2005 | Reviewed response to Debtors' Fifteenth Omnibus Objection (1.4); expert reports filed by Asbestos Property Damage Claimants Committee (2.3); order re: upcoming hearing (.1) and docket (.2); attention to obtaining copies of expert reports (.3). | Papir, R. | 4.3 |
| 12/14/2005 | Attention to Anderson deposition notices to Grace (.3). | Pasquale, K. | 0.3 |
| 12/15/2005 | Attend to order denying Debtors' emergency motion to take discovery of claimants' attorneys (.1); attend to revised proposed scheduling order regarding certain of Debtors' fifteenth omnibus claims objection (.2); attend to PD expert reports (2.1). | Krieger, A. | 2.4 |
| 12/15/2005 | Attended deposition of Dr. Ray Harron. | Papir, R. | 3.6 |
| 12/16/2005 | Attend to Harron deposition transcript (.6); memorandum to KP re: computer index for Boston repository and CMS dictionary (.1). | Krieger, A. | 0.7 |
| 12/16/2005 | Drafted memo re: deposition of Dr. Harron and reviewed rough draft of deposition transcript in connection w/ same. | Papir, R. | 2.2 |
| 12/19/2005 | Attend to discovery-related pleadings (.3). | Krieger, A. | 0.3 |
| 12/19/2005 | Drafted and reviewed memo re: deposition of Dr. Harron and reviewed rough draft of deposition transcript in connection with same. | Papir, R. | 1.4 |
| 12/20/2005 | Attend to Casner & Edwards documentation (.2); attend to Papir memorandum re: Harron deposition (.2); attend to discovery-related and estimation-related pleadings filed, including Debtors' objection to PD Committee's; first document request (1.0). | Krieger, A. | 1.4 |

-11-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/20/2005 | Attention to parties' preliminary PI expert witness disclosures (.3). | Pasquale, K. | 0.3 |
| 12/21/2005 | Attend to parties' designations of expert and non-expert witness (.5); attend to expert reports (1.3); exchange memoranda with KP re: CMS disc requested by Debtors' counsel (.1); attend to Harron depositions (1.1); attend to PI Committee's order modifying the CMO (.1). | Krieger, A. | 3.1 |
| 12/21/2005 | Attention to documents filed in connection with Fifteenth Omnibus Objection (.3) and Anderson Memorial Hospital (.2). | Papir, R. | 0.5 |
| 12/22/2005 | Attend to modified scheduling order on 15th omnibus (.1); compete review of Harron deposition (.4); attend to PD Claimants response to Debtors' objection to claims (.9); attend to discovery letter from B. Harding (.3); attend to deposition notices (.1); memorandum to B. Harding re: PI CMS disc (.1). | Krieger, A. | 1.9 |
| 12/22/2005 | Attention to documents re: Fifteenth Omnibus Objection and depositions in connection with property damage claims. | Papir, R. | 0.2 |
| 12/23/2005 | Attend to Debtors' brief in support of 15th Omnibus claims objection (.4); attend to B. Harding correspondence (.5); attend to Anderson Memorial stay modification pleading (.1). | Krieger, A. | 1.0 |
| 12/30/2005 | Attention to arranging for deposition transcripts to be transferred to electronic format (.2); reviewed documents re: Anderson Memorial Hospital's motion for class certification (1.4) and notices of deposition (.2); reviewed docket (.3); reviewed documents re: Fifteenth Omnibus Objection (.9). | Papir, R. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 30.0 | $ 550 | $ 16,500.00 |
| Papir, Ryan M. | 19.7 | 360 | 7,092.00 |
| Pasquale, Kenneth | 2.9 | 605 | 1,754.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,346.50 |
|---|---|

-12-

| TOTAL FOR THIS MATTER | $ 25,346.50 |

SSL-DOCS1 1648996v1

| RE | Business Operations 699843 0013 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Attend to case law re: ordinary course transaction (2.8); telephone calls L. Hamilton re: royalty transaction (.2); office conference LK re: royalty pre-payment (.1). | Krieger, A. | 3.1 |
| 12/02/2005 | Attend to memorandum for the Committee re: Ludox royalty prepayment, case law and position thereon (1.2); exchanged memoranda with L. Hamilton re: same (.1). | Krieger, A. | 1.3 |
| 12/09/2005 | Telephone call L. Hamilton re: exercise of stock options (.1). | Krieger, A. | 0.1 |
| 12/16/2005 | Attend to the W. R. Grace financial package for Third Quarter 2005 (.6). | Krieger, A. | 0.6 |
| 12/20/2005 | Attend to Capstone's report re: Third Quarter 2005 results (1.3); telephone calls L. Hamilton re: same and Project Omega (.6). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.0 | $ 550 | $ 3,850.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,850.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,850.00 |
|---|---|

-14-

| RE | Case Administration<br>699843  0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Prepare pro hac papers for R. Papir (.7); discussions with A. Krieger re: notices of deposition filed (.1); discussion with D. Mohamed re: notices of deposition filed (.1); review recent Court filings (.2). | Lawler, E. | 1.1 |
| 12/01/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.6). | Mohamed, D. | 0.9 |
| 12/02/2005 | Make revisions to pro hac papers for R. Papir and t/c's to local counsel re: filing same. | Lawler, E. | 1.4 |
| 12/02/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9); attention to review of case documents in preparation for central file supplementation (.5); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 2.0 |
| 12/05/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.1 |
| 12/06/2005 | Memorandum to KP re: potential 12/19/05 hearing modifications (.3); attend to newly filed certifications (.2). | Krieger, A. | 0.5 |
| 12/06/2005 | Review Fee Examiner's spreadsheet re: 16th Quarterly fee application  for accuracy. | Lawler, E. | 0.6 |
| 12/06/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.5). | Mohamed, D. | 0.8 |
| 12/07/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 for attorney review (.6); attention to review of case dockets in preparation for central file supplementation (.5). | Mohamed, D. | 1.1 |
| 12/08/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings for attorney review (.6). | Mohamed, D. | 0.9 |

