# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | RE: | 08 - Hearings | | | Atty - SLB<br>Client No. 74817/15544 |
|---|---|---|---|---|---|

| 11/01/05 | AM | 2.00 | 260.00 | Prepare indexes for case law notebooks for hearing scheduled on 11/14/2005 (2.0). |
| 11/02/05 | AM | 2.00 | 260.00 | Prepare indexes for case law notebooks for hearing scheduled on 11/14/2005 (2.0). |
| 11/04/05 | AM | 1.00 | 130.00 | Assist G. Gershowitz with preparation case law notebooks (1.0). |
| 11/04/05 | WR | 2.00 | 300.00 | Compile case law for 11/14/05 hearing. |
| 11/08/05 | LMF | 1.20 | 180.00 | Office conference regarding preparation for omnibus hearing (.5); review order and procedures for setting up telephone appearances at hearing and review information on who is attending (.7). |
| 11/08/05 | WR | 2.00 | 300.00 | Compile case law in preparation for 11/14/05 omnibus hearing. |
| 11/08/05 | WR | 2.20 | 330.00 | Prepare hearing notebook for 11/14/05 omnibus hearing. |
| 11/09/05 | LMF | 5.20 | 780.00 | Attend to various issues in preparation for omnibus hearing (5.2). |
| 11/09/05 | WR | 6.00 | 900.00 | Prepare hearing notebook on matters relating to PI Claims and PD Claims in preparation for 11/14/05 hearing. |
| 11/10/05 | LMF | 4.50 | 675.00 | Prepare for omnibus hearing and work on scheduling order chart (4.5). |
| 11/10/05 | WR | 3.00 | 450.00 | Review and compile documents relating to Debtors' 15th Omnibus Objections to Asbestos PD Claims in preparation for 11/14/05 hearing. |
| 11/10/05 | WR | 2.50 | 375.00 | Update case law notebooks in preparation for 11/14/05 hearing. |
| 11/11/05 | LMF | 7.20 | 1,080.00 | Attend to final preparations for omnibus hearing (7.2). |
| 11/11/05 | AM | 1.00 | 130.00 | Assist W.Roman with preparation and organization of case law notebooks (1.0). |
| 11/11/05 | WR | 0.40 | 60.00 | Update hearing notebooks in preparation for 11/14/05 hearing. |
| 11/14/05 | ASD | 8.40 | 2,688.00 | Prepare for and attend hearing on estimation issues (8.4). |
| 11/14/05 | SLB | 8.40 | 4,830.00 | Prepare for hearing and confer with Hass et al (3.9); court appearance regarding various matters (4.5). |
| 11/14/05 | JMS | 8.40 | 2,520.00 | Prepare for and attend hearing, including client conferences thereon, and follow up conferences with S. Baena. |
| 11/14/05 | JCM | 3.90 | 1,014.00 | Monitor omnibus hearing (3.9). |
| 11/14/05 | MIK | 5.00 | 1,500.00 | Partially attend hearing via phone. |
| 11/15/05 | MIK | 0.50 | 150.00 | Office conference with S. Baena regarding hearing. |

**PROFESSIONAL SERVICES**                                         $18,912.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.40 | $575.00 | $4,830.00 |
| Danzeisen, Allyn S | 8.40 | $320.00 | $2,688.00 |
| Sakalo, Jay M | 8.40 | $300.00 | $2,520.00 |
| Moon, James C | 3.90 | $260.00 | $1,014.00 |
| Kramer, Matthew I | 5.50 | $300.00 | $1,650.00 |
| Flores, Luisa M | 18.10 | $150.00 | $2,715.00 |
| Morera, Arianna | 6.00 | $130.00 | $780.00 |
| Roman, Wanda | 18.10 | $150.00 | $2,715.00 |
| *TOTAL* | *76.80* | | *$18,912.00* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $18,912.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)   Client No. 74817/15545

