# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: Info@bilzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

January 31, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  101857

FOR PROFESSIONAL SERVICES RENDERED
THROUGH December 31, 2005

Atty - SLB
RE:    01- Case Administration                              Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 12/01/05 | GG | 1.20 | 156.00 | Review (.9) and compile(.3) pleadings related to property damage issues |
| 12/02/05 | WR | 0.50 | 75.00 | Answer inquiries regarding status of pending projects. |
| 12/05/05 | MIK | 0.30 | 90.00 | Review property damage related docket entries. |
| 12/05/05 | WR | 0.40 | 60.00 | Read and answer emails regarding pending projects. |
| 12/05/05 | GG | 1.80 | 234.00 | Review (.9) and compile (.9) pleadings related to property damage issues |
| 12/06/05 | WR | 0.50 | 75.00 | Read and answer emails regarding pending projects. |
| 12/07/05 | GG | 1.20 | 156.00 | Research regarding property damage issues (1.2) |
| 12/08/05 | MAM | 0.30 | 127.50 | Attention to J. Baer letter (.2); interoffice conference with S. Baena regarding same (.1). |
| 12/08/05 | SLB | 0.60 | 345.00 | Email from and to D. Speights regarding 12/12 hearing on scheduling (.2); telephone call from K. Mishkin regarding status of asbestos school litigation (.2); email to J. Baer regarding scheduling (.2). |
| 12/09/05 | MIK | 0.20 | 60.00 | Review property damage claims. |
| 12/09/05 | GG | 1.60 | 208.00 | Review (.9) and compile (.7) pleadings related to property damage issues |
| 12/12/05 | MAM | 2.40 | 1,020.00 | Attend Attenex training on analysis of insurance claims database (2.0); finalize strategy on response to J. Baer (.4). |
| 12/12/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 12/13/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 12/13/05 | GG | 1.40 | 182.00 | Review (.9) and compile (.5) pleadings related to property damage issues |
| 12/14/05 | JMS | 0.60 | 180.00 | Review hearing notebook (.4); email exchange regarding hearing time (2). |
| 12/15/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 12/15/05 | GG | 1.20 | 156.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 12/16/05 | AM | 0.20 | 26.00 | Download and review docket report from Pacer (0.2). |
| 12/16/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 12/18/05 | SLB | 0.50 | 287.50 | Telephone call from M. Dies regarding discussions with BI et al (.5). |
| 12/19/05 | SLB | 1.20 | 690.00 | Meeting with G. Boyer and T. Taconnelli (1.2). |
| 12/19/05 | GG | 1.50 | 195.00 | Review (.9) and compile (.6) pleadings relative to property damage issues |
| 12/21/05 | GG | 1.10 | 143.00 | Review (.8) and compile (.3) pleadings related to property damage issues |
| 12/23/05 | GG | 0.90 | 117.00 | Research regarding property damage issues (.9) |
| 12/27/05 | MIK | 0.40 | 120.00 | Review property damage related docket entries. |
| 12/28/05 | MIK | 0.20 | 60.00 | Review property damage related docket entries. |
| 12/28/05 | GG | 2.00 | 260.00 | Review (.9) and compile (1.1) pleadings related to property damage issues |
| 12/29/05 | MIK | 0.40 | 120.00 | Review property damage related docket entries. |
| 12/30/05 | MIK | 0.10 | 30.00 | Review property damages related docket entries. |
| 12/30/05 | GG | 1.30 | 169.00 | Research regarding property damage issues (1.3) |