-15-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/09/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 12/12/2005 | Attend to memorandum to M. Lastowski, V. Akin re: filing of Committee's preliminary expert witness disclosures (.1). | Krieger, A. | 0.1 |
| 12/12/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings for attorney review (.8). | Mohamed, D. | 1.2 |
| 12/13/2005 | Attend to memoranda re: 12/14/05 discovery conference call (.1); attend to newly filed certifications, applications (.1). | Krieger, A. | 0.2 |
| 12/13/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/13/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.1 |
| 12/14/2005 | Attend to 2006 hearing dates and office conference D. Mohamed re: same (.2); exchanged memoranda with LK re: participation at 12/19/05 hearing (.1); exchanged memoranda with E. Lawler re: Court call (.2); attend to newly field applications, certifications (.2); attend to J. Baer memoranda re: 12/19/95 hearing (.1). | Krieger, A. | 0.8 |
| 12/14/2005 | Review recently filed pleadings (.2); set up telephonic appearance for L. Kruger for 12/19/05 hearing (.2); discussions with A. Krieger re: same (.1). | Lawler, E. | 0.5 |
| 12/14/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); attention to retrieval of case documents for attorney review (.4). | Mohamed, D. | 0.9 |
| 12/15/2005 | Office conference LK re: 12/19/05 hearing (.1); attend to newly filed certifications (.1); memorandum to M. Lastowski re: Committee pleading for filing with the Court (.3). | Krieger, A. | 0.5 |
| 12/15/2005 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleadings for attorney review (.5); review adversary proceeding case docket no. 01-771 (.2); retrieve all pleadings relating to | Mohamed, D. | 5.0 |

-16-

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the agenda notice and prepare binder for hearing scheduled on 12/19/2005 (3.2). | | |
| 12/16/2005 | Exchanged memoranda with R. Papir re: time records (.2); exchanged memoranda with V. Akin re: Committee pleading for filing (.1); attend to newly filed certifications, stipulations (.3). | Krieger, A. | 0.6 |
| 12/16/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/16/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6). | Mohamed, D. | 0.6 |
| 12/19/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case for attorney review (.9); attention to document review for file supplementation (.4). | Mohamed, D. | 1.6 |
| 12/20/2005 | Conference call with M. Shelnitz and J. Baer regarding 12/19 hearing, POR discussions and exclusivity (.6); office conference with A. Krieger regarding post-call review (.1); review Capstone report regarding 3rd quarter 2005 financial results (.4). | Kruger, L. | 1.1 |
| 12/21/2005 | Attend to newly filed certifications, orders. | Krieger, A. | 0.2 |
| 12/21/2005 | Review memo from A. Krieger regarding creditor questions (.2). | Kruger, L. | 0.2 |
| 12/21/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/21/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case for attorney review (.8). | Mohamed, D. | 1.2 |
| 12/22/2005 | Attend to newly filed pleadings, order, certifications (.2); exchanged memoranda with V. Akin re: order approving 17th Quarterly fees (.1). | Krieger, A. | 0.3 |
| 12/22/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/22/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading | Mohamed, D. | 2.0 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: adversary proceeding case docket no. 01-771 (.3). | | |
| 12/26/2005 | Review recently filed pleadings. | Lawler, E. | 0.3 |
| 12/27/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 12/27/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); prepare sub-folders with regards to correspondence and research (.5); attention to retrieval of pleadings for attorney review (.3); review adversary proceeding case docket nos. 01-771 and 05-52724 (.3). | Mohamed, D. | 2.4 |
| 12/28/2005 | Review recent filings and exchange email with A. Krieger re: same. | Lawler, E. | 0.5 |
| 12/28/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case for attorney review (.6). | Mohamed, D. | 0.9 |
| 12/29/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading re: adversary proceeding no. 01-771 (.3). | Mohamed, D. | 1.4 |
| 12/30/2005 | Review and update case docket no. 01-1139 (.4). | Mohamed, D. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.2 | $ 550 | $ 1,760.00 |
| Kruger, Lewis | 1.3 | 795 | 1,033.50 |
| Lawler, Elizabeth B. | 5.8 | 210 | 1,218.00 |
| Mohamed, David | 24.4 | 130 | 3,172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,183.50 |
|------------------------------------------|------------|

-18-

| TOTAL FOR THIS MATTER | $ 7,183.50 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|----|------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2005 | Attend to PacificCorp./Debtors' stipulation re: motion to strike (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 55.00 |
|-----------------------|---------|

-20-

| | | | |
|---|---|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Office conference LK re: substance of conversations with Debtors' representatives regarding plan discussions and interest rate request (.1); attend to memorandum for the Committee regarding Debtors' response to interest rate modification (.6); memorandum to T. Maher re: Debtors proposal (.1); telephone call L. Hamilton re: Debtors' proposal (.1). | Krieger, A. | 0.9 |
| 12/01/2005 | Telephone call with T. Maher regarding interest rate and telephone calls with R. Tarola and M. Shelnitz (.2); office conference with A. Krieger regarding Ludux pre-payment and ordinary course (.2). | Kruger, L. | 0.4 |
| 12/02/2005 | Exchanged memoranda with T. Maher re: Debtors' proposal (.1); telephone conference T. Maher re: Ludux royalty matter and Committee's position thereon (.1); memorandum to the Committee re: Debtors' response to interest rate request (.3); telephone call L. Hamilton re: Ludux royalty payment (.1); attend to memorandum from Committee members re: Debtors' proposal (.2); attend to WSJ editorial and memorandum to the Committee re: same (.6). | Krieger, A. | 1.4 |
| 12/05/2005 | Memorandum to the Committee re: Ludox royalty pre-payment matter (.1); exchanged memorandum with Committee members re: Debtors' interest rate proposal (.1); memorandum to LK, KP re: Committee's position on interest rate proposal (.1). | Krieger, A. | 0.3 |
| 12/06/2005 | Attend to memoranda re: Committee memorandum re: Intercat settlement and telephone call I. DiBernardo re: same (.6); telephone call T. Maher re: discussion with Grace re: interest rate proposal, exclusivity (.2); memorandum to KP re: interest rate and | Krieger, A. | 5.4 |