| 10/26/05 | RMF | 4.80 | 1,632.00 | Check and revise case citations throughout constructive notice opposition brief (2.4); review revised draft of constructive notice opposition brief prepared by S. Baena (.6); meet with S. Baena to discuss same (1.8). |
|---|---|---|---|---|
| 11/01/05 | RMF | 0.20 | 68.00 | E-mail to S. Baena regarding November 14 hearing. |
| 11/01/05 | AS | 1.00 | 315.00 | 10/20/05 - Read and review W.R. Grace's Constructive Notice brief. |
| 11/01/05 | AS | 0.80 | 252.00 | 10/20/05 - Read Report of Roger Morse. |
| 11/01/05 | AS | 4.80 | 1,512.00 | 10/20/05 - Research relating to exclusion of expert testimony. |
| 11/01/05 | AS | 3.80 | 1,197.00 | 10/21/05 - Continue research relating to exclusion of expert testimony. |
| 11/01/05 | ASD | 8.70 | 2,784.00 | Meeting with Scott Baena on PD discovery of settlement information (1.5); research regarding PD Claims (3.7); review of analysis of certain timebar issues (.7); review of PD production for deficiencies (2.8). |
| 11/01/05 | MAM | 1.80 | 765.00 | Meeting with J. Haas regarding databases. |
| 11/01/05 | SLB | 0.80 | 460.00 | Review J. Moon's memo regarding S&R hearing, interoffice conference with J. Sakalo regarding same and email to M. Dies regarding same (.8). |
| 11/01/05 | SLB | 1.30 | 747.50 | Telephone conference with J. Hass et al regarding database (1.3). |
| 11/01/05 | JMS | 2.20 | 660.00 | Conferences with S. Baena regarding status of estimation issues, discovery matters, review same (.7); conference with A. Danzeisen regarding status (.2); telephone conference with J. Hass, S. Baena, regarding estimation (1.3). |
| 11/01/05 | TQW | 8.40 | 2,100.00 | Conference with Allyn S. Danzeisen concerning analysis of settlements (.2); review and analyze settlements (8.2). |
| 11/01/05 | JCM | 8.70 | 2,262.00 | Review and analyze pleadings filed that may impact P.D. Committee. |
| 11/01/05 | JIS | 8.40 | 1,680.00 | Research regarding debtors expert witnesses (2.9); review and request certain records and reports pertaining to debtors expert witnesses (0.2); prepare memorandum regarding statutes of repose (5.3). |
| 11/01/05 | MIK | 4.40 | 1,320.00 | Review S&R POC issues (1.1); review Debtors' response to methodology issue (1.1); telephone conference with LECG regarding estimation (1.3); team meeting regarding estimation (.9). |
| 11/01/05 | WR | 1.00 | 150.00 | Review CD production of PD insurance claim files. |
| 11/01/05 | GG | 4.80 | 624.00 | Analyze and compile 15th Omnibus Objection and responses in preparation for digital imaging (4.8) |
| 11/02/05 | ADL | 1.00 | 435.00 | Meet with A. Danzeisen regarding insurance claim documents review (.3); review letter and sample insurance claim documents (.7). |
| 11/02/05 | RMF | 1.40 | 476.00 | Meet with A. Danzeisen to discuss hearing preparation (.4); review cases and prepare excerpts for possible graphic presentation (1.0). |
| 11/02/05 | ASD | 9.40 | 3,008.00 | Research notice issues and prepare documents for expert (2.4); continue review of PD Claimants supplemental documents and responses (6.3); review analysis of expunged PD Claims (.7). |
| 11/02/05 | MAM | 0.20 | 85.00 | Interoffice conference with S. Baena regarding correspondence with D. Speights. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/02/05 | SLB | 0.60 | 345.00 | Telephone conference with T. Hilsee regarding expert testimony on constructive notice (.6). |
|---|---|---|---|---|
| 11/02/05 | SLB | 0.70 | 402.50 | Emails from and to D. Speights regarding role of committee counsel and interoffice conference with ASD regarding same (.7). |
| 11/02/05 | JMS | 0.80 | 240.00 | Conference with M. Kramer regarding E + Y letter (.2); telephone conference with T. Hilsee and S. Baena regarding estimation issues (.6). |
| 11/02/05 | TQW | 7.80 | 1,950.00 | Review and analyze settlement agreements. |
| 11/02/05 | JCM | 10.50 | 2,730.00 | Review pleadings filed for impact on P.D. Committee (4.5); research related to estimation proceeding experts (6.0). |
| 11/02/05 | JIS | 0.40 | 80.00 | Research regarding debtors' expert witnesses. |
| 11/02/05 | MIK | 0.60 | 180.00 | Telephone conference with property damage claimant regarding case status (.4); email Scott L. Baena regarding same (.2). |
| 11/02/05 | JLO | 4.00 | 940.00 | Legal research for statute of limitations project. |
| 11/02/05 | JLO | 4.00 | 940.00 | Legal research for statute of limitations project. |
| 11/02/05 | WR | 2.50 | 375.00 | Review master claims chart for expunged and/or withdrawn PD claims. |
| 11/02/05 | GG | 4.10 | 533.00 | Continue to prepare responses to 15th Omnibus Objection for digital imaging (1.6); prepare caselaw binder for methodology briefs (2.5) |
| 11/03/05 | RMF | 0.20 | 68.00 | Exchange e-mails with S. Baena regarding preparation for November 14 hearing. |
| 11/03/05 | ASD | 6.90 | 2,208.00 | Interoffice conference with Scott Baena regarding scheduling order (.8); review of insurance documents and relevant correspondence (.9); meeting with Mindy Mora regarding settlement data (.7); interoffice conference with Adrian Delancy regarding review of production (.4); telephone conference with expert regarding Debtor asbestos history (.3); review estimation data (3.8). |
| 11/03/05 | MAM . | 2.40 | 1,020.00 | Analyze LECG chart for missing information to be included. |
| 11/03/05 | SLB | 3.30 | 1,897.50 | Finalize requests for production and transmittal of same to M. Dies (1.1); review and comment on proposed order on Phase I hearing dates (.3); emails from and to J. Hass regarding conference and database (.2); begin preparation for 11/14 hearing (1.7). |
| 11/03/05 | SLB | 1.10 | 632.50 | Review and comment on proposed order on 15th omnibus objections (.8); preparation of proposed response to proposed order and memo to and from committee members regarding same (.3). |
| 11/03/05 | JMS | 1.60 | 480.00 | Conference with S. Baena regarding proposed scheduling orders regarding 15th omnibus objection and Phase I trial, and work on memorandum thereon (.9); review Macerich's response to 15th omnibus (.7). |
| 11/03/05 | JMS | 0.70 | 210.00 | Email from K. Bergland regarding document request, telephone conference with K. Bergland regarding same and conference with W. Roman thereon (.4); email from/to E. Westbrook re: transcript (.3). |
| 11/03/05 | ACD | 4.00 | 1,300.00 | Meeting with A. Lodish regarding review and assessment of Grace insurance claims discovery (.3); conference with A. Danzeisen regarding same (.2); review and outline insurance claims discovery index for document analysis (3.5). |
| 11/03/05 | TQW | 9.70 | 2,425.00 | Review and analyze settlement agreements. |
| 11/03/05 | JCM | 9.50 | 2,470.00 | Research related to estimation experts (7.2); meeting with litigation team in preparation for P.D. Committee conference call (.3); participate in P.D. Committee conference call (1.0); analyze |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | Court's direction on class certification and draft email memorandum regarding same (1.0). |
| 11/03/05 | JIS | 2.00 | 400.00 | Research regarding debtor's experts (0.1); research regarding tolling of statutes of repose for fraud (1.9). |
| 11/03/05 | JLO | 0.50 | 117.50 | Legal research for statute of limitations project. |
| 11/03/05 | JLO | 0.50 | 117.50 | Legal research for statute of limitations project. |
| 11/03/05 | WR | 1.00 | 150.00 | Review content of CD document production re: insurance claim files. |
| 11/03/05 | GG | 4.10 | 533.00 | Finish methodology binders (1.2); continue to prepare responses to 15th Omnibus Objection for digital imaging (2.9) |
| 11/04/05 | RMF | 2.10 | 714.00 | Review constructive notice case law in preparation for meeting with S. Baena (1.0); discuss with G. Gershowitz modification to November 14 hearing notebooks (.4); meet with S. Baena regarding preparation for November 14 hearing (.7). |
| 11/04/05 | ASD | 0.90 | 288.00 | Prepare for and attend teleconference with expert regarding PD Estimation issues (.6); review and respond to various emails regarding preparation for hearing (.3). |
| 11/04/05 | MAM | 1.40 | 595.00 | Conference call with J. Haas (.7); prepare summary of comments regarding data collection chart (.5); interoffice conference with A. Lodish regarding insurance document review (.2). |
| 11/04/05 | SLB | 3.50 | 2,012.50 | Telephone conference with J. Hass regarding data bank development (.8); telephone conference with M. Dies regarding preparation for 11/14 hearing (.5); emails from and to M. Dies regarding proposed order comments (.4); email to J. Baer regarding same (.3); conference with R. Fernandez regarding 11/14 hearing (7); emails to and from M. Dies regarding 11/14 arguments (.3); emails regarding demonstrative exhibits (.5). |
| 11/04/05 | LMF | 1.30 | 195.00 | Assist G. Gershowitz with updating case law notebooks for S. Baena's review (1.3). |
| 11/04/05 | JMS | 1.80 | 540.00 | Telephone conferences with J. Hass, M. Dies regarding claims/discovery issues (1.4); work on follow-up issues (.4). |
| 11/04/05 | ACD | 3.80 | 1,235.00 | Continue review and analysis of insurance claims discovery index and strategize regarding document review. |
| 11/04/05 | TQW | 2.60 | 650.00 | Emails to and from Allyn S. Danzeisen concerning settlement agreements (.2); conferences with Wanda Roman concerning same (.2); review and analyze settlement agreement (2.2). |
| 11/04/05 | JCM | 6.50 | 1,690.00 | Research related to estimation experts. |
| 11/04/05 | MIK | 1.30 | 390.00 | Telephone conference with LECG regarding estimation (.7); telephone conference with M. Dies regarding same (.6). |
| 11/04/05 | WR | 1.50 | 225.00 | Compare master claims chart with withdrawn and expunged claims. |
| 11/04/05 | WR | 1.50 | 225.00 | Compile settlement agreements and related documents. |
| 11/04/05 | GG | 4.10 | 533.00 | Create caselaw binder for S. Baena regarding Constructive Notice Brief (4.1) |
| 11/06/05 | TQW | 4.60 | 1,150.00 | Review and analyze settlement agreements. |
| 11/07/05 | RMF | 3.80 | 1,292.00 | Discuss November 14th hearing preparation with A. Danzeisen (.4); attend conference call with M. Dies, S. Baena regarding issues for November 14 hearing (2.0); review cases (1.4). |
| 11/07/05 | ASD | 12.90 | 4,128.00 | Begin preparation for hearing on Phase I hearing issues (8.7); research regarding certification issues (.8); interoffice conference with TerRance Woodard regarding settlement documents (.2); email expert regarding settlement history (.3); research regarding PD Claims (1.2); partial participation in telephone conference with Scott Baena and Martin Dies regarding estimation issues (.8); email Martin Dies regarding admission of counsel (.2); continue preparation of discovery issue (.7). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/07/05 | SLB | 6.50 | 3,737.50 | Prepare for 11/14 hearing including review of decisional law, telephone conference with M. Dies, interoffice conference with R. Fernandez and A. Danzeisen, organization of arguments (5.7); email memo to T. Brandi regarding SF USD (.2); review schedules concerning NY claims and email to M. Dies regarding same (.4); emails to and from J. Hass regarding same (.2). |
| --- | --- | --- | --- | --- |
| 11/07/05 | MPC | 3.50 | 1,400.00 | Review Debtor's response to PD Committee's methodology brief (1.7); review Daubert article (.4); conference call with special counsel and post-meeting (1.4). |
| 11/07/05 | ACD | 8.50 | 2,762.50 | Review/Analyze Grace insurance claim documents. |
| 11/07/05 | TQW | 1.70 | 425.00 | Conference with Allyn S. Danzeisen concerning update to settlement agreement chart (.3); review settlement agreements and update chart (1.4). |
| 11/07/05 | JCM | 10.90 | 2,834.00 | Research related to estimation experts (9.0); call with M. Dies and meeting with litigation group regarding estimation issues (1.9). |
| 11/07/05 | JIS | 0.10 | 20.00 | Discuss research on debtor's experts with Jim Moon |
| 11/07/05 | JLO | 4.00 | 940.00 | Legal research regarding statute of limitations. |
| 11/07/05 | JLO | 4.00 | 940.00 | Legal research regarding statute of limitations. |
| 11/07/05 | GG | 4.00 | 520.00 | Redesign constructive notice binders (2.1); Meet with A. Danzeisen re: preparation for 11/14 hearing (.7); prepare responses to 15th Omnibus Objection for digital imaging (1.2) |
| 11/08/05 | RMF | 3.70 | 1,258.00 | Discuss with A. Danzeisen issues regarding November 14 hearing (.4); review case law in preparation for meeting with S. Baena (1.2); meet with S. Baena regarding preparation for November 14 hearing (2.1). |
| 11/08/05 | ASD | 10.60 | 3,392.00 | Review analysis of expunged claims (.8); telephone conference with Scott Baena and Martin Dies regarding methodology issues (.4); continue preparation for hearings estimation issues (5.4); interoffice conference with Scott Baena regarding construction notice issues (2.1); research regarding constructive notice (1.1); prepare documents and summary for expert on constructive notice issues (.8). |