PROFESSIONAL SERVICES                                    $5,462.00

COSTS ADVANCED

06/11/04    Long Distance Telephone(212) 946-9432                1.98

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/11/04 | Long Distance Telephone(212) 946-9432 | 1.98 |
| 09/21/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 98212; DATE: 9/21/2005 - Meals | 30.27 |
| 10/26/05 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 80.00 |
| 10/30/05 | AirfareTravel to Pittsburgh - Continental Travel #346160 - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 828.40 |
| 11/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 16.68 |
| 11/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.96 |
| 11/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 20.62 |
| 11/03/05 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 12/01/05; DATE: 12/1/2005 - Acct.#35648239-00001 | 450.21 |
| 11/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.46 |
| 11/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 2.87 |
| 11/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 1.08 |
| 11/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 30.11 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 44.42 |
| 11/09/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 30.49 |
| 11/09/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 18.75 |
| 11/09/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 70.46 |
| 11/10/05 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 12/01/05; DATE: 12/1/2005 - Acct.#35648239-00001 | 227.17 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 180.00 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.96 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 1.17 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 21.46 |
| 11/11/05 | Searches-Title/Name/CorporateINFOTRIEVE - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 47.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/11/05 | Searches-Title/Name/CorporateINFOTRIEVE - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 40.00 |
|---|---|---|
| 11/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 69.06 |
| 11/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.96 |
| 11/13/05 | AirfareTravel to Philadelphia - Continental  Travel #347066 - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 1,268.40 |
| 11/13/05 | AirfareTravel to Philadelphia - Continental  Travel #347068 - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 1,268.40 |
| 11/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 14.01 |
| 11/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 39.75 |
| 11/15/05 | Fares, Mileage, ParkingTravel to Delaware - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-11/15/05; DATE: 11/15/2005 - Client - 15537 | 24.00 |
| 11/15/05 | LodgingTravel to Delaware - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-11/15/05; DATE: 11/15/2005 - Client - 15537 | 247.32 |
| 11/15/05 | MealsTravel to Delaware - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-11/15/05; DATE: 11/15/2005 - Client - 15537 | 75.58 |
| 11/15/05 | Long Distance Telephone-Outside ServicesTravel to Delaware - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-11/15/05; DATE: 11/15/2005 - Client - 15537 | 9.41 |
| 11/16/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 16.90 |
| 11/17/05 | AirfareDeposition of Dr. Flynn in N.J. for W.R. Grace P.I. estimation - VENDOR: Matthew Kramer; INVOICE#: MK-12/06/05; DATE: 12/6/2005 - Client #15537 | 386.90 |
| 11/17/05 | Fares, Mileage, ParkingRe: Deposition of Dr. Flynn in N.J. for W.R. Grace P.I. estimation - VENDOR: Matthew Kramer; INVOICE#: MK-12/06/05; DATE: 12/6/2005 - Client #15537 | 260.00 |
| 11/17/05 | Fares, Mileage, ParkingRe: Deposition of Dr. Flynn in N.J. for W.R. Grace P.I. estimation - VENDOR: Matthew Kramer; INVOICE#: MK-12/06/05; DATE: 12/6/2005 - Client #15537 | 16.00 |
| 11/17/05 | MealsVENDOR: Matthew Kramer; INVOICE#: MK-12/06/05; DATE: 12/6/2005 - Client #15537 | 16.00 |
| 11/17/05 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 12/01/05; DATE: 12/1/2005 - Acct.#35648239-00001 | 364.64 |
| 11/17/05 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 200.00 |
| 11/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 15.46 |
| 11/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.46 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 11/17/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 44.08 |
| 11/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 10.07 |
| 11/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.68 |
| 11/21/05 | Long Distance Telephone-Outside ServicesConstitution Court Call - VENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 199.00 |
| 11/21/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 1.03 |
| 11/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 43.65 |
| 11/22/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 92.49 |
| 11/23/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 12.98 |
| 11/25/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 22.12 |
| 11/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 1.26 |
| 11/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 15.05 |
| 11/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.92 |
| 11/28/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 24.46 |
| 11/28/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00224379; DATE: 11/30/2005 - Account# 306300 | 24.01 |
| 11/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 29.85 |
| 11/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 10.40 |
| 12/01/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/01/05 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 12/01/05 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 12/01/05 | Long Distance Telephone1(803)943-4444 | 2.97 |
| 12/01/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 12/02/05 | Long Distance Telephone1(212)813-1703 | 9.90 |
| 12/02/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 322457936; DATE: 12/7/2005 | 14.06 |
| 12/02/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 322696410; DATE: 12/8/2005 | 16.56 |
| 12/05/05 | Long Distance Telephone1(770)499-7127 | 2.97 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/05/05 | Long Distance Telephone1(512)476-4394 | 16.83 |
| 12/05/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; | |
| | INVOICE#: 322696410; DATE: 12/8/2005 | 9.26 |
| 12/06/05 | Long Distance Telephone1(512)476-4394 | 23.76 |
| 12/06/05 | Long Distance Telephone1(612)359-2927 | 6.93 |
| 12/06/05 | Long Distance Telephone1(202)879-5081 | 0.99 |
| 12/07/05 | Long Distance Telephone1(612)359-2927 | 0.99 |
| 12/07/05 | Long Distance Telephone1(302)777-3500 | 2.97 |
| 12/07/05 | Long Distance Telephone1(803)943-4444 | 45.54 |
| 12/07/05 | Long Distance Telephone1(803)943-6047 | 2.97 |
| 12/07/05 | Long Distance Telephone1(512)476-4394 | 20.79 |
| 12/08/05 | Long Distance Telephone1(404)335-6175 | 0.99 |
| 12/08/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/08/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/08/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/08/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/08/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/08/05 | Long Distance Telephone1(512)476-4394 | 1.98 |
| 12/08/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 12/08/05 | Long Distance Telephone1(650)843-5631 | 2.97 |
| 12/08/05 | Long Distance Telephone1(650)843-5631 | 1.98 |
| 12/08/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 12/09/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; | |
| | INVOICE#: 323682312; DATE: 12/14/2005 | 8.50 |
| 12/12/05 | Long Distance Telephone1(813)221-4900 | 3.90 |
| 12/12/05 | Long Distance Telephone1(813)221-4900 | 2.75 |
| 12/12/05 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 12/12/05 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 12/12/05 | Long Distance Telephone1(202)466-4422 | 2.97 |
| 12/13/05 | Long Distance Telephone1(813)301-5532 | 0.44 |
| 12/13/05 | Long Distance Telephone1(813)301-5532 | 0.83 |
| 12/13/05 | Long Distance Telephone1(813)301-5532 | 1.21 |
| 12/14/05 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 12/14/05 | Long Distance Telephone1(512)476-4394 | 37.62 |
| 12/14/05 | Long Distance Telephone1(813)221-4900 | 15.42 |
| 12/15/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/15/05 | Long Distance Telephone1(202)973-0296 | 27.72 |
| 12/15/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 12/16/05 | Long Distance Telephone1(214)969-4900 | 1.98 |
| 12/20/05 | Long Distance Telephone1(202)468-9265 | 6.93 |
| 12/20/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 12/21/05 | Long Distance Telephone1(352)266-6474 | 0.44 |
| 12/21/05 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 12/27/05 | Long Distance Telephone1(202)973-0296 | 0.99 |
| 12/28/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 12/28/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 12/01/05 | Copies 22pgs @ 0.15/pg | 3.30 |
| 12/01/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/01/05 | Copies 17pgs @ 0.15/pg | 2.55 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/01/05 | Copies 18pgs @ 0.15/pg | 2.70 |
| 12/01/05 | Copies 17pgs @ 0.15/pg | 2.55 |
| 12/01/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/01/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 42pgs @ 0.15/pg | 6.30 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 197pgs @ 0.15/pg | 29.55 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/02/05 | Copies 197pgs @ 0.15/pg | 29.55 |
| 12/02/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/02/05 | Copies 21pgs @ 0.15/pg | 3.15 |
| 12/02/05 | Copies 42pgs @ 0.15/pg | 6.30 |
| 12/05/05 | Copies 43pgs @ 0.15/pg | 6.45 |
| 12/05/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/05/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/05/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/05/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/05/05 | Copies 20pgs @ 0.15/pg | 3.00 |
| 12/05/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/05/05 | Copies 19pgs @ 0.15/pg | 2.85 |
| 12/05/05 | Copies 23pgs @ 0.15/pg | 3.45 |
| 12/05/05 | Copies 29pgs @ 0.15/pg | 4.35 |
| 12/05/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/05/05 | Copies 16pgs @ 0.15/pg | 2.40 |
| 12/05/05 | Copies 43pgs @ 0.15/pg | 6.45 |
| 12/05/05 | Copies 22pgs @ 0.15/pg | 3.30 |
| 12/05/05 | Copies 37pgs @ 0.15/pg | 5.55 |
| 12/05/05 | Copies 19pgs @ 0.15/pg | 2.85 |
| 12/05/05 | Copies 22pgs @ 0.15/pg | 3.30 |
| 12/05/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/06/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/06/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/06/05 | Copies 26pgs @ 0.15/pg | 3.90 |
| 12/06/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/06/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/06/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/06/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/06/05 | Copies 26pgs @ 0.15/pg | 3.90 |
| 12/06/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/06/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/06/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/06/05 | Copies 134pgs @ 0.15/pg | 20.10 |
| 12/07/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/07/05 | Copies 124pgs @ 0.15/pg | 18.60 |
| 12/07/05 | Copies 26pgs @ 0.15/pg | 3.90 |
| 12/07/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/07/05 | Copies 43pgs @ 0.15/pg | 6.45 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 43pgs @ 0.15/pg | 6.45 |
| 12/07/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/08/05 | Copies 3pgs @ 0.15/pg | 0.45 |
|---|---|---|
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 26pgs @ 0.15/pg | 3.90 |
| 12/08/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/08/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/08/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/08/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/08/05 | Copies 22pgs @ 0.15/pg | 3.30 |
| 12/08/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 13pgs @ 0.15/pg | 1.95 |
| 12/08/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/08/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/09/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/09/05 | Copies 34pgs @ 0.15/pg | 5.10 |
| 12/09/05 | Copies 35pgs @ 0.15/pg | 5.25 |
| 12/09/05 | Copies 41pgs @ 0.15/pg | 6.15 |
| 12/09/05 | Copies 42pgs @ 0.15/pg | 6.30 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 47pgs @ 0.15/pg | 7.05 |
| 12/09/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/09/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/09/05 | Copies 2pgs @ 0.15/pg | 0.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/09/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/09/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/09/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/09/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/09/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/09/05 | Copies 43pgs @ 0.15/pg | 6.45 |
| 12/09/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/09/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/09/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/12/05 | Copies 45pgs @ 0.15/pg | 6.75 |
| 12/12/05 | Copies 40pgs @ 0.15/pg | 6.00 |
| 12/12/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/12/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/12/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/12/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/12/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/12/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/12/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/13/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/13/05 | Copies 13pgs @ 0.15/pg | 1.95 |
| 12/13/05 | Copies 13pgs @ 0.15/pg | 1.95 |
| 12/13/05 | Copies 114pgs @ 0.15/pg | 17.10 |
| 12/13/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/13/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/13/05 | Copies 20pgs @ 0.15/pg | 3.00 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/13/05 | Copies 23pgs @ 0.15/pg | 3.45 |
| 12/13/05 | Copies 19pgs @ 0.15/pg | 2.85 |
| 12/13/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/13/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/13/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/13/05 | Copies 33pgs @ 0.15/pg | 4.95 |
| 12/13/05 | Copies 17pgs @ 0.15/pg | 2.55 |
| 12/13/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 33pgs @ 0.15/pg | 4.95 |
| 12/13/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/13/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/13/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/13/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/13/05 | Copies 13pgs @ 0.15/pg | 1.95 |
| 12/13/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/13/05 | Copies 7pgs @ 0.15/pg | 1.05 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/13/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/13/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/13/05 | Copies 73pgs @ 0.15/pg | 10.95 |
| 12/13/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/13/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/13/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/13/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/13/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/13/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/13/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/14/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/14/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/14/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/14/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/14/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/14/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/14/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/14/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/14/05 | Copies 35pgs @ 0.15/pg | 5.25 |
| 12/14/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/14/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/14/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/14/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/14/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 18pgs @ 0.15/pg | 2.70 |
| 12/14/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/14/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/14/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/14/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/14/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/14/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/14/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/14/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/14/05 | Copies 5pgs @ 0.15/pg | 0.75 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/15/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/15/05 | Copies 314pgs @ 0.15/pg | 47.10 |
| 12/15/05 | Copies 149pgs @ 0.15/pg | 22.35 |
| 12/15/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/15/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/15/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/15/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/15/05 | Copies 61pgs @ 0.15/pg | 9.15 |
| 12/15/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/15/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/15/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/15/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/15/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/15/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/16/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/16/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/16/05 | Copies 41pgs @ 0.15/pg | 6.15 |
| 12/16/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/19/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/19/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/19/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/19/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/19/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/19/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/20/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/20/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/20/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/20/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/21/05 | Copies 47pgs @ 0.15/pg | 7.05 |
| 12/21/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/21/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/21/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/21/05 | Copies 15pgs @ 0.15/pg | 2.25 |
| 12/21/05 | Copies 114pgs @ 0.15/pg | 17.10 |
| 12/21/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/22/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/22/05 | Copies 29pgs @ 0.15/pg | 4.35 |
| 12/22/05 | Copies 42pgs @ 0.15/pg | 6.30 |
| 12/22/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/23/05 | Copies 35pgs @ 0.15/pg | 5.25 |
| 12/27/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/27/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/27/05 | Copies 35pgs @ 0.15/pg | 5.25 |
| 12/27/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/27/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/27/05 | Copies 17pgs @ 0.15/pg | 2.55 |
| 12/27/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/27/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/27/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/27/05 | Copies 33pgs @ 0.15/pg | 4.95 |
| 12/27/05 | Copies 29pgs @ 0.15/pg | 4.35 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/27/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/27/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/27/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/28/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/28/05 | Copies 126pgs @ 0.15/pg | 18.90 |
| 12/28/05 | Copies 126pgs @ 0.15/pg | 18.90 |
| 12/28/05 | Copies 126pgs @ 0.15/pg | 18.90 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 112pgs @ 0.15/pg | 16.80 |
| 12/28/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/29/05 | Copies 8pgs @ 0.15/pg | 1.20 |
| 12/29/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/29/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/30/05 | Copies 66pgs @ 0.15/pg | 9.90 |

**TOTAL COSTS ADVANCED**      $8,003.25

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 2.70 | $425.00 | $1,147.50 |
| Baena, Scott L | 2.30 | $575.00 | $1,322.50 |
| Sakalo, Jay M | 0.60 | $300.00 | $180.00 |
| Kramer, Matthew I | 2.00 | $300.00 | $600.00 |
| Roman, Wanda | 1.40 | $150.00 | $210.00 |
| Morera, Arianna | 0.20 | $130.00 | $26.00 |
| Gershowitz, Gabriel | 15.20 | $130.00 | $1,976.00 |
| TOTAL | 24.40 | | $5,462.00 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,752.10 |
| Fares, Mileage, Parking | $300.00 |
| Telecopies | $8.00 |
| Federal Express | $48.38 |
| Long Distance Telephone | $293.28 |
| Long Distance Telephone-Outside Services | $1,841.62 |
| Lodging | $247.32 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Meals | $121.85 |
| Searches-Title/Name/Corporate | $87.00 |
| Westlaw-Online Legal Research | $618.95 |
| Copies | $684.75 |

TOTAL                                                            $8,003.25

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$13,465.25**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     02 - Debtors' Business Operations                                    Client No. 74817/15538

| | | | | |
|---|---|---|---|---|
| 12/01/05 | JMS | 0.30 | 90.00 | Telephone conferences with G. Boyer regarding Royalty payment. |
| 12/02/05 | MIK | 0.20 | 60.00 | Telephone conference with G. Boyer regarding financials. |
| 12/05/05 | JMS | 1.20 | 360.00 | Review Intercat settlement documents (.8); conference with M. Kramer regarding same (.2); email to J. Baer regarding questions about agreements (.2). |
| 12/07/05 | MIK | 0.50 | 150.00 | Meeting with G. Boyer regarding financials. |
| 12/09/05 | JMS | 0.40 | 120.00 | Email exchange with J.Baer regarding Intercat settlement agreement and responses to inquiries. |
| 12/09/05 | MIK | 0.20 | 60.00 | Review financials related correspondence and email G. Boyer regarding same. |

**PROFESSIONAL SERVICES**                                                          $840.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.90 | $300.00 | $570.00 |
| Kramer, Matthew I | 0.90 | $300.00 | $270.00 |
| *TOTAL* | *2.80* | | *$840.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              $840.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee |  |  | Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 12/01/05 | SLB | 0.70 | 402.50 | Prepare for and conduct committee meeting (.7). |
| 12/01/05 | JMS | 1.30 | 390.00 | Review pending matters in preparation for committee call and committee call. |
| 12/01/05 | MIK | 0.50 | 150.00 | Attend partial committee call. |
| 12/08/05 | ASD | 0.20 | 64.00 | Email Committee members regarding expert reports on methodology issues. |
| 12/13/05 | ASD | 0.20 | 64.00 | E-mail committee members regarding omnibus hearing and review responses (.2). |
| 12/15/05 | ASD | 1.00 | 320.00 | Prepare for and attend committee call. |
| 12/15/05 | SLB | 1.00 | 575.00 | Committee meeting (1.0). |
| 12/15/05 | JMS | 1.00 | 300.00 | Prepare for and attend committee call. |
| 12/15/05 | MIK | 1.00 | 300.00 | Committee call |
| 12/22/05 | ASD | 0.80 | 256.00 | Prepare for and attend Committee call (.8). |
| 12/22/05 | JMS | 0.90 | 270.00 | Telephone conference with S. Baena regarding agenda (.2); committee call (.7). |
| 12/23/05 | ASD | 1.10 | 352.00 | Email Committee regarding reply to PD Claims Objection (1.1). |
| 12/27/05 | ASD | 2.10 | 672.00 | Prepare committee memo (2.1). |
| 12/28/05 | JMS | 0.80 | 240.00 | Review A. Danzeisen email regarding notes from call and email to S. Baena regarding same. |
| 12/30/05 | JMS | 0.40 | 120.00 | Emails with S. Baena regarding call/notes. |