-21-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | exclusivity discussions with Grace (.7); attend to Committee memorandum re: revised Intercat Agreement (1.3); attend to Committee's exclusivity response (2.6). | | |
| 12/06/2005 | Office conference with A. Krieger, J. Baer, Hughes, et al. regarding status and strategy (.5); office conference with A. Krieger; telephone call with T. Maher regarding interest and exclusivity (.3); review memo to Committee regarding revised Interest Agreement (.4); attend to Committee's exclusivity response (.3). | Kruger, L. | 1.5 |
| 12/07/2005 | Attend to Committee's exclusivity statement (2.7); exchanged memoranda with KP re: same (.1); memo to LK, KP re: Tom Maher call (.1); exchanged memoranda with I. DiBernardo re: modification of Committee memorandum to reflect B. Maggio comments (.2); telephone conference I. DiBernardo re: same (.1); attend to memorandum to the Committee re: Intercat settlement (.6); telephone conference Tom Maher re: conversation with R. Tarola re: interest rate and exclusivity (.2); attend to memorandum to the Committee re: interest rate proposal and exclusivity extension request (1.6). | Krieger, A. | 5.6 |
| 12/08/2005 | Attend to Tom Maher memorandum and office conference LK re: exclusivity and interest rate proposals (.3). | Krieger, A. | 0.3 |
| 12/08/2005 | Telephone conference with T. Maher regarding telephone call with R. Tarola regarding interest and exclusivity (.3); office conference with A. Krieger regarding same and regarding memo to Committee (.3); telephone call with M. Shelnitz regarding Maher/Tarola conversation (.2). | Kruger, L. | 0.8 |
| 12/09/2005 | Office conference with A. Krieger regarding interest rate and exclusivity; telephone call with M. Shelnitz regarding same (.5); telephone call with J. Baer regarding same and regarding interest (.2); telephone conference with T. Maher regarding telephone call with R. Tarola (.3); office conference with A. Krieger and follow-up conference call regarding these issues (.2); review memos regarding 12/7 | Kruger, L. | 1.4 |

-22-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | discovery call (.2). | | |
| 12/12/2005 | Attend to memorandum to the Committee re: exclusivity, modified interest rate proposal (1.4); memorandum with J. Thomison re: recent interest rate cases (.1). | Krieger, A. | 1.5 |
| 12/12/2005 | Emails with A. Krieger and T. Maher regarding interest rate change and regarding conference call with Committee to consider it and exclusivity (.4); review memos from A. Krieger regarding discussions with Debtors' representatives regarding exclusivity and interest rates (.5). | Kruger, L. | 0.9 |
| 12/13/2005 | Attend to memorandum to the Committee re: exclusivity and interest rate analysis (1.9); telephone call L. Kruger re: Debtors' interest rate inquiry (.1); memorandum to B. Schneider re: same (.6); telephone call B. Schneider re: disclosure inquiry (.2); memorandum to LK re: substance of conversation with BS (.5); exchanged memoranda with LK re: Committee memorandum (.2); memorandum to G. Russello re: plan inquiry (.4); memorandum to T. Maher re: exclusivity/interest rate proposal discussions (.1); attend to selected sections of disclosure statement and Capstone's analyses thereon (.8). | Krieger, A. | 4.8 |
| 12/13/2005 | Telephone call with A. Krieger regarding Debtors' interest rate inquiry (.1); review memo from A. Krieger regarding her office conference with B. Schneider (.3); review memo to Committee from A. Krieger regarding interest rate and exclusivity (.3); exchange emails with A. Krieger regarding memo to Committee (.2); review agenda for upcoming court hearing (.3). | Kruger, L. | 1.2 |
| 12/13/2005 | Telephone call with A. Krieger re: disclosure inquiry. | Schneider, B. | 0.2 |
| 12/14/2005 | Exchanged memoranda with Committee members re: position on interest rate proposal (.1). | Krieger, A. | 0.1 |
| 12/15/2005 | Attend to memorandum to the Committee re: resolution of last matters on Intercat settlement ( 9); memo to I. DiBernardo re: same (.1); | Krieger, A. | 1.2 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with Committee member re: interest rate proposal (.1); memorandum to LK, KP re: Committee's position on interest rate proposal (.1). | | |
| 12/15/2005 | Review memo regarding Committee's view on interest (.2); review memo on negotiations (.2); review revised scheduling memo (.2). | Kruger, L. | 0.6 |
| 12/16/2005 | Review Grace 12/12 hearing transcript. | Kruger, L. | 0.3 |
| 12/19/2005 | Prepared memo to Committee re: omnibus hearing (.5). | Pasquale, K. | 0.5 |
| 12/20/2005 | Attend to KP memorandum to the Committee re: 12/19/05 hearings and exchanged memoranda with Committee member re: 12/19/05 hearings (.2). | Krieger, A. | 0.2 |
| 12/20/2005 | Conference call with company, professionals re: status (.5). | Pasquale, K. | 0.5 |
| 12/22/2005 | Attend to memorandum to the Committee re: 9th Circuit decision re: Libby Montana cost recovery action (1.8); memorandum to Madelaine Berg re: memorandum (.1). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 23.6 | $ 550 | $ 12,980.00 |
| Kruger, Lewis | 7.1 | 795 | 5,644.50 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |
| Schneider, Bruce H. | 0.2 | 695 | 139.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,368.50 |
|---|---|