| 11/08/05 | SLB | 2.50 | 1,437.50 | Telephone conference with Judge Fitzgerald regarding ZAI, telephone call from M. Dies and telephone call from D. Scott, memo to committee regarding same (2.5). |
| 11/08/05 | SLB | 7.00 | 4,025.00 | Prepare for 11/14 hearing, including organization of argument, review of decisional law, conference with A. Danzeisen and R. Fernandez, email to D. Speights, two telephone conferences with M. Dies (6.3); telephone call to and email exchange with J. Hass regarding numbers/values of claims (.7). |
| 11/08/05 | LMF | 1.10 | 165.00 | Meet and work with G. Gershowitz on claims database (1.1). |
| 11/08/05 | JMS | 1.50 | 450.00 | Work on estimation issues, including review of applicable case law and work on summary memorandum. |
| 11/08/05 | MPC | 0.90 | 360.00 | Literature review of dust versus air sampling. |
| 11/08/05 | ACD | 6.20 | 2,015.00 | Review/analyze Grace insurance claim documents. |
| 11/08/05 | TQW | 0.20 | 50.00 | Conference with Allyn S. Danzeisen concerning review of insurance documents. |
| 11/08/05 | JCM | 9.00 | 2,340.00 | Research related to estimation experts (3.5); conference call with Court and conference with S. Baena regarding same and draft email memorandum to P.D. Committee (5.5). |
| 11/08/05 | JIS | 3.70 | 740.00 | Research regarding fraudulent concealment case law and draft memorandum summarizing same (3.7). |
| 11/08/05 | GG | 6.50 | 845.00 | Meeting with L. Flores re: 11/14 hearing prep (.5); analysis of 13th Omnibus Objection (1.4); Update caselaw binders (1.1); Update Claims Register (2.2); Update constructive notice binders |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | (1.3). |
| 11/09/05 | ASD | 10.10 | 3,232.00 | Attend teleconference on methodology issue with Martin Dies, Scott Baena and experts (3.1); interoffice conference with Scott Baena regarding estimation issues (.3); telephone conference with estimation experts regarding Omnibus hearing (.4); interoffice conference with Scott Baena and estimation team regarding document production and estimation issues (.5); continue preparation for estimation hearing (4.7); interoffice conference with Scott Baena regarding charts and telephone conference with experts regarding same (.3); interoffice conference with paralegals regarding estimation hearing and document production (.8). |
| 11/09/05 | MAM | 0.70 | 297.50 | Meeting regarding discovery issues to structure review and analysis (.5); attention to preparation of Confidentiality Agreement (.2). |
| 11/09/05 | SLB | 6.40 | 3,680.00 | Telephone conference with M. Dies, S. Hayes, W. Harding regarding methodology issues (3.1); continued preparation for 11/14 hearing (3.3). |
| 11/09/05 | JMS | 1.30 | 390.00 | Telephone conference with F. Rabonivitz, J. Hass, S. Baena regarding PI estimation (.8); work on discovery issues and conference with M. Mora regarding same (.5). |
| 11/09/05 | ACD | 3.90 | 1,267.50 | Various conferences with T. Woodard, L. Flores and W. Roman regarding insurance claims document review procedure (1.0); continue insurance claims document review (2.9). |
| 11/09/05 | TQW | 4.20 | 1,050.00 | Review index to insurance documents and visit document depository. |
| 11/09/05 | JCM | 7.00 | 1,820.00 | Review and analyze pleadings filed for impact on P.D. Committee (3.7); teleconference with F. Rabinowitz and J. Hass regarding personal injury issues and property damage issues (.8); research related to estimation experts (1.5); research related to hearing on November 14 (1.0). |
| 11/09/05 | JIS | 4.20 | 840.00 | General research regarding upcoming hearings (0.3); research regarding debtor's expert witnesses (1.5); research regarding fraudulent concealment; draft memorandum summarizing results of same (2.4). |
| 11/09/05 | MIK | 1.50 | 450.00 | Review ZAI memo (.2); review Debtors' response regarding personal injury bar date (.2); review order re 15th omnibus objection to claims (.1); attend call with experts regarding estimation (.8); conference with Allyn S. Danzeisen regarding ZAI and other property damage related matters (.2). |
| 11/09/05 | JLO | 2.00 | 470.00 | Legal research regarding statute of limitations. |
| 11/09/05 | JLO | 2.50 | 587.50 | Legal research regarding statute of limitations. |
| 11/09/05 | GG | 5.30 | 689.00 | Meeting with A. Danzeisen re: preparations for hearing on 11/14 (.5); finish updating statutes of repose binder (.6); finish constructive notice binders (.3); update Grace database to reflect Anderson in- and out-of-state claims (1.3); redesign responses to 15th Omnibus binders and create TOA (1.9); create ELMO transparencies for S. Baena (.7). |
| 11/10/05 | ASD | 13.80 | 4,416.00 | Telephone conference with experts regarding Debtor Settlement data (.3); research regarding nullum tempus discovery issues (2.6); interoffice conference with Mindy Mora regarding estimation discovery issues (2.4); interoffice conference with Mindy Mora regarding database (.3); telephone conference with expert regarding PD Claims (.3); preparation for estimation issues on Omnibus Hearing including several conferences with Scott Baena (7.9). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/10/05 | MAM | 4.40 | 1,870.00 | Meeting to organize analysis of insurance files (2.4); meeting with A. Ortiz regarding Access database (1.5); review and revise Confidentiality Agreement for Forensics Consultants (.5). |
|----------|-----|------|----------|---|
| 11/10/05 | SLB | 7.90 | 4,542.50 | Continued preparation for 11/14 hearing including research, review of decisional law, telephone conference with M. Dies, emails to and from M. Dies, D. Speights, T. Brandi, organization of demonstratives and handouts (7.9). |
| 11/10/05 | JMS | 4.50 | 1,350.00 | Multiple conferences with S. Baena regarding November 14 hearing and work on preparation for same, including telephone conferences with M. Dies thereon. |
| 11/10/05 | ACD | 3.80 | 1,235.00 | Review insurance claims documents regarding specific discovery requests served on Grace. |
| 11/10/05 | TQW | 7.60 | 1,900.00 | Review insurance documents chart and boxes (2.2); research nullum tempus (5.4). |
| 11/10/05 | JCM | 9.50 | 2,470.00 | Discovery management (2.6); meeting with M. Mora regarding estimation discovery issues (2.4); draft Confidentiality Agreement (2.5); attend Grace P.D. Committee telephone conference (.5); call with J. Hass regarding estimation discovery issues (.3); review and analyze pleadings filed for impact on P.D. Committee (1.2). |
| 11/10/05 | JIS | 4.10 | 820.00 | Review article discussing deferred docketing of asbestos claims in New York City (0.3); meeting with Matthew Kramer regarding research (0.3); research medical criteria and impairment cases (2.2); research fraudulent concealment (1.3). |
| 11/10/05 | MIK | 0.20 | 60.00 | Office conference with J. Snyder regarding estimation research. |
| 11/10/05 | JLO | 2.50 | 587.50 | Legal research regarding statute of limitations. |
| 11/10/05 | JLO | 2.50 | 587.50 | Legal research regarding statute of limitations. |
| 11/10/05 | GG | 3.10 | 403.00 | Various meetings re: preparation for 11/14 hearing (.8); prepare responses to 15th Omnibus Objection for Summation (1.7); meeting with M. Mora (.3) and follow-up with support staff re: re indexing of insurance documents (.3). |
| 11/11/05 | ASD | 11.10 | 3,552.00 | Continue preparation for Omnibus Hearing including several conferences with Scott Baena (8.7); interoffice conference with expert on notice issues (1.2); telephone conference with Martin Dies and Scott Baena regarding methodology issues (.4); review and revise various graphs on claims (.5); interoffice conference with TerRance Woodard regarding timebar research (.1); interoffice conference with Jennifer O'Connell regarding timebar research (.2). |
| 11/11/05 | MAM | 1.00 | 425.00 | Attention to database development (.8); attention to confidentiality agreement (.2). |
| 11/11/05 | SLB | 8.50 | 4,887.50 | Telephone conference with T. Hilsee regarding constructive notice issues (1.2); continued preparation for 11/14 hearing including review of cases, review parties' briefs, preparation of demonstratives, organization of materials, packing of shipping boxes of hearing materials, telephone conferences with M. Dies (7.3). |
| 11/11/05 | JMS | 7.80 | 2,340.00 | Telephone conference with T. Hillsee, S. Baena regarding notice issues (1.2); work on preparation for November 14 hearing (4.2); telephone conferences with multiple PD claimants regarding potentially expunged claims and analysis of claims related issues (2.4). |
| 11/11/05 | ACO | 2.00 | 300.00 | Work on scheduling order spreadsheet analysis for trial. |
| 11/11/05 | ACO | 4.00 | 600.00 | Create property damage insurance claims database. |
| 11/11/05 | ACD | 0.70 | 227.50 | Emails regarding status of insurance claim discovery searchable database (.4); review insurance claim searchable software |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|          |      |       |          | functions with A. Ortiz (.3). |
|----------|------|-------|----------|-------------------------------|
| 11/11/05 | TQW  | 7.80  | 1,950.00 | Research into and edit chart concerning nullum tempus. |
| 11/11/05 | JCM  | 8.20  | 2,132.00 | Review and analyze debtors' pleadings related to methodology and constructing notice issues (.5); research related to estimation experts (7.7). |
| 11/11/05 | JIS  | 5.50  | 1,100.00 | Supplemental research regarding medical criteria laws and draft e-mail memorandum summarizing each enactment. |
| 11/11/05 | AM   | 0.30  | 39.00    | Meeting with M. Mora to discuss review of property damage insurance claim files. |
| 11/11/05 | MIK  | 0.20  | 60.00    | Office conference with S. Baena regarding hearing. |
| 11/11/05 | JLO  | 6.00  | 1,410.00 | Legal research regarding nullum tempus. |
| 11/11/05 | WR   | 2.50  | 375.00   | Review and compile memoranda of law and orders in connection with Debtors' 15th Omnibus Objection to Property Damage Claims. |
| 11/11/05 | WR   | 0.30  | 45.00    | Meeting with M. Mora to discuss procedure for review of property damage insurance claim files. |
| 11/11/05 | GG   | 4.70  | 611.00   | Prepare and review ELMO transparencies for hearing (1.0); continue to input responses to 15th Omnibus (1.6); organize materials and prepare, index, and label boxes to be shipped for 11/14 hearing (2.1). |
| 11/12/05 | ASD  | 2.80  | 896.00   | Continue preparation for hearing on constructive notice issues. |
| 11/12/05 | JLO  | 5.50  | 1,292.50 | Legal research regarding nullum tempus in the 50 states. |
| 11/13/05 | ASD  | 9.80  | 3,136.00 | Continue preparation for hearing on constructive notice and methodology issues including meeting with Scott Baena, Jay Sakalo and Martin Dies. |
| 11/13/05 | SLB  | 10.50 | 6,037.50 | Prepare for 11/14 hearing (10.5). |
| 11/13/05 | JMS  | 7.50  | 2,250.00 | Prepare for hearing on Phase I issues. |
| 11/13/05 | TQW  | 5.40  | 1,350.00 | Research into and edit chart concerning nullum tempus. |
| 11/13/05 | JLO  | 5.50  | 1,292.50 | Legal research regarding nullum. |
| 11/14/05 | RMF  | 1.20  | 408.00   | Attend telephonically portion of hearing relating to constructive notice (.8); telephone conversation with A. Danzeisen regarding results of November 14 hearing (.4). |
| 11/14/05 | ASD  | 2.60  | 832.00   | Continue preparation for hearing on estimation issues (2.3); interoffice conference with Raquel Fernandez re: same (.3). |
| 11/14/05 | TQW  | 8.60  | 2,150.00 | Research into nullum tempus. |
| 11/14/05 | JCM  | 2.50  | 650.00   | Review and analyze pleadings filed related to constructive notice and methodology for estimation hearing (2.0); research related to estimation experts (.5). |
| 11/14/05 | JIS  | 3.90  | 780.00   | Research regarding status of proposed bills establishing medical criteria (0.6); research regarding fraudulent concealment and draft memorandum summarizing same (3.3). |
| 11/14/05 | JLO  | 5.20  | 1,222.00 | Legal research regarding nullum tempus. |
| 11/14/05 | WR   | 2.00  | 300.00   | Review and compile PD Claim files for attorney review. |
| 11/14/05 | GG   | 1.20  | 156.00   | Finish preparing responses to 15th Omnibus Objection for imaging (1.2). |
| 11/15/05 | ASD  | 11.20 | 3,584.00 | Finalize request for production (2.5); interoffice conference with Scott Baena regarding estimation issues (.6); review analysis of various time bar issues (3.6); review claims for supporting information (.8); begin research regarding expert issues implicated by November 14th hearing (3.7). |
| 11/15/05 | MAM  | 1.80  | 765.00   | Review materials prior to strategy session for term list. |
| 11/15/05 | SLB  | 0.50  | 287.50   | Emails from and to D. Speights and M. Dies regarding matters to be done (.5). |