**PROFESSIONAL SERVICES**                                                           $4,475.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 11/01/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99960; DATE: 11/2/2005  - Client #14071 | 37.48 |
| 11/20/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 94737; DATE: 11/20/2005  - Client #15539 | 29.73 |

**TOTAL COSTS ADVANCED**                                                           $67.21

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.70 | $575.00 | $977.50 |
| Sakalo, Jay M | 4.40 | $300.00 | $1,320.00 |
| Danzeisen, Allyn S | 5.40 | $320.00 | $1,728.00 |
| Kramer, Matthew I | 1.50 | $300.00 | $450.00 |
| *TOTAL* | *13.00* | | *$4,475.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Meals | $67.21 |
| TOTAL | $67.21 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $4,542.71

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 07 - Applicant's Fee Application |  |  | Client No. 74817/15543 |

| | | | | |
| --- | --- | --- | --- | --- |
| 12/02/05 | LMF | 2.10 | 315.00 | Review and attend to edits to November prebill (2.1). |
| 12/05/05 | LMF | 0.40 | 60.00 | Telephone conference with expert regarding procedures for filing fees and costs (.4). |
| 12/05/05 | LMF | 0.70 | 105.00 | Complete review and edits to prebill for November (.7). |
| 12/06/05 | LMF | 0.30 | 45.00 | Meet with accounting regarding edits to prebill (.3). |
| 12/06/05 | JMS | 0.40 | 120.00 | Conference with S. Baena regarding outstanding fees, open invoices (.4). |
| 12/07/07 | JMS | 0.40 | 120.00 | Conference with S. Baena regarding outstanding invoices and related matters. |
| 12/08/05 | LMF | 0.80 | 120.00 | Complete edits to prebills and meet with accounting (.8). |
| 12/08/05 | MIK | 2.70 | 810.00 | Edit monthly invoice (2.6); conference with Luisa Flores regarding same (.1). |
| 12/12/05 | LMF | 1.10 | 165.00 | Review edits to final bill for November, prepare notice, summary and submit to local counsel for filing (1.1). |

**PROFESSIONAL SERVICES**                                                    $1,860.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 0.80 | $300.00 | $240.00 |
| Kramer, Matthew I | 2.70 | $300.00 | $810.00 |
| Flores, Luisa M | 5.40 | $150.00 | $810.00 |
| *TOTAL* | *8.90* |  | *$1,860.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $1,860.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings |  |  | Client No. 74817/15544 |

| 12/12/05 | JMS | 1.50 | 450.00 | Prepare for hearing on scheduling order (.9); hearing on scheduling order (.6). |
|---|---|---|---|---|
| 12/12/05 | WR | 5.10 | 765.00 | Prepare hearing notebook for 12/19/05 hearing in Pittsburgh. |
| 12/13/05 | JMS | 0.50 | 150.00 | Review agenda for hearing notebooks (.3); email exchange with E. Westbrook regarding hearing (.2). |
| 12/13/05 | WR | 2.50 | 375.00 | Edit/Update hearing notebook for 12/19/05 hearing. |
| 12/15/05 | AM | 0.50 | 65.00 | Assist W. Roman with preparation of hearing notebooks (0.5) |
| 12/16/05 | SLB | 0.70 | 402.50 | Review agenda for 12/19 hearing and collect/organize materials for hearing (.7). |
| 12/18/05 | SLB | 2.60 | 1,495.00 | Prepare for 12/19 hearing (2.6). |
| 12/18/05 | JMS | .2.70 | 810.00 | Prepare for hearing en route to Pittsburgh (1.5); emails and meeting with S. Baena regarding same (1.2). |
| 12/19/05 | ASD | 5.20 | 1,664.00 | Prepare for and attend telephonic hearing (5.2). |
| 12/19/05 | SLB | 5.00 | 2,875.00 | Omnibus hearing (5.0). |
| 12/19/05 | JMS | 6.20 | 1,860.00 | Meetings with client and Debtors prior to hearing (1.2); attend hearing (5.0). |
| 12/29/05 | MIK | 2.40 | 720.00 | Review hearing transcript. |
| 12/30/05 | MIK | 1.50 | 450.00 | Review hearing transcript. |