SSL-DOCS1 1648996v1

| TOTAL FOR THIS MATTER | $ 19,368.50 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/02/2005 | Begin review of November invoice for preparation of November fee application. | Lawler, E. | 0.5 |
| 12/05/2005 | Attend to revisions to November billing for preparation of fee application. | Lawler, E. | 1.2 |
| 12/13/2005 | Review accounting revisions re: invoices and discussions with accounting re: disbursement register for Nov. fee application. | Lawler, E. | 0.3 |
| 12/16/2005 | Attend to November fee statement (1.4). | Krieger, A. | 1.4 |
| 12/21/2005 | Discussion with A. Krieger re: November billing (.1); discussion with accounting re: same (.1). | Lawler, E. | 0.2 |
| 12/26/2005 | Prepare November 2005 fee application. | Lawler, E. | 0.8 |
| 12/27/2005 | Telephone calls and emails with Navigant re: November invoice; revise Nov 2005 fee application. | Lawler, E. | 0.6 |
| 12/28/2005 | Revisions to November monthly fee application; telephone calls to Navigant re: November invoice. | Lawler, E. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 550 | $ 770.00 |
| Lawler, Elizabeth B. | 4.6 | 210 | 966.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,736.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,736.00 |
|---|---|

-26-

| RE | Creditor Inquiries<br>699843  0019 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/20/2005 | Attend to memorandum from R. Frezza re: creditor inquiry (.1). | Krieger, A. | 0.1 |
| 12/20/2005 | Telephone conference creditor re: status (.3). | Pasquale, K. | 0.3 |
| 12/21/2005 | Telephone call trade creditor re: status of case (.1). | Krieger, A. | 0.1 |
| 12/22/2005 | Telephone call creditor inquiry re: status of the case  (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.6 | $ 550 | $ 330.00 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 511.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 511.50 |
|---|---|

SSL-DOCS1 1648996v1

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2005 | Attend to various newly filed fee applications (.2). | Krieger, A. | 0.2 |
| 12/21/2005 | Review Capstone October 2005 fee application for filing (.2); discussions with D. Mohamed re: same (.1). | Lawler, E. | 0.3 |
| 12/21/2005 | Prepare notice of Capstone Advisory Group's October 2005 fee Statement (.2); prepare affidavit of service for same (.2). | Mohamed, D. | 0.4 |
| 12/22/2005 | Review Capstone Advisory Group's October 2005 Fee Statement in preparation for filing and forward to local counsel together with Notice and Affidavit of Service for filing (.6); preparation of service re: Fee Statement (.8). | Mohamed, D. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |
| Lawler, Elizabeth B. | 0.3 | 210 | 63.00 |
| Mohamed, David | 1.8 | 130 | 234.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 407.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 407.00 |
|------------------------|----------|

-28-

| | | | |
|---|---|---|---|
| R E | Environmental Matters/Regulations/Litigation<br>699843  0022 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/06/2005 | Memorandum to M. Speiser, M. Berg re: 9th Circuit Libby Decision (.1). | Krieger, A. | 0.1 |
| 12/07/2005 | Received and reviewed Ninth Circuit decision in USA v. W. R. Grace. | Speiser, M. | 1.0 |
| 12/08/2005 | Begin review of Libby decision. | Berg, M. | 0.3 |
| 12/08/2005 | Attend to 9th Cir. Decision re: Libby cost-recovery litigation (2.1); office conference M. Speiser re: 9th Cir. decision (.1). | Krieger, A. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.3 | $ 550 | $ 165.00 |
| Krieger, Arlene G. | 2.3 | 550 | 1,265.00 |
| Speiser, Mark A. | 1.0 | 735 | 735.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,165.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,165.00 |
|---|---|

-29-

| RE | Litigation (Non-Bankruptcy/General) |
|----|-------------------------------------|
|    | 699843  0032                        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2005 | Analyze Intercat Settlement, Option and License Agreements; including review and comparison to prior draft agreement provided by Debtor. | DiBernardo, I. | 2.4 |
| 12/01/2005 | Attend to Intercat document (2.1). | Krieger, A. | 2.1 |
| 12/02/2005 | Continued analysis of settlement; option and license agreements (2.6); confer with A. Krieger and review her comments thereto (.4). | DiBernardo, I. | 3.0 |
| 12/02/2005 | Exchanged memorandum with I. DiBernardo re: Intercat settlement (.1); attend to review of settlement (1.9); office conference I. DiBernardo re: Settlement Agreement (.5); follow up memoranda to I. DiBernardo re: conference call with Bob Maggio to discuss outstanding points (.1); telephone call L. Hamilton re: economic points (.2). | Krieger, A. | 2.8 |
| 12/05/2005 | Prepare for and participate in lengthy telephone conference with B. Maggio, Debtors' counsel (1.0); confer with A. Krieger regarding answers and outstanding questions (.2); preparation of memorandum regarding settlement; option and license agreements and schedules thereto. (1.2). | DiBernardo, I. | 2.4 |
| 12/05/2005 | Extended conference call R. Maggio re: Intercat settlement agreement and remaining questions, and follow-up office conference I. DiBernardo (1.0); telephone call L. Hamilton re: Intercat issues remaining (.3); attend to further revised settlement agreement and schedules (.3); attend to article re: Montana litigation (.2). | Krieger, A. | 1.8 |
| 12/06/2005 | Finalize memorandum and provide to A. Krieger and attend to comments thereto (3.3); discuss same with A. Krieger (.3). | DiBernardo, I. | 3.6 |