| 11/15/05 | JMS  | 2.80  | 840.00   | Begin review of historical hazard articles. |
| 11/15/05 | TQW  | 6.60  | 1,650.00 | Research into statutes of limitations. |
| 11/15/05 | JCM  | 4.70  | 1,222.00 | Research related to estimation experts (2.0); draft email |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding estimation hearing (1.0); call to P.D. claimant returning his call (.1); meet with A. Danzeisen regarding discovery requests; revise and edit discovery request (1.6). |
| 11/15/05 | JIS | 7.40 | 1,480.00 | Research regarding fraudulent concealment as a tolling defense and draft memorandum summarizing results of same. |
| 11/15/05 | MIK | 0.60 | 180.00 | Draft initial disclosures regarding PI estimation. |
| 11/15/05 | JLO | 3.50 | 822.50 | Legal research regarding nullum tempus. |
| 11/15/05 | WR | 3.20 | 480.00 | Review property damage insurance claim files. |
| 11/15/05 | GG | 4.00 | 520.00 | Phone call with MIS re: database issues (.2); data entry of property damage insurance claim files (3.8). |
| 11/16/05 | ASD | 8.80 | 2,816.00 | Interoffice conference with Mindy Mora regarding discovery issues (1.4); continue creation of discovery documents (1.7); continue research and review of PD Claims (4.8); review of disclosures for discovery purposes (.9). |
| 11/16/05 | MAM | 2.30 | 977.50 | Strategy meeting to develop relevant term list; finalize list. |
| 11/16/05 | LMF | 1.20 | 180.00 | Meet with project assistants regarding database on settlement claims (.5); meet with MIS regarding new database regarding expert reports (.7). |
| 11/16/05 | ACD | 0.20 | 65.00 | Emails regarding database for discovery document review. |
| 11/16/05 | JCM | 6.80 | 1,768.00 | Review and analyze document management procedures for discovery materials (.5); review pleadings filed for impact on P.D. Committee (.5); meet with M. Mora regarding document management of discovery materials (4.3); research regarding estimation experts (1.5). |
| 11/16/05 | JIS | 4.50 | 900.00 | Research regarding fraudulent concealment and draft memorandum summarizing results of same. |
| 11/16/05 | AM | 1.00 | 130.00 | Review and data entry of property damage insurance claim files (1.0). |
| 11/16/05 | MIK | 0.10 | 30.00 | Prepare for deposition. |
| 11/16/05 | WR | 1.50 | 225.00 | Review recent orders regarding disallowing or expunging of claims (.30); update master claims register (1.20). |
| 11/16/05 | WR | 3.20 | 480.00 | Review property damage insurance claim files. |
| 11/16/05 | GG | 5.30 | 689.00 | Meeting with W. Roman re: use of database for indexing insurance claims (.3); data entry of asbestos insurance claims (5.0). |
| 11/17/05 | MAM | 0.70 | 297.50 | Attention to final term list (.3); attention to review of insurance claim files (.2); interoffice conference with A. Danzeisen regarding insurance file review (.2). |
| 11/17/05 | SLB | 3.30 | 1,897.50 | Telephone conference with M. Dies and experts regarding methodology (1.1); telephone conference with M. Dies and D. Speights regarding tactical issues (1.0); organize argument for motion (.9). review report on Flynn depo (.3). |
| 11/17/05 | JMS | 2.80 | 840.00 | Telephone conference with D. Speights, M. Dies, S. Baena regarding methodolgy (1.1); work on related issues (.5); multiple emails with D. Speights regarding 15th omnibus objection and follow up conferences with G. Gershowitz thereon (1.2). |
| 11/17/05 | ACD | 5.40 | 1,755.00 | Meeting with A. Danzeisen regarding document review strategy (.8); various meetings and emails with A. Ortiz regarding training on database (.4); review of database (.7); analyze insurance claim documents (3.5). |
| 11/17/05 | TQW | 8.70 | 2,175.00 | Meeting with A. Danzeisen regarding document review strategy (.8); review insurance claim files (1.2); review and update statute of repose research (6.7). |
| 11/17/05 | JCM | 7.30 | 1,898.00 | Attention to management of discovery materials (1.0); meet with A. Danzeisen regarding interrogatories (.8); meet with A. Danzeisen regarding document review strategy (.8); research |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | related to estimation experts (2.7); attention to management of discovery materials (2.0). |
| 11/17/05 | JIS | 5.30 | 1,060.00 | Review exclusivity motion and draft e-mail memorandum summarizing same to Matthew Kramer (1.7); Research regarding fraudulent concealment; draft memorandum summarizing results of same (3.6). |
| 11/17/05 | AM | 5.80 | 754.00 | Review and data entry of property damage insurance claim files (5.8). |
| 11/17/05 | MIK | 2.70 | 810.00 | Attend deposition. |
| 11/17/05 | JLO | 0.80 | 188.00 | Meeting with A. Danzeisen re: document review strategy. |
| 11/17/05 | JLO | 3.00 | 705.00 | Legal research regarding statutes of limitation. |
| 11/17/05 | JLO | 2.50 | 587.50 | Legal research regarding statutes of limitation. |
| 11/17/05 | WR | 5.20 | 780.00 | Review property damage insurance claim files and input property damage insurance claim files data into master database. |
| 11/17/05 | GG | 5.70 | 741.00 | Data entry of property damage insurance claim files (4.0); review and compile responses to 15th Omnibus Objection (1.7). |
| 11/18/05 | ASD | 6.70 | 2,144.00 | Continue work on discovery program (.5); review discovery program (2.0); research regarding court rulings on discovery (3.2); review email correspondence from estimation expert (.2); begin review of methodology publications by experts (.8). |
| 11/18/05 | MAM | 1.50 | 637.50 | Attend meeting with consultants regarding document analysis. |
| 11/18/05 | SLB | 3.00 | 1,725.00 | Emails from and to D. Speights and M. Dies regarding motion (.9); data base management meeting (1.3); email to F. Rabinovitz regarding estimation (.1); review of Morse opinion on methodology (.7). |
| 11/18/05 | JMS | 3.50 | 1,050.00 | Meeting with vendor on document scanning project (1.5); multiple emails with S. Baena, D. Speights, M. Dies regarding strategy, steps going forward (.7); email to S. Baena regarding statute of limitations issues (.3); review portion of 11/14 transcript (.7); letter to D. Speights regarding responses to 15th omnibus objection (.3). |
| 11/18/05 | FMM | 4.20 | 630.00 | Examine property damage insurance claim files and update database records. |
| 11/18/05 | TQW | 5.70 | 1,425.00 | Prepare and review insurance claimant report (3.7); conference with M. Mora concerning insurance claimant documents (.2); review and update statute of repose research (1.8). |
| 11/18/05 | JIS | 5.90 | 1,180.00 | Meeting with Allyn S. Danzeisen regarding research into certain orders (0.2); research regarding fraudulent concealment and draft memorandum summarizing same (5.7). |
| 11/18/05 | AM | 7.50 | 975.00 | Review and data entry of property damage insurance claim files (7.5). |
| 11/18/05 | MIK | 2.00 | 600.00 | Review deposition exhibits (.2); office conference with S. Baena regarding deposition (.1); attend document discovery presentation (1.7). |
| 11/18/05 | JLO | 3.50 | 822.50 | Legal research regarding statutes of limitation in the fifty states. |
| 11/18/05 | JLO | 3.50 | 822.50 | Legal research regarding statutes of limitation. |
| 11/18/05 | WR | 3.00 | 450.00 | Input property damage insurance claim files data into master database. |
| 11/18/05 | WR | 3.00 | 450.00 | Review property damage insurance claim files. |
| 11/18/05 | GG | 6.10 | 793.00 | Data entry of property damage insurance claims files (4.5); input exhibits re: responses to 15th Omnibus Objection (1.6). |
| 11/19/05 | JIS | 2.00 | 400.00 | Research regarding fraudulent concealment and draft memorandum summarizing results of same. |
| 11/20/05 | SLB | 3.50 | 2,012.50 | Prepare summary of 11/14 hearing per request of D. Speights and M. Dies and transmittal of same with cover email memo (3.5). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 11/20/05 | JMS | 0.50 | 150.00 | Emails from S. Baena regarding estimation matters. |
| 11/20/05 | TQW | 6.30 | 1,575.00 | Prepare and review insurance claimant document production (4.9); review and update statute of repose research (1.4). |
| 11/20/05 | GG | 7.00 | 910.00 | Data entry of property damage insurance claims files (7.0) |
| 11/21/05 | ASD | 4.70 | 1,504.00 | Review analysis on timebar defense (1.7); review analysis on provided by experts on Phase I issues (1.2); email experts requested documents (.5); research estimation issues (1.3). |
| 11/21/05 | SLB | 0.60 | 345.00 | Email to D. Speights and M. Dies regarding telephone conference (.1); telephone call from M. Dies regarding motion (.3); email memo to committee regarding same (.2). |
| 11/21/05 | JMS | 5.70 | 1,710.00 | Review proposed exhibit to 2nd order on 15th omnibus, conference with S. Baena regarding same and draft letter to J. Baer with comments thereto (3.2); continue research regarding historical documents related to hazard (2.5). |
| 11/21/05 | FMM | 5.40 | 810.00 | Examine property damage insurance claim files and update database records. |
| 11/21/05 | ACD | 6.30 | 2,047.50 | Various emails and telephone conferences with MIS regarding insurance claims document database (2.8); analyze insurance claim documents (3.5). |
| 11/21/05 | TQW | 8.10 | 2,025.00 | Review certain claimant documents from insurance document production (6.6); review and update statute of repose research (1.5). |
| 11/21/05 | JCM | 7.00 | 1,820.00 | Research related to discovery materials. |
| 11/21/05 | JIS | 9.10 | 1,820.00 | Research regarding fraudulent concealment and draft memorandum summarizing same (6.3); review prior transcripts, docket, and briefs for certain discovery orders (2.8). |
| 11/21/05 | AM | 6.50 | 845.00 | Review and data entry of property damage insurance claim files (6.5). |
| 11/21/05 | JLO | 2.50 | 587.50 | Legal research regarding statute of limitations and meeting with A. Ortiz regarding document database. |
| 11/21/05 | WR | 3.50 | 525.00 | Review and index property damage insurance claim files. |
| 11/21/05 | WR | 4.50 | 675.00 | Review correspondence from W.R. Grace insurers (2.0); update master insurance claims database (2.5). |
| 11/21/05 | WR | 0.30 | 45.00 | Meeting with J. Moon regarding review of PD insurance claim files. |
| 11/21/05 | GG | 1.50 | 195.00 | Research regarding property damage issues (.9); research regarding methodology issues (.6) |
| 11/21/05 | GG | 4.10 | 533.00 | Data entry of property damage insurance claims files (3.8); meeting with J. Moon and T. Woodard re: database issues (.3) |
| 11/22/05 | ASD | 4.80 | 1,536.00 | Continue work on discovery requests issues (1.3); telephone conference with Martin Dies and methodology experts (2.0); revise settlement data analysis (1.1); research and forward documents to expert (.4). |
| 11/22/05 | MAM | 0.30 | 127.50 | Attention to planning session for analysis of insurance claim documents. |
| 11/22/05 | SLB | 3.80 | 2,185.00 | Review of reports regarding methodology and telephone conference with M. Dies and expert panel (3.1); email to M. Dies regarding same (.1); telephone call from M. Dies regarding epidemiologist (.2); review Daubert research and memo to J. Sakalo (.4). |
| 11/22/05 | SLB | 0.30 | 172.50 | Email from and to M. Kramer regarding discovery issues (.3). |
| 11/22/05 | SLB | 0.10 | 57.50 | Revise memo to PD claimants regarding scheduling order (.1). |
| 11/22/05 | JMS | 5.20 | 1,560.00 | Telephone conference with experts, S. Baena and M. Dies (2.2); work on methodology issues (1.3); conference with J. Moon regarding Easthampton claim (.4); conference with M. Kramer regarding PI discovery issues (.4); memorandum to PD claimants |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding recent rulings by the Court (.9). |
| 11/22/05 | FMM | 7.00 | 1,050.00 | Examine property damage insurance claim files and update database records. |
| 11/22/05 | MPC | 0.80 | 320.00 | Review outline for dust versus air sampling (.2); conference call with experts (.2); research status of NJ DEP action (.4). |
| 11/22/05 | ACD | 7.50 | 2,437.50 | Analyze property damage insurance claim discovery. |
| 11/22/05 | TQW | 7.20 | 1,800.00 | Review certain claimant documents from insurance document production. |
| 11/22/05 | JCM | 5.30 | 1,378.00 | Review materials submitted by P.D. claimant (.3); calls to P.D. claimants and research claim files regarding same (1.0); research related to discovery materials (4.0). |
| 11/22/05 | JIS | 10.20 | 2,040.00 | Review prior transcripts, docket, and briefs for certain discovery orders. |
| 11/22/05 | AM | 7.50 | 975.00 | Review and data entry of property damage insurance claim files (7.5). |
| 11/22/05 | MIK | 2.60 | 780.00 | Participate on personal injury discovery call (2.0); email Scott L. Baena re same (.6). |
| 11/22/05 | JLO | 0.00 | 0.00 | Legal research regarding statute of limitations. |