**PROFESSIONAL SERVICES**                                    $12,081.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.30 | $575.00 | $4,772.50 |
| Sakalo, Jay M | 10.90 | $300.00 | $3,270.00 |
| Danzeisen, Allyn S | 5.20 | $320.00 | $1,664.00 |
| Kramer, Matthew I | 3.90 | $300.00 | $1,170.00 |
| Roman, Wanda | 7.60 | $150.00 | $1,140.00 |
| Morera, Arianna | 0.50 | $130.00 | $65.00 |
| *TOTAL* | *36.40* |  | *$12,081.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$12,081.50**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 11/16/05 | TQW | 4.40 | 1,100.00 | Review and update cases in appeal brief. |
| 11/17/05 | ASD | 10.60 | 3,392.00 | Research regarding dust sample issues (2.7); telephone conference with Scott Baena, Martin Dies and methodology experts (1.0); interoffice conference with Jim Moon regarding interrogatories (.8); interoffice conference with Jim Moon regarding document review strategy (.8); telephone conference with Scott Baena, Martin Dies and Dan Speights regarding PD Estimation issues (1.0); continue preparation of discovery documents (2.1); research ASTM standards (2.2). |
| 11/30/05 | AM | 2.00 | 260.00 | Review and update master chart of property damage claim files (2.0). |
| 11/30/05 | AM | 3.30 | 429.00 | Review and data entry of property damage claim files. |
| 12/01/05 | ASD | 0.40 | 128.00 | Review and respond to inquiry for estimation expert (.1); research regarding Grace advertisements (.3). |
| 12/01/05 | LMF | 2.30 | 345.00 | Assist W. Roman with project on notices of deficiency (.6); review docket for responses to notices of deficiency (.8); meet with J. Moon regarding project and expert publications (.5); office conference with A. Box regarding expert publications (.4). |
| 12/01/05 | ADB | 1.50 | 180.00 | Research on experts publication list. |
| 12/01/05 | FMM | 0.50 | 75.00 | Examine property damage insurance claim files; update database record. |
| 12/01/05 | ACD | 5.50 | 1,787.50 | Analyze insurance documents produced by Grace regarding various property damage claimants. |
| 12/01/05 | TQW | 3.70 | 925.00 | Review claimant specific insurance document production. |
| 12/01/05 | JCM | 0.30 | 78.00 | Meet with L. Flores regarding expert discovery documents. |
| 12/01/05 | JIS | 0.20 | 40.00 | Meeting with Gabriel Gershowitz regarding fraudulent concealment research, memorandum, and binder. |
| 12/01/05 | JIS | 0.90 | 180.00 | Review and analysis of insurance settlement documents (0.6); meeting with Gabriel Gershowitz regarding fraudulent concealment research memorandum and binders (0.3). |
| 12/01/05 | AM | 7.80 | 1,014.00 | Review and data entry of property damage claim files (7.8). |
| 12/01/05 | MIK | 1.90 | 570.00 | Edit summary of personal injury status (1.4); review personal injury deposition subpoenas (.5). |
| 12/01/05 | JLO | 5.00 | 1,175.00 | Legal research - 50 state survey |
| 12/01/05 | WR | 4.20 | 630.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 12/01/05 | WR | 4.00 | 600.00 | Review correspondence regarding status of claims from W.R. Grace insurers (1.20); update master database (3.00). |
| 12/01/05 | GG | 5.50 | 715.00 | Meeting with A. Ortiz re: Access database (.5); Update Claims Register in light of 11/10/05 court order (.5); Data entry of property damage insurance claims files (4.5) |
| 12/02/05 | MAM | 0.60 | 255.00 | Attend planning meeting on Attenex. |
| 12/02/05 | JMS | 2.30 | 690.00 | Review 9th Circuit division in Grace vs. EPA (.6); review supplemental response from State of California to 15th Omnibus (.4); conference with M. Mora regarding document management issues (.5); review Debtor's response to Anderson certification motion (.8). |
| 12/02/05 | FMM | 1.90 | 285.00 | Examine property damage insurance claim files and update database record. |
| 12/02/05 | MPC | 0.20 | 80.00 | Telephone call to J. Baer. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/02/05 | ACD | 7.00 | 2,275.00 | Analyze insurance documents regarding various property damage claimants. |
|---|---|---|---|---|
| 12/02/05 | TQW | 6.30 | 1,575.00 | Review plaintiff specific insurance document production. |
| 12/02/05 | JCM | 5.50 | 1,430.00 | Review and analyze insurance settlement documents. |
| 12/02/05 | AM | 6.80 | 884.00 | Review and data entry of property damage claim files (6.8). |
| 12/02/05 | JLO | 4.00 | 940.00 | Legal research - 50 state survey |
| 12/02/05 | WR | 3.80 | 570.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 12/02/05 | WR | 3.20 | 480.00 | Review correspondence from W.R. Grace insurers (1.20); update master property damage insurance claim files database (2.00). |
| 12/02/05 | GG | 6.00 | 780.00 | Data entry of property damage insurance claims files (5.2); meetings with various attorneys regarding Access database (.4); preparation of hard copy files for attorneys (.4) |
| 12/03/05 | SLB | 5.50 | 3,162.50 | Review/comment on draft reports (5.5). |
| 12/03/05 | AM | 1.50 | 195.00 | Review and data entry of property damage claim files (1.5). |
| 12/04/05 | JMS | 0.80 | 240.00 | Work on expert issues. |
| 12/04/05 | WR | 6.00 | 900.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 12/04/05 | GG | 4.50 | 585.00 | Data entry of property damage insurance claims files (4.5) |
| 12/05/05 | ASD | 6.00 | 1,920.00 | Research regarding certain PD Claimants' position (.8); review and respond to various emails; research PD Claims responses (.3); review expert reports on methodology issue and provide comments (3.9); telephone conference with Scott Baena, Martin Dies and expert regarding methodology expert (1.0). |
| 12/05/05 | MAM | 0.20 | 85.00 | Attention to insurance claim file review. |
| 12/05/05 | SLB | 8.60 | 4,945.00 | Review/comment on draft reports (6.8); telephone conference with M. Dies regarding same (.3); telephone conference with Dies and Ewing regarding expert report (1.5). |
| 12/05/05 | JMS | 3.50 | 1,050.00 | Continue review of expert issues, include review of dust and air sampling articles. |
| 12/05/05 | FMM | 6.90 | 1,035.00 | Examine property damage insurance claim files and update database record. |
| 12/05/05 | ACD | 7.90 | 2,567.50 | Analyze insurance documents regarding various property damage claimants. |
| 12/05/05 | TQW | 5.70 | 1,425.00 | Review plaintiff specific insurance document production. |
| 12/05/05 | JCM | 5.80 | 1,508.00 | Review and analyze insurance settlement documents |
| 12/05/05 | AM | 0.50 | 65.00 | Review ands compile responses/objections to debtors' 14th omnibus objection (0.5). |
| 12/05/05 | AM | 7.00 | 910.00 | Review and data entry of property damage claim files (7.0). |
| 12/05/05 | MIK | 1.20 | 360.00 | Review Debtor's response to Class certification. |
| 12/05/05 | WR | 7.30 | 1,095.00 | Review property damage insurance claim files and input pertinent data into master database. |
| 12/05/05 | GG | 2.30 | 299.00 | Update claims register in light of 11/10/05 court order (.7); data entry of property damage insurance claims files (1.6) |
| 12/06/05 | DV | 0.80 | 104.00 | Review documents in CD ROM, segregate individual documents and create e-files. |
| 12/06/05 | ASD | 8.70 | 2,784.00 | Review correspondence regarding insurance claims (.2); telephone conference with F. Zaremsky regarding Insurance CD's (.1); interoffice conference with Mindy Mora regarding discovery issues (.3); interoffice conference with James Moon regarding PD Claims (.2); continue review of PD Claims and response filed by claimants to 15th Omnibus (5.7); continue review of draft reports (1.8); telephone conference with Scott Baena, Jan Baer and M. Browdy regarding scheduling order (.4). |
| 12/06/05 | MAM | 1.70 | 722.50 | Email J. Baer regarding litigation files (.3); interoffice conference with A. Danzeisen regarding insurance claim files |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | (.1); interoffice conference with A. Ortiz regarding pdf file review and Attenex training issues (.5); interoffice conference with A. Danzeisen regarding production and discovery issues (.8). |
| 12/06/05 | SLB | 2.50 | 1,437.50 | Telephone conference with M. Dies regarding expert reports (.5); review revised expert report and prepare memo to M. Dies regarding same (1.5); email to and from M. Dies regarding expert reports (.3); email to M. Dies regarding designation of fact witnesses (.2). |
| 12/06/05 | SLB | 1.70 | 977.50 | Review debtors' response to S&R motion to certify (.9); telephone conference with M. Browdy et al regarding scheduling order on 15th omnibus objection (.5); review November transcript regarding same (.3). |
| 12/06/05 | LMF | 0.80 | 120.00 | Meet with A. Danzeisen regarding project for notices of deficiency (.8). |
| 12/06/05 | JMS | 3.20 | 960.00 | Prepare for conference call with J. Baer, M. Browdy regarding 15th Omnibus scheduling order (1.0); telephone conference with J. Baer, M. Browdy, S. Baena regarding same (.5); follow-up research regarding issues raised on the call (.8); initial preparation and research for telephone conference with D. Speights (.5); conference with M. Kramer regarding discovery from PI estimation and telephone conference with to B. Harding regarding same (.4). |
| 12/06/05 | ACO | 5.00 | 750.00 | Update production files in document management program. |
| 12/06/05 | FMM | 5.30 | 795.00 | Examine property damage insurance claim files and update database record. |
| 12/06/05 | ACD | 8.50 | 2,762.50 | Analyze insurance documents regarding various property damage claimants. |
| 12/06/05 | TQW | 6.60 | 1,650.00 | Review plaintiff specific insurance document production. |
| 12/06/05 | JCM | 9.00 | 2,340.00 | Review and analyze insurance settlement documents. |
| 12/06/05 | AM | 8.00 | 1,040.00 | Review and data entry of property damage claim files (8.0). |
| 12/06/05 | MIK | 3.30 | 990.00 | Conference with Allyn S. Danzeisen regarding meet and confer (.1); review methodology expert reports (3.1); review draft confidentiality agreement (.1). |
| 12/06/05 | WR | 6.00 | 900.00 | Review property damage insurance claim files and input pertinent data into master database. |
| 12/06/05 | WR | 0.40 | 60.00 | Review CD containing deposition transcripts relating to PI estimation. |
| 12/06/05 | GG | 6.10 | 793.00 | Meeting regarding project (.4); data entry of property damage insurance claims files (5.7). |
| 12/07/05 | DV | 2.80 | 364.00 | Review documents contained in CD-ROM; segregate documents individually and create e-files. |
| 12/07/05 | ASD | 3.40 | 1,088.00 | Prepare for and attend conference on PI Estimation discovery issues (1.5); email to Jennifer O'Connel regarding PD Estimation assignment (.3); continue analysis of time bar issues (1.6). |
| 12/07/05 | ASD | 0.60 | 192.00 | Review notices of record sent to court (.6). |
| 12/07/05 | MAM | 0.50 | 212.50 | Attention to insurance claim review project (.2); attention to J. Baer email (.1); attention to emails on supplemental proof of claim filings and interoffice conference with J. Moon regarding same (.2). |
| 12/07/05 | SLB | 5.80 | 3,335.00 | Review revised expert reports (4.7); three telephone conference with M. Dies regarding same (.9); interoffice conference with A. Danzeisen regarding finalizing reports and service (.2). |
| 12/07/05 | LMF | 1.60 | 240.00 | Assist with set up of document review program for analysis (1.6). |
| 12/07/05 | JMS | 2.50 | 750.00 | Conferences with A. Danzeisen regarding expert report issues related to PD estimation and email to A. Danzeisen regarding |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | same (.4); review emails regarding upcoming depositions and review notices of deposition thereon (.4); work on expert issues (1.7). |
| 12/07/05 | ADB | 2.20 | 264.00 | Research on experts publication list. |
| 12/07/05 | ACO | 7.00 | 1,050.00 | Update production files in document management program. |
| 12/07/05 | ACD | 8.90 | 2,892.50 | Analyze insurance documents regarding various property damage claimants. |
| 12/07/05 | TQW | 5.20 | 1,300.00 | Review plaintiff specific insurance document production. |
| 12/07/05 | JCM | 5.20 | 1,352.00 | Review and analyze pleadings filed for impact on P.D. Committee (.6); attention to management of documents received in discovery; call and correspondence with claims agent regarding same (2.5); review file for P.D. claimant; return his call; research status of claim (.6); review and analyze insurance settlement documents (1.5). |
| 12/07/05 | AM | 7.00 | 910.00 | Review and data entry of property damage claim files (7.0). |
| 12/07/05 | JLO | 0.20 | 47.00 | Meeting with A. Danzeisen regarding statute of limitations research project. |
| 12/07/05 | WR | 1.00 | 150.00 | Review and answer email inquiries regarding status of pending projects regarding discovery and claims analysis. |
| 12/07/05 | WR | 4.00 | 600.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 12/07/05 | GG | 5.50 | 715.00 | Data entry of property damage insurance claims files (5.5) |
| 12/08/05 | DV | 3.80 | 494.00 | Review documents contained in CD-ROM, segregate each document and create e-files. |
| 12/08/05 | ASD | 8.00 | 2,560.00 | Continue analysis of PD Estimation Time Bar issues (1.3); prepare disclosures on estimation issue; interoffice conference with Scott Baena regarding same (.7); continue research on estimation issues (2.4); finalize expert reports for service (2.8); telephone conference with Ted Tacconelli regarding expert reports (.3); email Jennifer O'Connel of time bar analysis (.3); review letter from J. Baer on discovery issue (.2). |
| 12/08/05 | SLB | 6.00 | 3,450.00 | Continued attention to expert reports (4.6); telephone call from M. Dies regarding same (.2); letter from J. Baer regarding discovery and interoffice conference with M. Mora and email to J. Sakalo et al regarding same (.5); review and revise Rule 26 designations (.7). |
| 12/08/05 | LMF | 2.90 | 435.00 | Assist with set up of document review program for analysis (2.9). |
| 12/08/05 | JMS | 2.60 | 780.00 | Review email exchange with J. Baer regarding 15th Omnibus (.3); multiple emails and conferences with A. Danzeisen regarding Phase I expert reports (1.2); review letter from J. Baer regarding PI estimation production (.3); telephone conference with D. Speights regarding motion to certify (.8). |
| 12/08/05 | ACO | 5.00 | 750.00 | Update production files in document management program. |
| 12/08/05 | ACD | 8.30 | 2,697.50 | Analyze insurance documents produced by Grace regarding various property damage claimants. |
| 12/08/05 | TQW | 4.30 | 1,075.00 | Review plaintiff specific insurance document production. |
| 12/08/05 | JCM | 0.50 | 130.00 | Review expert witness draft reports. |
| 12/08/05 | AM | 6.80 | 884.00 | Review and data entry of property damage claim files (6.8). |
| 12/08/05 | JLO | 2.00 | 470.00 | Legal research regarding statutes of limitation. |
| 12/08/05 | WR | 8.00 | 1,200.00 | Coordinate various projects in connection with discovery of PD claims information (1.50); Review correspondence from W.R. Grace insurers and update master database (6.50). |
| 12/08/05 | GG | 5.80 | 754.00 | Data entry of property damage insurance claims files (5.0); retrieval of claims files from storage (.4); meetings regarding Access database issues (.4) |
| 12/09/05 | ASD | 4.30 | 1,376.00 | Continue review of PD Claim's support provided in responses to |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 12/09/05 | MAM | 0.30 | 127.50 | 15th Omnibus (2.9); continue analysis of timebar issue (1.4). Interoffice conference with A. Danzeisen regarding insurance claim files produced by debtor (.2); attention to review of files by paralegal (.1). |
| 12/09/05 | LMF | 2.10 | 315.00 | Assist with set up of document review program for analysis (2.1). |
| 12/09/05 | JMS | 3.20 | 960.00 | Review final Phase I expert reports (1.1); review several responses filed by Dies and Hile claimants (1.3); emails exchange with J. Baer regarding scheduling order and exhibits (.4); brief review thereof (.4). |
| 12/09/05 | ACD | 7.90 | 2,567.50 | Analyze insurance documents regarding various property damage claimants. |
| 12/09/05 | TQW | 4.20 | 1,050.00 | Review plaintiff specific document production. |
| 12/09/05 | JCM | 4.00 | 1,040.00 | Review and analyze insurance settlement documents. |
| 12/09/05 | AM | 7.20 | 936.00 | Review and data entry of property damage claim files (7.2). |
| 12/09/05 | MIK | 0.70 | 210.00 | Review objections to claims estimation. |
| 12/09/05 | JLO | 4.00 | 940.00 | Legal research regarding statutes of limitation. |
| 12/09/05 | WR | 7.50 | 1,125.00 | Review and compare PD supplemental claims chart (3.50); review proposed order and attachments regarding 15th Omnibus Objection (.50); review and answer email inquiries regarding status of pending claims analysis projects (.50); review property damage insurance claim files and input pertinent information into database (3.00). |
| 12/09/05 | GG | 3.60 | 468.00 | Data entry of property damage insurance claims files (3.6) |
| 12/10/05 | JMS | 2.10 | 630.00 | Review and analysis of proposed scheduling order and memorandum to S. Baena regarding same (1.8); email to D. Speights regarding scheduling order and hearing (.3). |
| 12/11/05 | JMS | 2.30 | 690.00 | Continued analysis of proposed scheduling order and memorandum to S. Baena thereon (1.2); telephone conference with D. Speights regarding scheduling order and telephonic hearing (.9); telephone conference with S. Baena regarding same (.2). |
| 12/11/05 | GG | 2.90 | 377.00 | Data entry of property damage insurance claims files (2.9) |
| 12/12/05 | ASD | 7.40 | 2,368.00 | Interoffice conference with S. Baena regarding PD discovery issues (.3); telephone conference with S. Baena and Dan Speights regarding 15th omnibus (.3); review of supplemental claims index and review of PD claims (1.8); continue review of responses to 15th omnibus (2.1); research regarding issue with insurance PD claim (.7); telephone conference with expert regarding PD claims estimate (.3); e-mail expert regarding estimation issue (.2); research regarding Grace litigation history (1.7). |
| 12/12/05 | ASD | 0.80 | 256.00 | Telephonic hearing with Judge Fitzgerald regarding discovery issues (.8). |
| 12/12/05 | SLB | 4.70 | 2,702.50 | Review proposed order and exhibits concerning 15th omnibus objection and telephone conference with J. Baer et al regarding same (1.5); email from and to D. Speights regarding same (.1); telephone conference with D. Speights regarding same (.2); conference call with court regarding same (.7); review Dies & Hile response to 15th objection (1.1); review proposed order from J. Baer, revise and circulate (.9); email from and to D. Speights regarding same (.2). |
| 12/12/05 | SLB | 3.50 | 2,012.50 | Review precedential Rule 26 designations (.2); telephone call from M. Dies regarding discovery (.3); interoffice conference with A. Danzeisen et al regarding discovery issues and email to J. Baer regarding same (.5); review 9th circuit opinion EPA litigation and email to M. Dies regarding same (.8); conference |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | with working group for discovery software training (.8); review historical info provided by J. Hass (.9). |
| 12/12/05 | JMS | 4.10 | 1,230.00 | Conference with S. Baena regarding scheduling order (.4); telephone conference with M. Browdy, J. Baer regarding same (.3); telephone conference with S. Baena, D. Speights regarding same (.2); follow up telephone conference with D. Speights, S. Baena regarding hearing (.3); meet with S. Baena regarding outstanding discovery issues raised in J. Baer letter (.3); review revised draft of scheduling order and conference with S. Baena regarding same (.4); work on analysis of documents produced in electronic format (2.2). |