-30-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/06/2005 | Memorandum to R. Maggio re: field of use inquiry (.1). | Krieger, A. | 0.1 |
| 12/07/2005 | Telephone conference with R. Maggio, Debtors' counsel re: Intercat Settlement (.4); review emails from R. Maggio (.2); confer with A. Krieger regarding same (.3); finalize memo regarding Intercat Settlement (4.0). | DiBernardo, I. | 4.9 |
| 12/07/2005 | Memorandum from R. Maggio re: response to field of use inquiry (.1). | Krieger, A. | 0.1 |
| 12/08/2005 | Attend to open issues regarding Intercat Settlement; including foreign sales (0.9); telephone conference with R. Maggio, Grace regarding same (.6) review and respond to emails regarding same (.7). | DiBernardo, I. | 2.2 |
| 12/08/2005 | Exchange memoranda with R. Maggio re: Intercat's position on the revised representation from Intercat and settled loader list and office conference I. DiBernardo re: same (.8); memorandum to L. Hamilton re: above (.1). | Krieger, A. | 0.9 |
| 12/09/2005 | Review and comment emails from R. Maggio. | DiBernardo, I. | 0.2 |
| 12/09/2005 | Telephone call L. Hamilton re: Intercat discussions (.2); exchange of memoranda with R. Maggio re: Intercat settlement questions (.2). | Krieger, A. | 0.4 |
| 12/12/2005 | Memorandum from R. Maggio re: Intercat settlement questions (.1). | Krieger, A. | 0.1 |
| 12/13/2005 | Review latest edits to settlement agreement (.4); confer with A. Krieger regarding same (.2); review and comment on R. Maggio emails (.3). | DiBernardo, I. | 0.9 |
| 12/13/2005 | Exchanged memoranda with I. DiBernardo re: B. Maggio proposal on Pneumix Loaders (.2). | Krieger, A. | 0.2 |
| 12/14/2005 | Attend to proposed final form of Intercat settlement agreement (.1); exchanged memoranda with Gary Levin re: follow-up questions (.4); telephone call L. Hamilton re: Intercat settlement (.2). | Krieger, A. | 0.7 |
| 12/15/2005 | Review and comment on answers to | DiBernardo, I. | 1.1 |

-31-

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | outstanding questions received from Debtors' counsel and review Settlement Agreement in connection therewith (.8); confer with A. Krieger regarding same (.2); provide comments on memo to Committee (.1). | | |
| 12/15/2005 | Exchange memoranda with I. DiBernardo re: Intercat Settlement Agreement (.2); memorandum to L. Sinanyan re: proposed order on settlement (.1). | Krieger, A. | 0.3 |
| 12/16/2005 | Attend to proposed form of order and exchanged memoranda with L. Sinanyan re: proposed order approving Intercat Settlement (.2). | Krieger, A. | 0.2 |
| 12/18/2005 | Exchanged memoranda with J. Baer re: proposed form of order approving Intercat settlement, and Committee's position on settlement (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 20.7 | $ 550 | $ 11,385.00 |
| Krieger, Arlene G. | 9.9 | 550 | 5,445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,830.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,830.00 |
|-----------------------|-------------|

-32-

| RE | Travel - Non Working<br>699843  0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/15/2005 | Travel from deposition of Dr. Ray Harron to office. | Papir, R. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Papir, Ryan M. | 0.4 | $ 360 | $ 144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 144.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 144.00 |
|---|---|

-33-

| RE | Plan and Disclosure Statement<br>699843  0036 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2005 | Research re: post-petition interest. | Thomison, J. | 2.0 |
| 12/02/2005 | Attend to exclusivity objections filed by pd committee, the futures representatives, pi committee, Baron Budd and memorandum to LK, KP re: same (.6). | Krieger, A. | 0.6 |
| 12/04/2005 | Attend to responses/objections received to Debtors' motion to extend exclusivity (1.2). | Krieger, A. | 1.2 |
| 12/04/2005 | Attention to ACC (.4); PD (.2); and FCR's (.3); respective objections to requested extension of exclusivity (.2). | Pasquale, K. | 1.1 |
| 12/05/2005 | Telephone call M. Shelnitz, LK re: Committee's position on interest proposal (.3). | Krieger, A. | 0.3 |
| 12/06/2005 | Conference call with Grace representatives (.5); follow up office conference LK re: Committee position on exclusivity, interest rate issues (.1); telephone call L. Hamilton re: status of Project Omega, other acquisitions under consideration (.1). | Krieger, A. | 0.7 |
| 12/09/2005 | Office conference LK re: interest rate and exclusivity and telephone call M. Shelnitz re: exclusivity and interest rate proposal (.5); telephone call Jan Baer re: same and Intercat status (.2); telephone conference Tom Maher re: substance of conversations with Bob Tarola (.3); exchange memoranda with KP re: above (.4); further office conferences LK re: follow-up conference call to discuss these matters (.2); attend to Debtors' reply on exclusivity (.3). | Krieger, A. | 1.9 |
| 12/09/2005 | Attention to Debtors' exclusivity reply and related issues (.4). | Pasquale, K. | 0.4 |
| 12/12/2005 | Exchanged memoranda with LK, T. Maher re: conference call to discuss interest rate change, | Krieger, A. | 2.1 |