| 11/22/05 | JLO | 3.80 | 893.00 | Legal research regarding statute of limitations. |
| 11/22/05 | JLO | 3.80 | 893.00 | Legal research regarding statute of limitations. |
| 11/22/05 | WR | 2.70 | 405.00 | Review correspondence from W.R. Grace insurers (.7); update master PD insurance claim files database (2.0). |
| 11/22/05 | GG | 6.10 | 793.00 | Data entry of property damage insurance claims files (5.5); various short meetings re: database issues (.3); research and e-mail regarding DVD files (.3) |
| 11/23/05 | ASD | 3.20 | 1,024.00 | Interoffice conference with Mindy Mora regarding discovery issues (1.0); continue work on discovery requests (1.4); interoffice conference with Mindy Mora regarding discovery (.2); telephone conference with Scott Baena, Martin Dies and Dan Speights regarding 15th Omnibus proposed order (.4); interoffice conference with Matt Kramer regarding discovery issue (.2). |
| 11/23/05 | MAM | 3.40 | 1,445.00 | Analysis with A. Danzeisen regarding Grace discovery matters (1.0); review and revise letter to J. Baer regarding discovery matters (.5); telephone conference with J. Sakalo regarding privileged materials (.2); discovery team conference regarding database issues (1.0); interoffice conference with S. Baena regarding open issues for discovery (.5); attention to modification of database (.2). |
| 11/23/05 | SLB | 2.70 | 1,552.50 | Draft proposed response for committee on 15th omnibus objection and circulate to committee members, telephone conference with committee members regarding same, further revise proposed response and circulate (2.7). |
| 11/23/05 | SLB | 0.70 | 402.50 | Emails from and to M. Dies regarding methodology issues and reports and telephone call from M. Dies regarding same (.7). |
| 11/23/05 | JMS | 3.10 | 930.00 | Review draft scheduling order, telephone conference with S. Baena thereon and telephone conference with S. Baena and D. Speights regarding same (1.7); follow up emails with S. Baena thereon (.4); review letter from M. Mora to J. Baer regarding follow-up on settlement data (.3); telephone conference with M. Mora regarding status of discovery objections in PI estimation (.3); telephone conference to N. Finch regarding same (.2); emails regarding Dr. Harron deposition (.2). |
| 11/23/05 | FMM | 6.10 | 915.00 | Examine property damage insurance claim files and update database records. |
| 11/23/05 | MPC | 0.20 | 80.00 | Memorandum to J. Baer regarding the status of the NJ DEP |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | action. |
| 11/23/05 | TQW | 1.70 | 425.00 | Review insurance document production (1.5); conference with Mindy A. Mora concerning Grace database (.2). |
| 11/23/05 | JCM | 10.60 | 2,756.00 | Review and analyze settlement documents from the debtors and meet with A. Danzeisen regarding same (1.5); draft interrogatories (3.2); research related to discovery materials (5.5); meet with M. Mora regarding settlement history of debtors and draft letter to J. Baer regarding same (.4). |
| 11/23/05 | JIS | 6.10 | 1,220.00 | Review prior transcripts, docket, and briefs for certain discovery orders. |
| 11/23/05 | AM | 7.50 | 975.00 | Review and data entry of property damage insurance claim files (7.5). |
| 11/23/05 | WR | 3.00 | 450.00 | Review correspondence from W.R. Grace insurers (1.5); update master PD insurance claim files database (1.5). |
| 11/23/05 | GG | 4.70 | 611.00 | Data entry of property damage insurance claims files and various short meetings with regard to electronic indexing issues (4.7) |
| 11/24/05 | MIK | 1.10 | 330.00 | Review transcript regarding class objections. |
| 11/25/05 | ASD | 4.50 | 1,440.00 | Research regarding expert issues (3.4); research regarding PD Claims (1.1). |
| 11/25/05 | MIK | 1.20 | 360.00 | Review transcript regarding class objections. |
| 11/26/05 | JMS | 0.30 | 90.00 | Review email from S. Baena regarding response to client inquiries. |
| 11/26/05 | MPC | 0.20 | 80.00 | Prepare for conference calls with experts. |
| 11/27/05 | ASD | 2.80 | 896.00 | Continue review of methodology reports (2.8). |
| 11/27/05 | TQW | 2.10 | 525.00 | Review insurance document production. |
| 11/27/05 | MIK | 4.00 | 1,200.00 | Review draft interrogatories (1.3); review order amending personal injury CMO (.1); review property damage claims responses (1.5); review related pleadings (1.1). |
| 11/28/05 | ASD | 9.20 | 2,944.00 | Telephone conference with Martin Dies, Scott Baena and experts regarding methodology issues (.9); interoffice conference with Scott Baena and team regarding estimation issues (2.0); review and respond to inquiry from Daniel Speights regarding Case Management Order (.2); review several emails relating to science issues (.4); continue preparation of discovery requests (2.8); review of evidence of samples produced by claimants (2.9). |
| 11/28/05 | MAM | 2.40 | 1,020.00 | Interoffice conference with W. Roman regarding review of files (.1); team meeting regarding discovery strategy (2.0); interoffice conference with A. Morera regarding file review (.1); interoffice conference with G. Gershowitz regarding file review (.2). |
| 11/28/05 | SLB | 3.00 | 1,725.00 | Telephone conference with M. Dies and methodology experts (.6); conference with working group regarding open issues and tactical matters and preparation of memo to file (2.0); email exchange with D. Speights and M. Dies regarding Phase I order (.4). |
| 11/28/05 | SLB | 0.80 | 460.00 | Email exchange with committee members regarding proposed order on 15th omnibus objection and draft response to J. Baer (.8). |
| 11/28/05 | JMS | 4.50 | 1,350.00 | Review proposed comments to scheduling order (.3); review analytical studies regarding asbestos site reviews (.9); team meeting regarding pending estimation matters, tasks, strategy (2.1); emails with D. Speights regarding PD CMO (.3); voicemail from N. Finch regarding discovery (.2); review journal article on Daubert issues related to estimation (.7). |
| 11/28/05 | FMM | 4.40 | 660.00 | Examine property damage insurance claim files and update database records. |
| 11/28/05 | MPC | 2.60 | 1,040.00 | Prepare for and participate on conference call (.6); meeting with |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | litigation team (2.0). |
| 11/28/05 | ACD | 7.50 | 2,437.50 | Analyze various property damage insurance claim documents. |
| 11/28/05 | TQW | 2.10 | 525.00 | Review insurance document production. |
| 11/28/05 | JCM | 8.00 | 2,080.00 | Review insurance settlement documents (4.5); review insurance settlement documents (1.5); meeting with litigation team regarding strategy of case (2.0). |
| 11/28/05 | JIS | 4.60 | 920.00 | Review prior transcripts, docket, and briefs for certain discovery orders (4.6). |
| 11/28/05 | AM | 5.50 | 715.00 | Review and prepare document productions for imaging (5.5). |
| 11/28/05 | AM | 1.70 | 221.00 | Review withdrawn PD claims in related litigations (1.7). |
| 11/28/05 | MIK | 7.30 | 2,190.00 | Conference with James Moon regarding interrogatories (.1); correspondence to B. Harding regarding personal injury estimation (1.0); conference with G. Gershowitz regarding claims database (.1); review sample requests for production (1.3); prepare for team estimation meeting (1.0); attend team estimation meeting (2.0); review property damage claim responses (1.8). |
| 11/28/05 | JLO | 4.00 | 940.00 | Legal research regarding statute of limitations. |
| 11/28/05 | JLO | 3.80 | 893.00 | Legal research regarding statute of limitations. |
| 11/28/05 | WR | 5.00 | 750.00 | Review recent court orders relating to expunged, withdrawn, and re-classified claims (1.5); Review correspondence from W.R. Grace insurers (1.0); update master PD insurance claim files database (2.5). |
| 11/28/05 | WR | 2.00 | 300.00 | Review and index property damage insurance claim files. |
| 11/28/05 | GG | 4.40 | 572.00 | Data entry of property damage insurance claims files (3.9); various meetings with attorneys and preparation of hard-copy files for attorney review (.5) |
| 11/29/05 | ASD | 7.60 | 2,432.00 | Review discovery responses of Grace (.6); interoffice conference with Mindy Mora regarding discovery issues (.2); interoffice with James Moon regarding insurance documents (.2); research regarding PD Claims response (4.3); continue draft of interrogatory request (2.1); email with Martin Dies regarding hazard issue (.2). |
| 11/29/05 | MAM | 1.80 | 765.00 | Telephone conference with T. Tacconelli regarding interrogatories (.2); review same (.2); interoffice conference with A. Danzeisen regarding length of interrogatories (.2); attention to Grace objection to interrogatories and request for production of P.I. Committee (.5); interoffice conference with A. Danzeisen regarding same (.2); interoffice conference with M. Kramer regarding issues on interrogatories (.2); attention to insurance claim review (.3). |
| 11/29/05 | SLB | 1.30 | 747.50 | Emails to M. Dies and D. Speights and telephone call from M. Dies regarding response to J. Baer, revise response, etc. (1.3). |
| 11/29/05 | SLB | 2.20 | 1,265.00 | Review science study by M. Corin regarding methodology and prepare email memo regarding same (2.2). |
| 11/29/05 | JMS | 1.30 | 390.00 | Telephone conference with claimant regarding status of PD estimation (.3); emails with claimant thereon (.3); conference with S. Baena regarding comments to proposed scheduling order (.4); emails with D. Speights thereon (.3). |
| 11/29/05 | FMM | 5.40 | 810.00 | Examine property damage insurance claim files and update database records. |
| 11/29/05 | ACD | 6.50 | 2,112.50 | Analyze various property damage insurance claim documents. |
| 11/29/05 | TQW | 5.80 | 1,450.00 | Review insurance document production. |
| 11/29/05 | JCM | 9.60 | 2,496.00 | Review and analyze pleadings filed for impact on P.D. Committee (.5); review and analyze insurance settlement |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | documents (9.1). |
|---|---|---|---|---|
| 11/29/05 | JIS | 5.80 | 1,160.00 | Meeting with Gabriel Gershowitz regarding fraudulent concealment research (0.3); review and analysis of insurance settlement documents (5.5). |
| 11/29/05 | AM | 7.00 | 910.00 | Review and data entry of property damage insurance claim files (7.0). |
| 11/29/05 | MIK | 0.20 | 60.00 | Review Harron article. |
| 11/29/05 | JLO | 4.00 | 940.00 | Legal research regarding statute of limitations. |
| 11/29/05 | JLO | 4.00 | 940.00 | Legal research regarding statute of limitations. |
| 11/29/05 | WR | 4.00 | 600.00 | Review PD insurance claim files and input pertinent information into master database. |
| 11/29/05 | WR | 3.50 | 525.00 | Review correspondence from W.R. Grace insurers (1.0); update master PD insurance claim files database (2.5). |
| 11/29/05 | GG | 7.50 | 975.00 | Data entry of property damage insurance claims files (4.3); compile caselaw for fraudulent concealment binders (2.6); coordinate with MIS and attorneys re: database (.6). |
| 11/30/05 | ASD | 1.30 | 416.00 | Revise interrogatories (.7); telephone conference with estimation expert (.3); email Scott Baena regarding conversation with expert (.1); email expert with estimation documents (.2). |
| 11/30/05 | SLB | 3.00 | 1,725.00 | Email from and to J. Baer regarding proposed order, review proposed order (.6); three telephone calls from M. Dies regarding 524g issues, cram down issues, valuation issues (2.4). |
| 11/30/05 | JMS | 0.80 | 240.00 | Emails from A. Danseizen regarding questions from expert (.2); review email from J. Baer regarding response to our comments to proposed scheduling order (.4); review email to J. Baer regarding same (.2). |
| 11/30/05 | FMM | 5.20 | 780.00 | Examine property damage insurance claim files and update database records. |
| 11/30/05 | ACD | 8.00 | 2,600.00 | Analyze various property damage insurance claim documents. |
| 11/30/05 | TQW | 4.70 | 1,175.00 | Review claimant specific insurance document production. |
| 11/30/05 | JCM | 9.50 | 2,470.00 | Review and analyze insurance settlement documents. |
| 11/30/05 | JIS | 7.90 | 1,580.00 | Review and analysis of insurance settlement documents (7.6); supervision of and meetings with Gabriel Gershowitz regarding fraudulent concealment research project (0.3). |
| 11/30/05 | MIK | 6.10 | 1,830.00 | Prepare for discovery meet and confer (.9); participate on meet and confer calls (3.6) summarize meet and confer (1.2); telephone conference with B. Harding regarding discovery (.2); telephone conference with claimant regarding claims process (.2). |
| 11/30/05 | WR | 4.60 | 690.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 11/30/05 | WR | 2.00 | 300.00 | Data entry of pertinent PD insurance claim files information into master database. |
| 11/30/05 | GG | 5.80 | 754.00 | Compile caselaw regarding fraudulent concealment (2.8); data entry of property damage insurance claims files (3.0). |