| 12/12/05 | ACD | 7.00 | 2,275.00 | Analyze documents regarding various property damage claimants. |
| 12/12/05 | TQW | 4.30 | 1,075.00 | Review plaintiff specific document production. |
| 12/12/05 | JCM | 7.00 | 1,820.00 | Review and analyze insurance settlement documents (1.0); meet with W. Roman regarding supplemental proofs of claim; review and analyze document received from claims agent regarding same (.5); training on Attenex discovery material management program (2.0); review and analyze insurance settlement documents (3.5). |
| 12/12/05 | JIS | 2.50 | 500.00 | Review e-mail and meeting with Jim Moon regarding review of supplements to claims (0.1); attend Attenex document review software orientation and training (2.3); installation of Attenex software on office computer (0.1). |
| 12/12/05 | AM | 3.20 | 416.00 | Review and data entry of property damage claim files (3.2). |
| 12/12/05 | AM | 2.00 | 260.00 | Review of amended and supplemental PD claims; update PD claims chart (2.0). |
| 12/12/05 | MIK | 0.10 | 30.00 | Partial attendance at conference with Scott L. Baena regarding estimation discovery. |
| 12/12/05 | JLO | 2.00 | 470.00 | Statute of limitation research. |
| 12/12/05 | GG | 4.10 | 533.00 | Data entry of property damage insurance claims files (2.6); send e-mail with various responses to 15th omnibus objection to J. Hass (1.5) |
| 12/13/05 | ASD | 3.40 | 1,088.00 | Review of PD claims database (3.4). |
| 12/13/05 | SLB | 1.20 | 690.00 | Email and prepare letter for D. Speights regarding scheduling order and email to D. Speights regarding same (.3); interoffice conference with J. Sakalo regarding comments to order (.5); email to J. Baer regarding same (.4). |
| 12/13/05 | JMS | 3.60 | 1,080.00 | Conference with S. Baena regarding revised scheduling order and work on comments from J. Baer (1.1); analysis of second revised order regarding same (.3); review email exchange between Speights and Baer (.3); review Anderson Memorial 30 (b) (6) notices (.4); research regarding estimation procedural matters (1.5). |
| 12/13/05 | ACD | 8.00 | 2,600.00 | Analyze documents regarding various property damage claimants. |
| 12/13/05 | JCM | 9.60 | 2,496.00 | Review correspondence from A. Danzeisen regarding Grace litigation files; research related to same (1.0); review and analyze insurance settlement documents (7.9); review and analyze P.D. estimation expert reports (.7). |
| 12/13/05 | JIS | 0.10 | 20.00 | Review e-mail providing cases finding asbestos hazardous and discussing relationship to document review. |
| 12/13/05 | AM | 1.50 | 195.00 | Review of amended and supplemental PD claims; update PD claims chart (1.5). |
| 12/13/05 | AM | 1.50 | 195.00 | Review and data entry of property damage claim files (1.5). |
| 12/13/05 | AM | 2.00 | 260.00 | Review inventory of supplemental insurance claim files received |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | 12/6 /05 and update insurance claims chart (2.0). |
| 12/13/05 | JLO | 1.50 | 352.50 | Statute of limitation research. |
| 12/13/05 | WR | 1.70 | 255.00 | Review supplemental and amended claim documents in preparation for attorney review. |
| 12/13/05 | GG | 6.30 | 819.00 | Data entry of property damage insurance claims files (1.4); Indexing of 10/20/05 production from 3 cds (3.1); Indexing of 12/6/05 production (1.9) |
| 12/14/05 | ASD | 5.60 | 1,792.00 | Meeting with M. Mora regarding PD claims data (1.0); interoffice conference with M. Kramer regarding responses (.1); continue analysis of time bar issues (4.5). |
| 12/14/05 | MAM | 2.30 | 977.50 | Analysis of missing information from CMS database. |
| 12/14/05 | SLB | 2.50 | 1,437.50 | Email exchange with D. Speights regarding scheduling order (.2); email exchange with M. Dies regarding same (.7); email to J. Baer regarding revisions to proposed order (.2); telephone conference with M. Dies regarding same (.3); email from and to J. Baer regarding order (.1); telephone conference with M. Dies and D. Speights regarding same (.5); email to J. Baer regarding order (.2); emails from and to D. Speights regarding same (.3). |
| 12/14/05 | LMF | 1.10 | 165.00 | Assist with set up of document review program for analysis (1.1). |
| 12/14/05 | JMS | 2.80 | 840.00 | Multiple email exchanges with D. Speights and M. Dies, S. Baena regarding scheduling order and response (1.2); telephone conference with same parties regarding same (.5); email exchange with Debtor's counsel regarding same (.5); review certification of counsel (.2); review PI Committee supplemental discovery requests (.4). |
| 12/14/05 | ACD | 8.20 | 2,665.00 | Analyze documents regarding various property damage claimants. |
| 12/14/05 | JCM | 5.20 | 1,352.00 | Review and analyze insurance settlement documents (4.2); conference call on estimation issues with P.I. Committee and debtors' counsel (.5); draft email regarding P.I. discovery issues (.5). |
| 12/14/05 | JLO | 5.00 | 1,175.00 | Statute of limitation research. |
| 12/14/05 | WR | 6.50 | 975.00 | Review inventory of PD claims, including supplemental claims, and update master PD claims chart (3.00); Review PD insurance claim files and input pertinent information into master database (2.50); Inventory expert reports (1.00). |
| 12/14/05 | GG | 4.30 | 559.00 | Complete the 10/20/05 indexing of production (2.3); Update supplemental claims index with respect to expunged claims list (2.0) |
| 12/15/05 | DV | 2.80 | 364.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 12/15/05 | ASD | 5.00 | 1,600.00 | Continue analysis of time bar defenses (2.7); review PD claims data (1.6); telephone conference with expert regarding PD data (.5); e-mail exchange with S. Baena regarding PI estimation issues (.2). |
| 12/15/05 | MAM | 0.50 | 212.50 | Call with J. Hass regarding matter discrepancy matrix on CMS database. |
| 12/15/05 | SLB | 0.20 | 115.00 | Email from J. Baer and review COC (.2). |
| 12/15/05 | LMF | 1.60 | 240.00 | Assist with project on analyzing expunged claims (1.6). |
| 12/15/05 | JMS | 1.00 | 300.00 | Review COC on 15th omnibus (.7); email exchange with C. Plaza regarding same (.3). |
| 12/15/05 | TQW | 6.40 | 1,600.00 | Review plaintiff specific document production. |
| 12/15/05 | JCM | 4.30 | 1,118.00 | Review and analyze insurance documents (3.5); participate in P.D. Committee call (.8). |
| 12/15/05 | AM | 2.00 | 260.00 | Review inventory of supplemental insurance claim files received 12/6/05 and update insurance claims chart (2.0). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 12/15/05 | JLO | 1.00 | 235.00 | Statute of limitation research. |
| 12/15/05 | WR | 4.00 | 600.00 | Compare expunged and withdrawn pd claims (1.00); coordinate the loading of responses to omnibus objections (.50); coordinate various projects including the review and comparison of 12/6/05 insurance claim files production (.50); review and compare insurance claims files production of 12/6/05 to previous productions (1.50). |
| 12/15/05 | GG | 4.90 | 637.00 | Update supplemental claims index in light of expunged claims (3.5); Indexing of 12/6/05 production (1.4) |
| 12/16/05 | DV | 4.90 | 637.00 | Review documents in CD ROM's. |
| 12/16/05 | ASD | 7.20 | 2,304.00 | Continue analysis of defenses (4.9); review insurance claims list (.4); e-mail expert regarding PD data request (.2); interoffice conference with G. Gershowitz regarding insurance production (.3); telephone conference with Z. Zaremby regarding same (.1); review of settlement information (1.3). |
| 12/16/05 | SLB | 0.90 | 517.50 | Review 12/12 transcript and email regarding same to committee members (.9). |
| 12/16/05 | JMS | 0.60 | 180.00 | Review stipulation regarding dismissal of Piper Rudnick claims (.3); review revised COC regarding order expunging claims (.3). |
| 12/16/05 | ACD | 7.20 | 2,340.00 | Analyze documents regarding various property damage claimants. |
| 12/16/05 | JCM | 5.50 | 1,430.00 | Review and analyze insurance settlement documents (4.5); review and analyze pleadings filed for impact on P.D. Committee (1.0). |
| 12/16/05 | AM | 2.00 | 260.00 | Review inventory of supplemental insurance claim files received 12/6 /05; update insurance claims chart (2.0). |
| 12/16/05 | JLO | 3.50 | 822.50 | Statute of limitation research. |
| 12/16/05 | GG | 4.60 | 598.00 | Obtain Minnesota-related claims for J. Sakalo (.6); Update supplemental claims index in light of expunged claims (2.6); Indexing of 12/6/05 production and comparison with earlier productions (1.4) |
| 12/19/05 | ASD | 3.30 | 1,056.00 | Prepare and finalize expert witness disclosures (.6); review of Debtor responses to document requests (.4); review designations made by other parties (.5); review of PD Claims files (1.8). |
| 12/19/05 | ADB | 1.30 | 156.00 | Research on experts publication list. |
| 12/19/05 | ACD | 6.00 | 1,950.00 | Analyze various insurance claim documents. |
| 12/19/05 | TQW | 3.30 | 825.00 | Review plaintiff/claimant specific document production. |
| 12/19/05 | JCM | 7.80 | 2,028.00 | Review and analyze insurance settlement documents (2.9); Grace Omnibus Hearing (4.9). |
| 12/19/05 | AM | 0.30 | 39.00 | Label inventory of CD's/DVD's (0.3) |
| 12/19/05 | AM | 2.00 | 260.00 | Update the PD insurance claim files spreadsheet to include 12/6/05 production (2.0). |
| 12/19/05 | JLO | 1.00 | 235.00 | Legal research regarding statutes of limitations. |
| 12/19/05 | WR | 6.00 | 900.00 | Compare recent orders expunging, withdrawing, and re-classifying claims to supplemental claims chart provided by PD Claims Administrator (2.50); index documents to be loaded onto Attenex for attorney review (3.50). |
| 12/19/05 | GG | 6.40 | 832.00 | Data entry of property damage insurance claims files (3.5); Analysis and indexing of 12/6/05 production (2.9) |
| 12/20/05 | DV | 6.80 | 884.00 | Review documents in CD ROM's; segregate individual documents and create e-files for each. |
| 12/20/05 | ASD | 4.20 | 1,344.00 | Email Martin Dies and Daniel Speights regarding PI Estimation designations (.3); continue review of PD Claims (3.9). |
| 12/20/05 | JMS | 1.90 | 570.00 | Research regarding motion for clarification and issues raised at omnibus hearing (1.2); conferences with A. Danzeisen regarding PI estimation disclosures and attend to same (.7). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 12/20/05 | ACD | 7.50 | 2,437.50 | Analyze various insurance claim documents. |
| 12/20/05 | TQW | 4.10 | 1,025.00 | Review plaintiff/claimant specific document production. |
| 12/20/05 | JIS | 2.70 | 540.00 | Review insurance documents and enter comments into Access database. |
| 12/20/05 | AM | 2.00 | 260.00 | Review inventory of supplemental PD claim files; update master supplemental PD chart (2.0). |
| 12/20/05 | WR | 5.40 | 810.00 | Review and compare all orders regarding expunged and withdrawn property damage claims with master PD claims database (2.20); Update master claims database to include withdrawn, expunged, and re-classified claims (3.20). |
| 12/20/05 | GG | 6.30 | 819.00 | Data entry of property damage insurance claims files (4.1); continue to analyze and index 12/6/05 production (2.2) |
| 12/21/05 | DV | 6.00 | 780.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 12/21/05 | ASD | 6.70 | 2,144.00 | Continue analysis of state defenses (2.9); research regarding PI Estimation issues (2.7); email expert regarding same (.3); review various motions regarding extension of time for discovery on methodology issue and interoffice conference with Jay Sakalo regarding same (.8). |
| 12/21/05 | JMS | 1.70 | 510.00 | Lengthy email exchange with M. Dies regarding amended CMO (.8); draft amended order (.6); emails with and telephone conference with S. Baena regarding comments (.3). |
| 12/21/05 | ADB | 1.80 | 216.00 | Research on experts publication list. |
| 12/21/05 | ACD | 7.00 | 2,275.00 | Analyze various insurance claim documents. |
| 12/21/05 | TQW | 3.80 | 950.00 | Review plaintiff/claimant specific document production. |
| 12/21/05 | JCM | 4.00 | 1,040.00 | Research and analysis of insurance settlement documents. |
| 12/21/05 | JIS | 2.20 | 440.00 | Review insurance documents. |
| 12/21/05 | AM | 3.00 | 390.00 | Review inventory of supplemental PD claim files and update master supplemental PD chart (3.0). |
| 12/21/05 | WR | 5.50 | 825.00 | Index documents produced (4.00); review recently filed pleadings and orders regarding PD claims (.50); review property damage insurance claim files (1.00). |
| 12/21/05 | GG | 5.00 | 650.00 | Data entry of property damage insurance claims files (4.0); indexing of 12/6/05 production (1.0) |
| 12/22/05 | DV | 4.50 | 585.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 12/22/05 | ASD | 6.90 | 2,208.00 | Prepare PI Estimation designation (.4); email Martin Dies and Daniel Speights regarding PI Estimation (.1); review order extending dates for PI Estimation (.2); continue analysis of defenses (3.9); review of PD database (2.1); telephone conference with local counsel regarding PI Estimation (.2). |
| 12/22/05 | ACD | 7.80 | 2,535.00 | Analyze various insurance claim documents. |
| 12/22/05 | TQW | 6.80 | 1,700.00 | Review plaintiff/claimant specific document production. |
| 12/22/05 | JIS | 0.10 | 20.00 | Review and respond to e-mail regarding document review. |
| 12/22/05 | AM | 2.00 | 260.00 | Review inventory of supplemental PD claim files and update master supplemental PD chart (2.0). |
| 12/22/05 | JLO | 4.00 | 940.00 | Legal research regarding statutes of limitations. |
| 12/22/05 | WR | 6.00 | 900.00 | Index documents produced in connection with property damage estimation in preparation for attorney review (3.00); review and compare insurance claim files produced 12/6/05 (3.00). |
| 12/22/05 | GG | 5.00 | 650.00 | Data entry of property damage insurance claims files (3.0); indexing of 12/6/05 production (1.0); e-mail A. Danzeisen with Exhibits of Grace reply brief (1.0). |
| 12/23/05 | DV | 5.20 | 676.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 12/23/05 | ASD | 6.60 | 2,112.00 | Review Debtors' reply to PD Claims Objection and exhibit (1.8); |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | continue analysis of PD Claims objection (4.6); email Debtor counsel regarding exhibit and review reply (.2). |
|---|---|---|---|---|
| 12/23/05 | JMS | 1.40 | 420.00 | Review email memorandum regarding 15th omnibus reply (.4); emails with M. Dies regarding modified CMO and status of discovery items (.6) telephone conference with S. Baena regarding same (.4). |
| 12/23/05 | TQW | 1.30 | 325.00 | Review plaintiff/claimant specific document production. |
| 12/23/05 | AM | 3.00 | 390.00 | Review inventory of supplemental PD claim files and update master supplemental PD chart (3.0). |
| 12/23/05 | JLO | 1.50 | 352.50 | Legal research regarding statutes of limitations. |
| 12/23/05 | GG | 2.20 | 286.00 | Prepare documents for J. Sakalo (.9); data entry of property damage insurance claims files (1.3). |
| 12/24/05 | JMS | 1.20 | 360.00 | Review Debtor's reply in support of 15th omnibus objection. |
| 12/24/05 | JIS | 0.30 | 60.00 | Review insurance documents and enter comments into Access database. |
| 12/25/05 | JIS | 0.90 | 180.00 | Review insurance documents and enter comments into Access database. |
| 12/26/05 | JIS | 1.20 | 240.00 | Review insurance documents and enter comments into Access database. |
| 12/27/05 | ASD | 4.50 | 1,440.00 | Review email regarding amending CMO (.1); review Grace Motion to Strike (.4); review email from Jan Baer regarding Grace discovery (.5); interoffice conference with Mindy Mora regarding discovery issues (.2); continue review of defenses raised in reply (2.8); telephone conference with P. Stache representing Asfour (.2); email P. Stache regarding status of Asfour claim (.3). |
| 12/27/05 | MAM | 1.00 | 425.00 | Attention to correspondence from J. Baer (.2); attention to brief in response to objection (.6); interoffice conference with A. Danzeisen regarding letter and brief (.2). |
| 12/27/05 | JMS | 0.50 | 150.00 | Emails with M. Dies, S. Baena regarding proposed CMO. |
| 12/27/05 | ADB | 1.20 | 168.00 | Research on experts publication list. |
| 12/27/05 | ACD | 8.00 | 2,600.00 | Analyze various insurance claim documents. |
| 12/27/05 | TQW | 7.70 | 1,925.00 | Review plaintiff/claimant specific document production. |
| 12/27/05 | AM | 2.50 | 325.00 | Review inventory of supplemental PD claim files and update master supplemental PD chart (2.5). |
| 12/27/05 | AM | 2.00 | 260.00 | Index PD estimation documents in preparation for attorney review. |
| 12/27/05 | MIK | 0.60 | 180.00 | Review and summarize Debtors' motion to strike (.5); office conference with Allyn S. Danzeisen regarding revised CMO (.1) |
| 12/27/05 | WR | 7.00 | 1,050.00 | Review property damage insurance claim files (4.50); review case management orders regarding PD claims, Motions and Memoranda regarding bar dates, hearing transcripts regarding case management, review settlement agreements (2.50). |
| 12/27/05 | GG | 3.40 | 442.00 | Data entry of property damage insurance claims files (3.4) |
| 12/28/05 | DV | 4.20 | 546.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 12/28/05 | ASD | 2.70 | 864.00 | Continue analysis of defenses (2.7). |
| 12/28/05 | LMF | 4.30 | 645.00 | Continue work on preparing files for data base (4.3). |
| 12/28/05 | ACD | 5.60 | 1,820.00 | Analyze various insurance claim documents. |
| 12/28/05 | TQW | 4.20 | 1,050.00 | Review plaintiff/claimant specific document production. |
| 12/28/05 | AM | 1.50 | 195.00 | Index PD estimation documents in preparation for attorney review. |
| 12/28/05 | AM | 2.50 | 325.00 | Review inventory of supplemental PD claim files and update master supplemental PD chart (2.5). |
| 12/28/05 | JLO | 1.00 | 235.00 | Legal research regarding statutes of limitations. |
| 12/28/05 | WR | 8.00 | 1,200.00 | Review property damage insurance claim files (4.00); Inventory |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | Monthly Asbestos Litigation Summary Reports (2.00); Inventory property damage CD's regarding Omnibus Objections and Supplemental Claims (2.00). |
| 12/28/05 | GG | 3.90 | 507.00 | Data entry of property damage insurance claims files and distribution of files to attorneys (3.9) |
| 12/29/05 | DV | 5.90 | 767.00 | Review documents in CD ROM's; segregate individual documents and create e-files for each. |
| 12/29/05 | ASD | 4.60 | 1,472.00 | Review PD database based of Debtor responses (2.9); continue analysis of defense (1.7). |
| 12/29/05 | ACD | 7.70 | 2,502.50 | Analyze various insurance claim documents. |
| 12/29/05 | TQW | 4.70 | 1,175.00 | Review plaintiff/claimant specific document production. |
| 12/29/05 | AM | 2.50 | 325.00 | Index property damage insurance claim files (2.5). |
| 12/29/05 | JLO | 2.00 | 470.00 | Legal research regarding statutes of limitations. |
| 12/29/05 | WR | 5.00 | 750.00 | Review property damage insurance claim files. |
| 12/30/05 | ASD | 4.80 | 1,536.00 | Continue analysis of defenses (4.8). |
| 12/30/05 | LMF | 3.50 | 525.00 | Review of experts' reports and continue working on preparing files for data base (3.5). |
| 12/30/05 | ACD | 8.00 | 2,600.00 | Analyze various insurance claim documents. |
| 12/30/05 | AM | 2.70 | 351.00 | Index property damage claim files (2.7). |
| 12/30/05 | JLO | 4.50 | 1,057.50 | Legal research regarding statutes of limitations. |
| 12/30/05 | WR | 4.00 | 600.00 | Review property damage insurance claim files and input pertinent information into master database. |
| 12/30/05 | GG | 5.80 | 754.00 | Data entry of property damage insurance claims files (5.8) |
| 12/31/05 | JLO | 1.20 | 282.00 | Legal research regarding statutes of limitations. |