-34-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | exclusivity (.4); conference call with Debtors' representatives re exclusivity and interest rate issues and subsequent discussion with T. Maher (.8); memorandum to LK, KP re: substance of conversation with Grace representatives (.9). | | |
| 12/13/2005 | Research re: post-petition interest. | Thomison, J. | 1.5 |
| 12/14/2005 | Attend to plan treatment inquiry from creditor and exchanged memoranda with S. Cunningham, R. Frezza re: same (.4); telephone call R. Frezza re: analysis (.5); telephone call G. Russello re: preparation of analysis (.1); office conference LK re: settlement discussions and telephone call Jan Baer re: same (.3); telephone call L. Hamilton re: plan discussions (.1); attend to prior Capstone analyses (.6). | Krieger, A. | 2.0 |
| 12/14/2005 | Further post-petition interest research, review interest memo, summarize research re: same. | Thomison, J. | 1.8 |
| 12/15/2005 | Telephone conference M. Shelnitz re: plan negotiations (.1); memorandum to LK, KP re: substance of conversation with M. Shelnitz (.3); exchanged memoranda with J. Thomison re: interest cases (.4); office conference LK re: plan discussions (.3); attend to interest case law (.8); attend to Capstone plan-related analysis to respond to creditor inquiry (.3); telephone call R. Frezza re: analysis (.4); memoranda to G. Russello re: response to creditor inquiry (.2). | Krieger, A. | 2.8 |
| 12/19/2005 | Exchanged memoranda with R. Frezza re: plan analysis (.2). | Krieger, A. | 0.2 |
| 12/20/2005 | Conference call M. Shelnitz, J. Baer re: 12/19/05 hearing, plan discussions (.6); follow up office conference LK re: same (.1). | Krieger, A. | 0.7 |
| 12/21/2005 | Memorandum to LK, KP re: creditor inquiry and analysis prepared in response (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 12.8 | $ 550 | $ 7,040.00 |
| Pasquale, Kenneth | 1.5 | 605 | 907.50 |

-35-

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Thomison, Jessamy K. | 5.3 | 320 | 1,696.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,643.50 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 9,643.50 | |

-36-

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/14/2005 | Office conference with A. Krieger and telephone call with J. Baer regarding Court hearing schedule (.3). | Kruger, L. | 0.3 |
| 12/15/2005 | Attend to 12/19/05 hearing documentation for KP and office conferences D. Mohamed re: same (.9). | Krieger, A. | 0.9 |
| 12/16/2005 | Attend to transcript 12/12/05 telephone hearing (.5). | Krieger, A. | 0.5 |
| 12/18/2005 | Preparation for omnibus Court hearing. | Pasquale, K. | 1.5 |
| 12/19/2005 | Exchange memorandum with KP re: 12/19/95 hearings (.1). | Krieger, A. | 0.1 |
| 12/19/2005 | Teleconference with the Court regarding Omnibus Hearing on exclusivity, Libby litigation, Speights class action motion and fee hearing. | Kruger, L. | 4.5 |
| 12/19/2005 | Participated by phone in omnibus hearings (4.6). | Pasquale, K. | 4.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 550 | $ 825.00 |
| Kruger, Lewis | 4.8 | 795 | 3,816.00 |
| Pasquale, Kenneth | 6.1 | 605 | 3,690.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,331.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,331.50 |
|-----------------------|-----------|

-37-

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/05/2005 | Exchanged memoranda with L. Sinanyan re:<br>Bear Stearns retention (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 |
|---|---|

-38-

| RE | Relief from Stay Proceedings<br>699843  0041 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/22/2005 | Summarize BDM motion for stay relief. | Thomison, J. | 2.0 |
| 12/23/2005 | Attend to BDM Construction Co. motion and related pleadings (1.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.2 | $ 550 | $ 660.00 |
| Thomison, Jessamy K. | 2.0 | 320 | 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,300.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,300.00 |
|-----------------------|------------|

-39-

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**DECEMBER 1, 2005 - DECEMBER 31, 2005**

| | |
|---|---|
| Outside Messenger Service | $ 130.26 |
| Meals | 36.63 |
| Local Transportation | 268.75 |
| Long Distance Telephone | 154.34 |
| Duplicating Costs-in House | 52.80 |
| Filing Fees | 120.00 |
| Word Processing | 78.00 |
| Facsimile Charges | 3.00 |
| Westlaw | 223.75 |
| Word Processing - Logit | 312.00 |
| **TOTAL** | **$ 1,379.53** |

-40-

# STROOCK

## DISBURSEMENT REGISTER

| DATE | January 11, 2006 |
|------|------------------|
| INVOICE NO. | 372326 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through December 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195039015 on 11/28/2005 | 8.46 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196558006 on 11/28/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270197380624 on 11/28/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190078527 on 11/29/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270190268947 on 11/29/2005 | 6.38 |
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191361334 on 11/29/2005 | 8.46 |

SSL-DOCS1 1648996v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827495; DATE: 12/03/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191785350 on 11/29/2005 | 6.38 |
| 12/19/2005 | VENDOR: UPS; INVOICE#: 0000010X827505; DATE: 12/10/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Robin Ann Cantor Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270191071166 on 12/05/2005 | 6.66 |
| 12/20/2005 | VENDOR: UPS; INVOICE#: 0000010X827515; DATE: 12/17/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270193540299 on 12/13/2005 | 8.13 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195692292 on 12/22/2005 | 8.46 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197142480 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270197230705 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199625277 on 12/22/2005 | 6.38 |
| 12/27/2005 | VENDOR: UPS; INVOICE#: 0000010X827525; DATE: 12/24/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Barbara Mack Harding Kirkland & Ellis LLP, 655 Fifteenth Street N.W., WASHINGTON, DC 20005 Tracking #:1Z10X8270195337532 on 12/23/2005 | 6.66 |
| 12/29/2005 | VENDOR: Federal Express Corporation; INVOICE#: 3-246-74700; DATE: 12/20/2005 84301694798 SSL to Kenneth Pasquale | 32.39 |
| **Outside Messenger Service Total** | | 130.26 |
| **Meals** | | |
| 12/19/2005 | VENDOR: Seamless Web; Invoice#: 98868; Date: 12/11/2005 - Captain's Ketch; Order Date: 12/05/05 19:56:00 | 20.22 |
| 12/21/2005 | VENDOR: Seamless Web; Invoice#: 99748; Date: 12/18/2005 - Kitchenette; Order Date: 12/14/05 19:22:00 | 16.41 |
| **Meals Total** | | 36.63 |