**PROFESSIONAL SERVICES**                                   $330,427.00

**COSTS ADVANCED**

| 10/02/05 | Overtime Air Conditioning & Services | 150.00 |
|---|---|---|
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/02/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 14.39 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/02/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 13.02 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 2.97 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 68.02 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 5.50 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 194.67 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 126.94 |
| 10/03/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 62.34 |
| 10/04/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 19.98 |
| 10/04/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 69.74 |
| 10/04/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 25.80 |
| 10/05/05 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 7/01/02-9/30/05; DATE: 10/5/2005 - Pacer Charges | 8.72 |
| 10/05/05 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 7/01/02-9/30/05; DATE: 10/5/2005 - Pacer Charges | 4.08 |
| 10/05/05 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 7/01/02-9/30/05; DATE: 10/5/2005 - Pacer Charges | 59.44 |
| 10/05/05 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 7/01/02-9/30/05; DATE: 10/5/2005 - Pacer Charges | 68.96 |
| 10/05/05 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 7/01/02-9/30/05; DATE: 10/5/2005 - Pacer Charges | 147.84 |
| 10/05/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 1.76 |
| 10/05/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 105.13 |
| 10/05/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 73.56 |
| 10/05/05 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 810056077; DATE: 10/31/2005 - Acct.#5306220025395504 - Westlaw Charges- October 2005 | 74.49 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/06/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 83.09 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/06/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 97.57 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/06/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 39.71 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/06/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 146.40 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 31.58 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 8.74 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 117.52 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 122.12 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 68.99 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/07/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 2.15 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/08/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/09/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 42.55 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 46.31 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.97 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; |  |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 32.83 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/10/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 9.90 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/11/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 29.24 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/11/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/11/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 128.59 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/11/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 88.31 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.95 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 162.99 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 80.19 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 30.71 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 91.92 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/12/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 122.72 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/13/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 44.85 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/13/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 60.45 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/13/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/13/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 8.32 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |
| | Westlaw-Online Legal Research VENDOR: DINERS CLUB; | |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 14.21 |
| | Acct.#5306220025395504 - Westlaw Charges- October 2005 | |