**PROFESSIONAL SERVICES** $237,570.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 10/29/05 | Photocopies - Outside ServiceVENDOR: DINERS CLUB; INVOICE#: 11/28/05; DATE: 11/28/2005 - Acct.#5306220025395504 | 185.15 |
| 11/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 12.17 |
| 11/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 33.75 |
| 11/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 14.36 |
| 11/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 22.95 |
| 11/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 33.51 |
| 11/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 2.87 |
| 11/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 105.54 |
| 11/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 12.17 |
| 11/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.96 |
| 11/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 36.34 |
| 11/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.96 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 33.44 |
| 11/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 45.75 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 4.78 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 3.83 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 1.91 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 3.83 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 23.41 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 9.00 |
| 11/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 28.49 |
| 11/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 41.89 |
| 11/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 46.17 |
| 11/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 83.50 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 2.29 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 68.64 |
| 11/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 69.05 |
| 11/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 77.47 |
| 11/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 30.79 |
| 11/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 177.49 |
| 11/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 92.25 |
| 11/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 76.98 |
| 11/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 54.19 |
| 11/14/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 30.75 |
| 11/14/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 40.82 |
| 11/14/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 77.30 |
| 11/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 80.48 |
| 11/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 8.15 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 38.09 |
|---|---|---|
| 11/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 51.89 |
| 11/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 25.12 |
| 11/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 14.23 |
| 11/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 3.12 |
| 11/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 141.54 |
| 11/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.92 |
| 11/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 57.12 |
| 11/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.46 |
| 11/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 125.11 |
| 11/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.46 |
| 11/28/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 54.06 |
| 11/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 22.00 |
| 11/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 3.89 |
| 11/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 127.30 |
| 11/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 0.46 |
| 11/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 145.38 |
| 11/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 44.20 |
| 11/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810264088; DATE: 12/21/2005 | 13.54 |
| 12/02/05 | Long Distance Telephone1(312)861-2162 | 1.98 |
| 12/06/05 | Long Distance Telephone1(509)747-3395 | 0.99 |
| 12/07/05 | Long Distance Telephone1(973)966-8032 | 1.98 |
| 12/07/05 | Long Distance Telephone1(612)359-2927 | 5.94 |
| 12/07/05 | Long Distance Telephone1(612)359-2927 | 0.99 |
| 12/07/05 | Long Distance Telephone1(612)359-2927 | 1.98 |
| 12/07/05 | Long Distance Telephone1(206)542-3298 | 4.95 |
| 12/07/05 | Long Distance Telephone1(206)542-3298 | 0.99 |
| 12/08/05 | Messenger ServicesVENDOR: Concorde Express; INVOICE#: 2448; DATE: 12/9/2005 - Account# BILZ5 / Clients | 19.50 |
| 12/08/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 323246961; DATE: 12/12/2005 | 9.91 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 12/12/05 | Long Distance Telephone1(973)966-8032 | 9.90 |
| 12/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for November 2005      $176,083.19 | 176,083.19 |
| 12/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for December 2005      $86,615.56 | 86,615.56 |
| 12/30/05 | Miscellaneous Costs   Professional/Expert fees related to PD Estimation for December 2005      $7,599.90 | 7,599.90 |
| 12/01/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/01/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/01/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/02/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/02/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/02/05 | Copies 24pgs @ 0.15/pg | 3.60 |
| 12/02/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/05/05 | Copies 42pgs @ 0.15/pg | 6.30 |
| 12/05/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/05/05 | Copies 11pgs @ 0.15/pg | 1.65 |
| 12/05/05 | Copies 21pgs @ 0.15/pg | 3.15 |
| 12/05/05 | Copies 21pgs @ 0.15/pg | 3.15 |
| 12/05/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/05/05 | Copies 33pgs @ 0.15/pg | 4.95 |
| 12/06/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/06/05 | Copies 9pgs @ 0.15/pg | 1.35 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 13pgs @ 0.15/pg | 1.95 |
| 12/07/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/07/05 | Copies 32pgs @ 0.15/pg | 4.80 |
| 12/07/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/07/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/07/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/07/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/07/05 | Copies 12pgs @ 0.15/pg | 1.80 |
| 12/07/05 | Copies 10pgs @ 0.15/pg | 1.50 |
| 12/12/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/12/05 | Copies 20pgs @ 0.15/pg | 3.00 |
| 12/12/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/13/05 | Copies 7pgs @ 0.15/pg | 1.05 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/13/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/14/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/14/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/14/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/14/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/14/05 | Copies 6pgs @ 0.15/pg | 0.90 |
| 12/14/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/19/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/19/05 | Copies 6pgs @ 0.15/pg | 0.90 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/27/05 | Copies 5pgs @ 0.15/pg | 0.75 |
| 12/27/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/27/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/27/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/27/05 | Copies 2pgs @ 0.15/pg | 0.30 |
| 12/28/05 | Copies 1pgs @ 0.15/pg | 0.15 |
| 12/28/05 | Copies 3pgs @ 0.15/pg | 0.45 |
| 12/28/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/28/05 | Copies 4pgs @ 0.15/pg | 0.60 |
| 12/28/05 | Copies 62pgs @ 0.15/pg | 9.30 |
| 12/28/05 | Copies 6pgs @ 0.15/pg | 0.90 |