-42-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Local Transportation** | | |
| 12/08/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; KRIEGER 11/22/05 16:29 from 180   MAIDEN to E 90 ST | 40.29 |
| 12/19/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; DIBERNARDO 12/01/05 22:01 from 180   MAIDEN to NJ SOUTH AMBO | 101.12 |
| 12/19/2005 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; DIBERNARDO 12/05/05 20:00 from 180   MAIDEN to NJ SOUTH AMBO | 112.34 |
| 12/19/2005 | VENDOR: Petty Cash; INVOICE#: PC121605; DATE: 12/19/2005 - 12/15/05   NY PETTY CASH - R.Papir | 15.00 |
| | **Local Transportation Total** | **268.75** |
| | | |
| **Long Distance Telephone** | | |
| 12/01/2005 | EXTN.5544, TEL.201-587-7123, S.T.10:50, DUR.00:07:48 | 3.43 |
| 12/01/2005 | EXTN.5562, TEL.201-587-7123, S.T.14:11, DUR.00:00:30 | 0.43 |
| 12/09/2005 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 12320482; DATE: 12/1/2005 - Teleconf - Host : Arlene Krieger - Conf Date 11/18/05 | 81.39 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.15:33, DUR.00:00:18 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:24, DUR.00:00:30 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.410-531-4212, S.T.10:22, DUR.00:00:36 | 0.43 |
| 12/19/2005 | EXTN.5431, TEL.443-831-1507, S.T.12:35, DUR.00:02:06 | 1.29 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.11:02, DUR.00:02:30 | 1.29 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.15:22, DUR.00:06:36 | 3.00 |
| 12/19/2005 | EXTN.5544, TEL.617-722-4024, S.T.10:56, DUR.00:06:00 | 2.57 |
| 12/19/2005 | EXTN.5867, TEL.617-722-4024, S.T.10:15, DUR.00:00:54 | 0.43 |
| 12/19/2005 | EXTN.5867, TEL.410-531-4508, S.T.10:16, DUR.00:54:42 | 23.60 |
| 12/19/2005 | EXTN.5867, TEL.410-531-4508, S.T.11:46, DUR.00:00:36 | 0.43 |
| 12/20/2005 | EXTN.5431, TEL.410-531-4212, S.T.11:25, DUR.00:00:30 | 0.43 |
| 12/20/2005 | EXTN.5544, TEL.443-535-8439, S.T.14:32, DUR.00:23:30 | 10.30 |
| 12/20/2005 | EXTN.5544, TEL.201-587-7123, S.T.15:35, DUR.00:23:54 | 10.30 |
| 12/20/2005 | EXTN.5544, TEL.201-587-7123, S.T.14:37, DUR.00:20:30 | 9.01 |
| 12/20/2005 | EXTN.5544, TEL.410-601-9000, S.T.11:28, DUR.00:10:48 | 4.72 |
| 12/20/2005 | EXTN.5544, TEL.541-858-1665, S.T.12:08, DUR.00:00:54 | 0.43 |
| | **Long Distance Telephone Total** | **154.34** |
| | | |
| **Duplicating Costs-in House** | | |
| 12/02/2005 | | 11.10 |
| 12/02/2005 | | 0.80 |
| 12/05/2005 | | 0.20 |
| 12/05/2005 | | 3.30 |
| 12/12/2005 | | 17.30 |
| 12/13/2005 | | 0.20 |
| 12/13/2005 | | 1.80 |
| 12/14/2005 | | 17.20 |
| 12/19/2005 | | 0.50 |
| 12/23/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **52.80** |

-43-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Filing Fees** | | |
| 12/15/2005 | VENDOR: Chase Card Services; INVOICE#: 120205; DATE: 12/2/2005 - visa charge 11/01/05 Court Call LLC | 120.00 |
| **Filing Fees Total** | | **120.00** |
| | | |
| **Word Processing** | | |
| 12/16/2005 | 12.1.05 | 78.00 |
| **Word Processing Total** | | **78.00** |
| | | |
| **Facsimile Charges** | | |
| 12/05/2005 | Fax # 202-879-5200 | 3.00 |
| **Facsimile Charges Total** | | **3.00** |
| | | |
| **Westlaw** | | |
| 12/01/2005 | Search By Thomison, Jessamy K. | 114.00 |
| 12/14/2005 | Search By Thomison, Jessamy K. | 109.75 |
| **Westlaw Total** | | **223.75** |
| | | |
| **Word Processing - Logit** | | |
| 12/05/2005 | | 42.00 |
| 12/12/2005 | | 270.00 |
| **Word Processing - Logit Total** | | **312.00** |

| BILL DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 130.26 |
| Meals | 36.63 |
| Local Transportation | 268.75 |
| Long Distance Telephone | 154.34 |
| Duplicating Costs-in House | 52.80 |
| Filing Fees | 120.00 |
| Word Processing | 78.00 |
| Facsimile Charges | 3.00 |
| Westlaw | 223.75 |
| Word Processing - Logit | 312.00 |
| **TOTAL DISBURSEMENTS/CHARGES** | **$ 1,379.53** |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

-44-



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

January 19, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - December 2005*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 4.30 hrs. @ $510 | $2,193.00 | |
| RC | 3.10 hrs. @ $450 | 1,395.00 | |
| PM | 2.50 hrs. @ $400 | 1,000.00 | |
| SS | 2.00 hrs. @ $275 | 550.00 | |
| JS | 1.50 hrs. @ $270 | 405.00 | |
| JM | 13.80 hrs. @ $260 | 3,588.00 | |
| ML | 1.10 hrs. @ $250 | 275.00 | |
| KE | 22.10 hrs. @ $175 | 3,867.50 | |
| MW | 10.50 hrs. @ $170 | 1,785.00 | |
| MF | 14.50 hrs. @ $165 | 2,392.50 | |
| NT | 5.50 hrs. @ $150 | 825.00 | |
| MO | 11.90 hrs. @ $150 | 1,785.00 | |