|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
|----------|----------------------------------------------------------------------------------------------|--------|
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 1.90   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 28.43  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 7.58   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.45   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.42   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 77.69  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 142.09 |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/14/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 53.07  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/15/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.42   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/16/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.42   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/17/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 25.68  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/17/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.42   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/17/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 22.67  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/18/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 18.64  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/18/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 0.42   |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/18/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 43.95  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |
|          | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;                                             |        |
| 10/18/05 | INVOICE#: 810056077; DATE: 10/31/2005 -                                                       | 26.66  |
|          | Acct.#5306220025395504 - Westlaw Charges- October 2005                                        |        |

| | | |
|---|---|---:|
| 10/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 3.03 |
| 10/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |
| 10/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 1.23 |
| 10/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 4.68 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 79.84 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.91 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.12 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 76.81 |
| 10/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 12.38 |
| 10/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 21.15 |
| 10/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |
| 10/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 15.17 |
| 10/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |
| 10/23/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 19.45 |
| 10/23/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |
| 10/24/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 810056077; DATE: 10/31/2005 -<br>Acct.#5306220025395504 - Westlaw Charges- October 2005 | 0.42 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/25/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/26/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 22.65 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/26/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/26/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 13.57 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/27/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.45 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/27/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/27/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 50.15 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/28/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/28/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 97.94 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/28/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 29.15 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/29/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/30/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/31/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 42.64 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/31/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 3.96 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/31/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 7.85 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/31/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 0.42 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |
|  | Westlaw-Online Legal Research VENDOR: DINERS CLUB; |  |
| 10/31/05 | INVOICE#: 810056077; DATE: 10/31/2005 - | 57.26 |
|  | Acct.#5306220025395504 - Westlaw Charges- October 2005 |  |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/02/05 | Photocopies 9pgs @ 0.15/pg | 1.35 |
|---|---|---|
| 11/02/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 11/02/05 | Photocopies 3pgs @ 0.15/pg | 0.45 |
| 11/02/05 | Long Distance Telephone1(514)874-4455 | 17.00 |
| 11/03/05 | Photocopies 14pgs @ 0.15/pg | 2.10 |
| 11/04/05 | Photocopies 9pgs @ 0.15/pg | 1.35 |
| 11/04/05 | Photocopies 12pgs @ 0.15/pg | 1.80 |
| 11/04/05 | Photocopies 9pgs @ 0.15/pg | 1.35 |
| 11/04/05 | Photocopies 321pgs @ 0.15/pg | 48.15 |
| 11/07/05 | Long Distance Telephone1(973)247-8000 | 0.99 |
| 11/07/05 | Long Distance Telephone1(973)247-8238 | 2.97 |
| 11/07/05 | Long Distance Telephone1(973)247-8238 | 1.98 |
| 11/07/05 | Long Distance Telephone1(304)357-0130 | 3.96 |
| 11/09/05 | Photocopies 79pgs @ 0.15/pg | 11.85 |
| 11/15/05 | Long Distance Telephone1(315)232-3580 | 0.99 |
| 11/15/05 | Long Distance Telephone1(212)675-6529 | 15.84 |
| 11/16/05 | Long Distance Telephone1(732)791-2540 | 0.99 |
| 11/21/05 | Photocopies 10pgs @ 0.15/pg | 1.50 |
| 11/22/05 | Long Distance Telephone1(413)586-8218 | 0.99 |
| 11/22/05 | Long Distance Telephone1(315)232-3580 | 0.99 |
| 11/22/05 | Long Distance Telephone1(413)586-8218 | 1.98 |
| 11/28/05 | Photocopies 2pgs @ 0.15/pg | 0.30 |
| 11/29/05 | Long Distance Telephone1(202)879-5167 | 1.98 |
| 11/29/05 | Long Distance Telephone1(202)879-5081 | 0.99 |
| 11/30/05 | Long Distance Telephone1(202)879-5933 | 6.93 |
| 11/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for September 2005   $60,835.90 | 60,835.90 |
| 11/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for October 2005   $40,663.06 | 40,663.06 |
| 11/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for November 2005   $7,480.00 | 7,480.00 |

**TOTAL COSTS ADVANCED**                                    $113,138.40

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lodish, Alvin D | 1.00 | $435.00 | $435.00 |
| Fernandez, Raquel M | 17.40 | $340.00 | $5,916.00 |
| Mora, Mindy A | 26.10 | $425.00 | $11,092.50 |
| Baena, Scott L | 89.40 | $575.00 | $51,405.00 |
| Coglianese, Matthew P | 8.20 | $400.00 | $3,280.00 |
| Danzeisen, Allyn S | 164.40 | $320.00 | $52,608.00 |
| Sakalo, Jay M | 60.20 | $300.00 | $18,060.00 |
| Delaney, Adrian C | 72.30 | $325.00 | $23,497.50 |
| Woodard, TerRance Q | 127.60 | $250.00 | $31,900.00 |
| Moon, James C | 151.10 | $260.00 | $39,286.00 |
| Snyder, Jeffrey I | 101.10 | $200.00 | $20,220.00 |
| Kramer, Matthew I | 36.10 | $300.00 | $10,830.00 |
| O'Connell, Jennifer L | 91.40 | $235.00 | $21,479.00 |
| Flores, Luisa M | 3.60 | $150.00 | $540.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Matas, Fanny M | 37.70 | $150.00 | $5,655.00 |
| Morera, Arianna | 50.30 | $130.00 | $6,539.00 |
| Roman, Wanda | 66.50 | $150.00 | $9,975.00 |
| Gershowitz, Gabriel | 104.10 | $130.00 | $13,533.00 |
| Ortiz, Alicia C | 6.00 | $150.00 | $900.00 |
| Smith, Allen | 10.40 | $315.00 | $3,276.00 |
| *TOTAL* | *1224.90* | | *$330,427.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $150.00 |
| Photocopies | $70.35 |
| Long Distance Telephone | $58.58 |
| Miscellaneous Costs | $108,978.96 |
| Pacer - Online Services | $289.04 |
| Westlaw-Online Legal Research | $3,591.47 |
| TOTAL | $113,138.40 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$443,565.40**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    10 - Travel                                                                    Client No. 74817/15546

| | | | | |
|---|---|---|---|---|
| 11/13/05 | ASD | 1.00 | 320.00 | Travel to Delaware for hearing (2.0 hrs). |
| 11/13/05 | SLB | 1.00 | 575.00 | Travel to Wilmington (2.0 hrs). |
| 11/13/05 | JMS | 1.00 | 300.00 | Non-working travel to Delaware (2.0 hrs). |
| 11/14/05 | ASD | 2.00 | 640.00 | Return travel to Miami from Delaware hearing (4.0 hrs). |
| 11/14/05 | SLB | 2.00 | 1,150.00 | Return to Miami (4.0 hrs). |
| 11/14/05 | JMS | 2.00 | 600.00 | Return travel to Miami (4.0 hrs) (non-working). |
| 11/17/05 | MIK | 6.10 | 1,830.00 | Travel to and from New Jersey deposition (12.20 hrs). |

**PROFESSIONAL SERVICES**                                                                      $5,415.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.00 | $575.00 | $1,725.00 |
| Danzeisen, Allyn S | 3.00 | $320.00 | $960.00 |
| Sakalo, Jay M | 3.00 | $300.00 | $900.00 |
| Kramer, Matthew I | 6.10 | $300.00 | $1,830.00 |
| *TOTAL* | *15.10* | | *$5,415.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $5,415.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 11/17/05 | JMS | 0.70 | 210.00 | Review motion to extend exclusivity and outline issues thereon. |
| 11/28/05 | JMS | 0.80 | 240.00 | Research regarding exclusivity objection. |
| 11/29/05 | MIK | 5.80 | 1,740.00 | Review plan related documents. |
| 11/30/05 | JMS | 6.70 | 2,010.00 | Research and draft objection to motion to extend exclusivity; and conference with S. Baena regarding same (6.4); emails with M. Hurford and R. Wryon regarding same (.3). |
| 11/30/05 | MIK | 3.50 | 1,050.00 | Review financial analysis (1.6); conference with Jay M. Sakalo regarding exclusivity objection (.1); review plan documents (1.8). |