### TOTAL COSTS ADVANCED                        $272,974.88

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 7.10 | $425.00 | $3,017.50 |
| Baena, Scott L | 43.10 | $575.00 | $24,782.50 |
| Sakalo, Jay M | 41.30 | $300.00 | $12,390.00 |
| Coglianese, Matthew P | 0.20 | $400.00 | $80.00 |
| Danzeisen, Allyn S | 115.70 | $320.00 | $37,024.00 |
| Delancy, Adrian C | 142.00 | $325.00 | $46,150.00 |
| Woodard,TerRance Q | 87.00 | $250.00 | $21,750.00 |
| Moon, James C | 73.70 | $260.00 | $19,162.00 |
| Snyder, Jeffrey I | 11.10 | $200.00 | $2,220.00 |
| Kramer, Matthew I | 7.80 | $300.00 | $2,340.00 |
| O'Connell, Jennifer L | 43.40 | $235.00 | $10,199.00 |
| Valle, Danilo | 47.70 | $130.00 | $6,201.00 |
| Flores, Luisa M | 20.20 | $150.00 | $3,030.00 |
| Matas, Fanny M | 14.60 | $150.00 | $2,190.00 |
| Roman, Wanda | 114.50 | $150.00 | $17,175.00 |
| Morera, Arianna | 98.10 | $130.00 | $12,753.00 |
| Gershowitz, Gabriel | 104.40 | $130.00 | $13,572.00 |
| Box, Anthony D | 8.20 | $120.00 | $984.00 |
| Ortiz, Alicia C | 17.00 | $150.00 | $2,550.00 |
| TOTAL | 997.10 | | $237,570.00 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies - Outside Service | $185.15 |
| Federal Express | $9.91 |
| Long Distance Telephone | $29.70 |
| Messenger Services | $19.50 |
| Miscellaneous Costs | $270,298.65 |
| Westlaw-Online Legal Research | $2,357.12 |
| Copies | $74.85 |

TOTAL                        $272,974.88

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $510,544.88

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
| RE: | 10 - Travel |  |  |  | Client No. 74817/15546 |

| | | | | |
|---|---|---|---|---|
| 12/18/05 | SLB | 0.95 | 546.25 | Travel to Pittsburgh (1.9). |
| 12/18/05 | JMS | 1.25 | 375.00 | Non-working travel to Pittsburgh (2.5). |
| 12/19/05 | SLB | 1.60 | 920.00 | Return to Miami (3.2). |
| 12/19/05 | JMS | 1.50 | 450.00 | Non-working return travel (3.0). |

**PROFESSIONAL SERVICES**                                                          $2,291.25

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.55 | $575.00 | $1,466.25 |
| Sakalo, Jay M | 2.75 | $300.00 | $825.00 |
| *TOTAL* | *5.30* | | *$2,291.25* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $2,291.25