Total Professional Fees ................................................................................................ **$20,061.00**

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ 256.49 | |

Total Expenses ............................................................................................................. **$256.49**

**Total Amount Due for December Services and Expenses** ......................................... **$20,317.49**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 159667 | September 13, 2005 | $18,550.00 |
| Inv No. | 161542 | October 13, 2005 | 11,197.50 |
| Inv No. | 163749 | November 17, 2005 | 11,582.50 |
| Inv No. | 165972 | December 27, 2005 | 71,598.50 |

Total Outstanding Invoices ........................................................................................... **$112,928.50**

**Total Amount Due For December Services, Expenses and Outstanding Invoices... $133,245.99**

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 167432



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 12/8/2005 | 0.30 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/9/2005 | 0.90 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/12/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/13/2005 | 0.40 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/19/2005 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 12/21/2005 | 0.30 | Analyzed liability estimation issues. |
| CHAMBERS, LETITIA | 12/12/2005 | 2.00 | Estimation Issues |
| CHAMBERS, LETITIA | 12/13/2005 | 1.50 | Estimation Issues |
| CHAMBERS, LETITIA | 12/19/2005 | 0.80 | Estimation Issues |
| ERTUG, KERIM CAN | 12/1/2005 | 4.60 | SAS programming and meeting with staff. |
| ERTUG, KERIM CAN | 12/2/2005 | 1.50 | Review of SAS programs. |
| ERTUG, KERIM CAN | 12/5/2005 | 4.60 | SAS programming and data analysis. |
| ERTUG, KERIM CAN | 12/6/2005 | 1.50 | Data analysis. |
| ERTUG, KERIM CAN | 12/8/2005 | 1.20 | Meeting with staff and reviewing SAS programs. |
| ERTUG, KERIM CAN | 12/12/2005 | 3.70 | Review of database received. |
| ERTUG, KERIM CAN | 12/13/2005 | 2.80 | Review of the claims data and meeting with staff. |
| ERTUG, KERIM CAN | 12/21/2005 | 1.30 | Copy and send the database received. |
| ERTUG, KERIM CAN | 12/28/2005 | 0.90 | Meeting with staff to review the SAS programs. |
| FRAGALE, MATTHEW | 12/1/2005 | 8.50 | Analyzed data |
| FRAGALE, MATTHEW | 12/2/2005 | 6.00 | Analyzed data |
| LYMAN, MARY | 12/1/2005 | 0.20 | Discussion with staff |
| LYMAN, MARY | 12/2/2005 | 0.30 | Discussions with staff re data |
| LYMAN, MARY | 12/6/2005 | 0.40 | Discussions with staff re project and data |
| LYMAN, MARY | 12/8/2005 | 0.20 | Phone con with staff |
| MCGRATH, PATRICK J. | 12/14/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 167432

SSL-DOCS1 1650217v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCGRATH, PATRICK J. | 12/15/2005 | 1.00 | Review various asbestos PD claim materials provided by counsel |
| MCINTIRE, JAMES | 12/1/2005 | 1.40 | Review consortium claims issues |
| MCINTIRE, JAMES | 12/5/2005 | 0.80 | Analysis of claims data on occupations |
| MCINTIRE, JAMES | 12/6/2005 | 1.60 | Analysis of claims data on occupations of exposure |
| MCINTIRE, JAMES | 12/7/2005 | 1.40 | Analyze claims data on occupations |
| MCINTIRE, JAMES | 12/8/2005 | 3.70 | Revise estimates of potential construction exposures |
| MCINTIRE, JAMES | 12/9/2005 | 2.40 | Review settlement value issues, staff discussions |
| MCINTIRE, JAMES | 12/12/2005 | 1.80 | Analysis of occupation data for claims, labor force exposures for discussion of general methodology |
| MCINTIRE, JAMES | 12/13/2005 | 0.70 | Review of labor force information for methodology discussion |
| OSBORN, MATTHEW | 12/16/2005 | 2.80 | Programmed database to analyze consortium claims. |
| OSBORN, MATTHEW | 12/19/2005 | 0.30 | Programmed database for analyzing consortium claims. |
| OSBORN, MATTHEW | 12/23/2005 | 4.00 | Programmed and analyzed claims database. |
| OSBORN, MATTHEW | 12/28/2005 | 4.80 | Analyzed claims database. |
| SIRGO, JORGE | 12/1/2005 | 1.50 | Analysis of data. |
| SMITH, SEAN | 12/2/2005 | 2.00 | Reviewed and summarized legal documents. |
| TENZER, NEIL | 12/14/2005 | 3.50 | CD Info Indexing |
| TENZER, NEIL | 12/15/2005 | 2.00 | CD Info Indexing |
| WEISBURG, MATTHEW | 12/22/2005 | 4.00 | Researched case and industry information. |
| WEISBURG, MATTHEW | 12/23/2005 | 3.00 | Researched case and industry information. |
| WEISBURG, MATTHEW | 12/29/2005 | 3.50 | Researched case and industry information. |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 167432

SSL-DOCS1 1650217v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                              )      Chapter 11
                                    )
W.R. Grace & Co., et al.,           )      Case No. 01-01139 (JKF)
                                    )
                                    )      Jointly Administered
            Debtors.                )
                                    )

CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Fifty-Seventh Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2005 Through December 31, 2005** was made January 30, 2006, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: January 30, 2006

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
Email:        dmohamed@stroock.com

SSL-DOCS1 1652053v1

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**e-mails in PDF format**

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
dcarickhoff@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

**e-mails in Microsoft Word /Excel/ Word Perfect format**

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

SSL-DOCS1 1652053v1

**W. R. GRACE & CO.**, *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Attn: Virginia Akin

SSL-DOCS1 1652053v1