**PROFESSIONAL SERVICES**                                    $5,250.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 8.20 | $300.00 | $2,460.00 |
| Kramer, Matthew I | 9.30 | $300.00 | $2,790.00 |
| *TOTAL* | *17.50* | | *$5,250.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $5,250.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 27 - Litigation Consulting |  |  | Client No. 74817/15563 |

| | | | | |
| --- | --- | --- | --- | --- |
| 11/01/05 | WR | 2.70 | 405.00 | Review and compile documents for review by expert. |
| 11/01/05 | WR | 2.00 | 300.00 | Index document production in preparation for expert review. |
| 11/02/05 | WR | 2.50 | 375.00 | Index document production in preparation for attorney review. |
| 11/03/05 | AM | 6.00 | 780.00 | Sort and index document production in preparation for expert witness review. |
| 11/03/05 | WR | 5.50 | 825.00 | Index document production in preparation for expert review and review and assemble documents to be forwarded to expert witness. |
| 11/04/05 | AM | 2.00 | 260.00 | Sort and index document production in preparation for expert witness review (2.0). |
| 11/04/05 | WR | 1.70 | 255.00 | Index document production in preparation for expert witness review. |
| 11/05/05 | JIS | 0.90 | 180.00 | Review notice of appeal regarding Pacificorp and review pleadings. |
| 11/06/05 | JIS | 1.40 | 280.00 | Review pleadings relating to Pacificorp (1.4). |
| 11/06/05 | MIK | 1.70 | 510.00 | Review Pacificorp related pleadings. |
| 11/07/05 | AM | 7.50 | 975.00 | Sort and index document production in preparation for expert witness review (7.5). |
| 11/08/05 | ASD | 2.20 | 704.00 | Prepare for and attend conference with Judge regarding ZAI status (1.5); interoffice conference with Scott Baena regarding ZAI issues (.4); telephone conference with Scott Baena and Darrel Scott regarding courts conference (.3). |
| 11/08/05 | JIS | 0.90 | 180.00 | Prepare e-mail memorandum to M. Kramer re: Pacificorp (.9). |
| 11/09/05 | SLB | 0.80 | 460.00 | Telephone conference with J. Hass and F. Rabinovitz regarding PI estimation (.8). |
| 11/09/05 | AM | 6.00 | 780.00 | Sort and index document production in preparation for expert witness review (6.0). |
| 11/10/05 | AM | 7.50 | 975.00 | Sort and index document production in preparation for expert witness review (7.5). |
| 11/11/05 | AM | 4.50 | 585.00 | Sort and index document production in preparation for expert witness review (4.5). |
| 11/13/05 | WR | 2.20 | 330.00 | Review and index excerpts of document production in preparation for attorney and expert review. |
| 11/13/05 | WR | 2.00 | 300.00 | Review and index document production regarding fraudulent transfer/Sealed Air. |
| 11/14/05 | AM | 4.00 | 520.00 | Sort and index document production in preparation for expert witness review (4.0). |
| 11/14/05 | WR | 3.70 | 555.00 | Review and index portions of document production in preparation for expert review. |
| 11/15/05 | AM | 4.50 | 585.00 | Sort and index document production in preparation for expert witness review (4.5). |
| 11/16/05 | AM | 4.00 | 520.00 | Sort and index document production in preparation for expert witness review (4.0). |

**PROFESSIONAL SERVICES**                                    $11,639.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Baena, Scott L | 0.80 | $575.00 | $460.00 |
| Danzeisen, Allyn S | 2.20 | $320.00 | $704.00 |
| Snyder, Jeffrey I | 3.20 | $200.00 | $640.00 |
| Kramer, Matthew I | 1.70 | $300.00 | $510.00 |
| Morera, Arianna | 46.00 | $130.00 | $5,980.00 |
| Roman, Wanda | 22.30 | $150.00 | $3,345.00 |
| *TOTAL* | *76.20* | | *$11,639.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                         **$11,639.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| | | Atty - SLB |
| RE: | 28 - Relief from Stay | Client No. 74817/15564 |

| 11/29/05 | MIK | 0.20 | 60.00 | Review BDM motion to modify automatic stay. |
|---|---|---|---|---|

**PROFESSIONAL SERVICES**                                                                    $60.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.20 | $300.00 | $60.00 |
| *TOTAL* | *0.20* | | *$60.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $60.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 44

Atty - SLB
Client No. 74817/17781

RE:     30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 11/01/05 | LMF | 0.80 | 120.00 | Review revised statements from LECG (.8). |
| 11/02/05 | JMS | 0.40 | 120.00 | Attend to experts fees and conferences with M. Kramer, L. Flores thereon. |
| 11/03/05 | LMF | 2.80 | 420.00 | Review auditor report, obtain backup for questioned costs, and draft response (2.8). |
| 11/04/05 | LMF | 1.20 | 180.00 | Meet with M. Kramer and J. Sakalo regarding revised statements from LECG (.5); telephone conference with LECG professionals and M. Kramer regarding statements (.3); meet with accounting regarding LECG (.4). |
| 11/06/05 | MIK | 0.40 | 120.00 | Review fee applications. |
| 11/07/05 | LMF | 0.90 | 135.00 | Prepare summaries and notices and submit to local counsel for filing and serving for Hamilton Rabinovitz for August and September 2005 (.9). |
| 11/08/05 | LMF | 3.20 | 480.00 | Draft and finalize quarterly applications for Hamilton Rabinovitz and LECG (3.2). |
| 11/09/05 | LMF | 0.70 | 105.00 | Review procedures and research case history regarding quarterly application for PD Committee expenses (.7). |
| 11/09/05 | MIK | 0.50 | 150.00 | Review fee applications. |
| 11/18/05 | LMF | 1.10 | 165.00 | Prepare quarterly application for Hamilton Rabinovitz and send to local counsel for filing and serving (1.1). |
| 11/18/05 | JMS | 0.20 | 60.00 | Email to S. Bossay regarding question related to interim report. |
| 11/22/05 | LMF | 0.70 | 105.00 | Prepare notice, summary and attend to filing monthly statement for Hamilton Rabinovitz for October 2005 (.7). |
| 11/24/05 | JMS | 0.30 | 90.00 | Emails with M. Kramer regarding Fee Examiner final report. |
| 11/28/05 | JMS | 0.30 | 90.00 | Attend to Bilzin fee issues. |
| 11/29/05 | LMF | 0.30 | 45.00 | Telephone conference with LECG regarding invoices and outstanding payments (.3). |
| 11/29/05 | JMS | 0.30 | 90.00 | Telephone conference with W. Smith regarding Final Report on Bilzin application. |
| 11/30/05 | LMF | 0.60 | 90.00 | Update invoices for LECG and include on our November prebills (.6). |

PROFESSIONAL SERVICES                                          $2,565.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.50 | $300.00 | $450.00 |
| Kramer, Matthew I | 0.90 | $300.00 | $270.00 |
| Flores, Luisa M | 12.30 | $150.00 | $1,845.00 |
| TOTAL | 14.70 | | $2,565.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER           $2,565.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 38 - ZAI Science Trial |  |  | Client No. 74817/17905 |

| 11/08/05 | JMS | 1.00 | 300.00 | Status conference with Court. |
| --- | --- | --- | --- | --- |

**PROFESSIONAL SERVICES**     $300.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 1.00 | $300.00 | $300.00 |
| *TOTAL* | *1.00* |  | *$300.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $300.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| Lodish, Alvin D | 1.00 | $435.00 |
| Fernandez, Raquel M | 17.40 | $5,916.00 |
| Smith, Allen | 10.40 | $3,276.00 |
| Danzeisen, Allyn S | 185.70 | $59,424.00 |
| Mora, Mindy A | 26.10 | $11,092.50 |
| Baena, Scott L | 111.70 | $64,227.50 |
| Flores, Luisa M | 50.30 | $7,545.00 |
| Sakalo, Jay M | 88.10 | $26,430.00 |
| Ortiz, Alicia C | 6.00 | $900.00 |
| Matas, Fanny M | 37.70 | $5,655.00 |
| Coglianese, Matthew P | 8.20 | $3,280.00 |
| Delancy, Adrian C | 72.30 | $23,497.50 |
| Woodard, TerRance Q | 127.60 | $31,900.00 |
| Moon, James C | 156.00 | $40,560.00 |
| Snyder, Jeffrey I | 104.30 | $20,860.00 |
| Morera, Arianna | 103.30 | $13,429.00 |
| Kramer, Matthew I | 75.20 | $22,560.00 |
| O'Connell, Jennifer L | 91.40 | $21,479.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| *Roman, Wanda* | *112.20* | $16,830.00 |
| *Gershowitz, Gabriel* | *115.00* | $14,950.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*                    *$394,246.50*

---

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Overtime Air Conditioning & Services* | *$150.00* |
| *Airfare* | *$1,952.60* |
| *Photocopies* | *$828.30* |
| *Photocopies - Outside Service* | *$3,529.89* |
| *Fares, Mileage, Parking* | *$399.40* |
| *Telecopies* | *$101.00* |
| *Federal Express* | *$469.15* |
| *Long Distance Telephone* | *$811.81* |
| *Long Distance Telephone-Outside Services* | *$1,416.65* |
| *Lodging* | *$503.80* |
| *Meals* | *$280.56* |
| *Miscellaneous Costs* | *$109,312.76* |
| *Pacer - Online Services* | *$2,075.88* |
| *Postage* | *$97.55* |
| *Publication* | *$45.00* |
| *Westlaw-Online Legal Research* | *$5,429.58* |

*TOTAL COSTS ADVANCED THIS PERIOD*                    *$127,403.93*

*TOTAL AMOUNT DUE THIS PERIOD*                    *$521,650.43*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 11/30/05** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $7,156.00 | $14,265.53 | $0.00 | $21,421.53 |
| 03 - Creditors Committee/15539 | $7,509.50 | $0.00 | $0.00 | $7,509.50 |
| 04 - Retention of Professionals/15540 | $30.00 | $0.00 | $0.00 | $30.00 |
| 07 - Applicant's Fee Application/15543 | $4,983.00 | $0.00 | $0.00 | $4,983.00 |
| 08 - Hearings/15544 | $18,912.00 | $0.00 | $0.00 | $18,912.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $330,427.00 | $113,138.40 | $0.00 | $443,565.40 |
| 10 - Travel/15546 | $5,415.00 | $0.00 | $0.00 | $5,415.00 |
| 18 - Plan & Disclosure Statement/15554 | $5,250.00 | $0.00 | $0.00 | $5,250.00 |
| 27 - Litigation Consulting/15563 | $11,639.00 | $0.00 | $0.00 | $11,639.00 |
| 28 - Relief from Stay/15564 | $60.00 | $0.00 | $0.00 | $60.00 |
| 30 - Fee Application of Others/17781 | $2,565.00 | $0.00 | $0.00 | $2,565.00 |
| 38 - ZAI Science Trial/17905 | $300.00 | $0.00 | $0.00 | $300.00 |
| *Client Total* | *$394,246.50* | *$127,403.93* | *$0.00* | *$521,650.43* |