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 12/01/05 | SLB | 0.80 | 460.00 | Review/revise objection to extension of exclusivity (.8). |
| 12/01/05 | JMS | 1.60 | 480.00 | Revise objection to exclusivity (.8); telephone conference with M. Dies regarding same (.4); telephone conference with D. Speights regarding same (.4). |
| 12/01/05 | JIS | 2.80 | 560.00 | Review and check citations and bluebook formatting of PD committee's objection (2.6); meeting with Jay M. Sakalo regarding edits to same (0.2). |
| 12/02/05 | JMS | 4.10 | 1,230.00 | Review and finalize objection to exclusivity motion (.8); review FCR response and discuss with S. Baena (.8); review objection to exclusivity (.7); review PI Committee objection to exclusivity (.9); email to Committee regarding objections (.5); discuss responses with S. Baena (.4). |
| 12/05/05 | JMS | 0.60 | 180.00 | Telephone conference with R. Wyron regarding hearing on exclusivity motion (.4); email to S. Baena regarding exclusivity (.2). |
| 12/06/05 | SLB | 1.50 | 862.50 | Review FCR's objection to exclusivity (.6); review ACC objection to exclusivity (.4); organize argument on exclusivity for 12/19 hearing (.5). |
| 12/09/05 | JMS | 0.60 | 180.00 | Review Debtor's reply to exclusivity objections (.3); email exchange with M. Hurford regarding same (.3). |
| 12/13/05 | JMS | 0.30 | 90.00 | Emails with R. Wyron and M. Hurford regarding exclusivity. |
| 12/16/05 | JMS | 1.10 | 330.00 | Work on exclusivity outline. |

PROFESSIONAL SERVICES $4,372.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 12/01/05 | Copies 16pgs @ 0.15/pg | 2.40 |

TOTAL COSTS ADVANCED $2.40

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.30 | $575.00 | $1,322.50 |
| Sakalo, Jay M | 8.30 | $300.00 | $2,490.00 |
| Snyder, Jeffrey I | 2.80 | $200.00 | $560.00 |
| TOTAL | 13.40 | | $4,372.50 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Copies | $2.40 |
| TOTAL | $2.40 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $4,374.90

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
| RE: | | 27 - Litigation Consulting | | Atty - SLB<br>Client No. 74817/15563 |

| | | | | |
|---|---|---|---|---|
| 12/07/05 | SLB | 1.30 | 747.50 | Review Baron & Bud et al objection to exclusivity (.4); telephone conference with D. Speights regarding motion to certify (.6); telephone call to D. Speights regarding exclusivity (.2); telephone call to J. Baer regarding hearing on Monday 12/12 (.1). |
| 12/07/05 | JMS | 0.60 | 180.00 | Telephone conference with D. Speights, S. Baena, regarding motion to certify. |
| 12/07/05 | MPC | 0.20 | 80.00 | Follow up on NJDEP action with T. Marchetta. |
| 12/08/05 | JMS | 0.40 | 120.00 | Telephone conference with D. Mendelsohn regarding PI estimation production and confidentiality provisions and email to M. Kramer |
| 12/12/05 | SLB | 0.40 | 230.00 | Review debtors' response to exclusivity objections (.2); telephone call from J. Preefer regarding 12/19 hearing (.2). |
| 12/12/05 | MPC | 0.20 | 80.00 | Telephone conference with T. Marchetta regarding NJ DEP action; memorandum to team regarding same. |
| 12/12/05 | MPC | 0.60 | 240.00 | Memorandum to team regarding teleconference with W.R. Grace's environmental attorney, T. Marchetta. |
| 12/15/05 | JMS | 0.60 | 180.00 | Telephone conference with D. Speights regarding bar date issues (.3); email to D. Speights regarding same (.3). |
| 12/16/05 | JMS | 0.60 | 180.00 | Email exchange with B. Fairey regarding automatic stay questions (.3); email to S. Baena regarding December 12 transcript (.3). |

PROFESSIONAL SERVICES          $2,037.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.70 | $575.00 | $977.50 |
| Sakalo, Jay M | 2.20 | $300.00 | $660.00 |
| Coglianese, Matthew P | 1.00 | $400.00 | $400.00 |
| *TOTAL* | *4.90* | | *$2,037.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER      $2,037.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15564

RE:   28 - Relief from Stay

| 12/01/05 | MIK | 0.10 | 30.00 | Review BDM motion to lift automatic stay. |
| 12/06/05 | JMS | 0.30 | 90.00 | Conference with A. Danzeisen regarding BDM motion for relief from automatic stay (.3). |
| 12/07/05 | ASD | 0.30 | 96.00 | Interoffice conference with Jeff Snyder regarding objection to modification of stay (.3). |
| 12/07/05 | JIS | 2.30 | 460.00 | Review Motion of BDM Construction Company, Inc. for Order Granting Modification of the Automatic Stay (1.6); meeting with Allyn S. Danzeisen regarding possible objection (0.1); research regarding possible objection (0.6). |
| 12/15/05 | JIS | 0.40 | 80.00 | Research regarding automatic stay (0.4). |
| 12/22/05 | JIS | 1.10 | 220.00 | Research regarding objection to motion to lift automatic stay. |

**PROFESSIONAL SERVICES** $976.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $300.00 | $90.00 |
| Danzeisen, Allyn S | 0.30 | $320.00 | $96.00 |
| Snyder, Jeffrey I | 3.80 | $200.00 | $760.00 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| *TOTAL* | *4.50* | | *$976.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $976.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/17781

RE:    30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 12/09/05 | LMF | 0.30 | 45.00 | Review fees and costs submitted by Hilsoft (.3). |
| 12/14/05 | SLB | 0.20 | 115.00 | Review Stroock fee app and email to M. Dies regarding same (.2). |
| 12/15/05 | LMF | 0.60 | 90.00 | Review court docket and provide DE #'s to LECG for their monthly statements for inquiry on payments (.6). |
| 12/15/05 | LMF | 0.60 | 90.00 | Prepare notice and summary for Hilsoft and attend to filing (.6). |
| 12/27/05 | JIS | 1.20 | 240.00 | Review fee application of Pachulski (0.9); review fee application of Woodcock Washburn LLP (0.3). |
| 12/28/05 | ASD | 0.50 | 160.00 | Review email from expert regarding expert fees (.1); email Scott Baena regarding same (.1); telephone conference with Scott Baena regarding fees (.2); email expert regarding status (.1). |
| 12/28/05 | JIS | 0.60 | 120.00 | Complete review of fee application of Woodcock Washburn LLP (0.2); prepare email memorandum summarzing review and findings (0.4). |
| 12/28/05 | MIK | 0.10 | 30.00 | Review fee application summary. |

**PROFESSIONAL SERVICES**                                    $890.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $575.00 | $115.00 |
| Danzeisen, Allyn S | 0.50 | $320.00 | $160.00 |
| Snyder, Jeffrey I | 1.80 | $200.00 | $360.00 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| Flores, Luisa M | 1.50 | $150.00 | $225.00 |
| *TOTAL* | *4.10* | | *$890.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$890.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Valle, Danilo* | *47.70* | $6,201.00 |
| *Danzeisen, Allyn S* | *127.10* | $40,672.00 |
| *Mora, Mindy A* | *9.80* | $4,165.00 |
| *Baena, Scott L* | *62.15* | $35,736.25 |
| *Flores, Luisa M* | *27.10* | $4,065.00 |
| *Sakalo, Jay M* | *73.45* | $22,035.00 |
| *Box, Anthony D* | *8.20* | $984.00 |
| *Ortiz, Alicia C* | *17.00* | $2,550.00 |
| *Matas, Fanny M* | *14.60* | $2,190.00 |
| *Coglianese, Matthew P* | *1.20* | $480.00 |
| *Delancy, Adrian C* | *142.00* | $46,150.00 |
| *Woodard,TerRance Q* | *87.00* | $21,750.00 |
| *Moon, James C* | *73.70* | $19,162.00 |
| *Snyder, Jeffrey I* | *19.50* | $3,900.00 |
| *Morera, Arianna* | *98,80* | $12,844.00 |
| *Kramer, Matthew I* | *19.00* | $5,700.00 |
| *O'Connell, Jennifer L* | *43.40* | $10,199.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| *Roman, Wanda* | *123.50* | $18,525.00 |
| *Gershowitz, Gabriel* | *119.60* | $15,548.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*                    *$272,856.25*

---

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$3,752.10* |
| *Photocopies - Outside Service* | *$185.15* |
| *Fares, Mileage, Parking* | *$300.00* |
| *Telecopies* | *$8.00* |
| *Federal Express* | *$58.29* |
| *Long Distance Telephone* | *$322.98* |
| *Long Distance Telephone-Outside Services* | *$1,841.62* |
| *Lodging* | *$247.32* |
| *Meals* | *$189.06* |
| *Messenger Services* | *$19.50* |
| *Miscellaneous Costs* | *$270,298.65* |
| *Searches-Title/Name/Corporate* | *$87.00* |
| *Westlaw-Online Legal Research* | *$2,976.07* |
| *Copies* | *$684.75* |

*TOTAL COSTS ADVANCED THIS PERIOD*                    *$281,047.74*

*TOTAL AMOUNT DUE THIS PERIOD*                    *$553,903.99*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | CLIENT SUMMARY | | |
|---|---|---|---|---|
|  | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |

**BALANCE AS OF- 12/31/05**
**WR Grace-Official Committee of Prope**

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $5,462.00 | $8,003.25 | $0.00 | $13,465.25 |
| 02 - Debtors' Business Operations/15538 | $840.00 | $0.00 | $0.00 | $840.00 |
| 03 - Creditors Committee/15539 | $4,475.50 | $67.21 | $0.00 | $4,542.71 |
| 07 - Applicant's Fee Application/15543 | $1,860.00 | $0.00 | $0.00 | $1,860.00 |
| 08 - Hearings/15544 | $12,081.50 | $0.00 | $0.00 | $12,081.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $237,570.00 | $272,974.88 | $0.00 | $510,544.88 |
| 10 - Travel/15546 | $2,291.25 | $0.00 | $0.00 | $2,291.25 |
| 18 - Plan & Disclosure Statement/15554 | $4,372.50 | $2.40 | $0.00 | $4,374.90 |
| 27 - Litigation Consulting/15563 | $2,037.50 | $0.00 | $0.00 | $2,037.50 |
| 28 - Relief from Stay/15564 | $976.00 | $0.00 | $0.00 | $976.00 |
| 30 - Fee Application of Others/17781 | $890.00 | $0.00 | $0.00 | $890.00 |
| Client Total | $272,856.25 | $281,047.74 | $0.00 | $553,903.99 |