# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date:  February 2, 2006, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## FIFTY-SIXTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2005 THROUGH NOVEMBER 30, 2005

| | |
|---|---|
| Name of Applicant: | Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2005 through November 30, 2005 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $36,400.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $43,157.91 |

This is a:   xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:113976.1

DOCKET # 11546
DATE 1/13/06

The total time expended for preparation of this fee application is approximately

2 hours and the corresponding compensation requested is approximately $.800.00[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.
[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.
[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 30,009.60 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 20,891.60 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 22,087.60 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 30,570.40 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 23,177.20 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 35,811.20 | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | Pending | Pending |

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position; Prior Relevant Experience, Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[15] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $595.00 | 0.40 | $      238.00 |
| James E. O'Neill | Shareholder 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $415.00 | 51.10 | $21,206.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $375.00 | 3.60 | $   1,350.00 |
| Patricia E. Cuniff | Paralegal 2000 | $140.00 | 49.60 | $   6,944.00 |
| Cheryl A. Knotts | Paralegal 2000 | $140.00 | 1.30 | $      182.00 |
| Marlene S. Chappe | Paralegal 2001 | $135.00 | 3.30 | $      445.50 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 75.00 | 3.20 | $      240.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 70.00 | 76.10 | $   5,327.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 55.00 | 8.50 | $      467.50 |

Total Fees:      $  36,400.50
Total Hours:          197.10
Blended Rate:  $      184.68

---

[15] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 111.70 | $ 9,380.50 |
| WRG-Claims Analysis (Asbestos) | 12.70 | $ 4,170.50 |
| WRG Claim Analysis | 2.10 | $    541.50 |
| WRG-Employ. App./Others | 0.70 | $    180.50 |
| WRG-Fee Apps., Applicant | 5.50 | $ 1,707.00 |
| WRG-Fee Applications, Others | 16.70 | $ 3,971.50 |
| Litigation (Non-Bankruptcy) | 45.90 | $15,867.00 |
| Plan & Disclosure Statement | 1.80 | $    582.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[16] | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tri-State | $4,444.00 |
| Express Mail | DHL/ Federal Express | $5,758.90 |
| Fax Transmittal (outgoing only) | | $36.00 |
| Court Research | Pacer | $393.68 |
| Postage | US Mail | $2,910.39 |
| Reproduction Expense | | $28,641.30 |
| Overtime | V. Preston; H. Walsh | $162.67 |
| Transcript | Writer's Cramp, Inc. | $624.42 |
| Legal Research | Westlaw | $186.55 |

---

[16] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period November 1, 2005 through November 30, 2005, an interim allowance be made to PSZYJ&W for compensation in the amount of $36,400.50 and actual and necessary expenses in the amount of $43,157.91 for a total allowance of $79,558.41, and payment of $29,120.40 (80% of the allowed fees) and reimbursement of $43,157.91 (100% of the allowed expenses) be authorized for a total payment of $72,278.31, and for such other and further relief as this Court may deem just and proper.

Dated: January _11_, 2006

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE      :

                           :

COUNTY OF NEW CASTLE   :

        James E. O'Neill, after being duly sworn according to law, deposes and says:

        1.      I am a shareholder of the applicant law firm Pachulski, Stang, Ziehl,

Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

        2.      I have personally performed many of the legal services rendered by

Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am

thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

        3.      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief. Moreover, I have

reviewed Del.Bankr.LR 2016-2, and submit that the Application substantially complies with

such Rule.

                                 _____

                                   James E. O'Neill

SWORN AND SUBSCRIBED
before me this _10th_ day of _January_ , 2006

_____
Notary Public
My Commission Expires:

TIMOTHY M. O'BRIEN
Notary Public - Delaware
My Comm. Expires Mar. 11, 2006

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2005

Invoice Number  **67223**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   October 31, 2005 | $281,284.50 |
| Payments received since last invoice, last payment received -- December 31, 2005 | $18,247.20 |
| Net balance forward | $263,037.30 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **11/30/2005**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 11/01/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/01/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/01/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 11/01/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/02/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/02/05 | RMO | Match pleadings with court docket. | 0.60 | 75.00 | $45.00 |
| 11/02/05 | SLP | Maintain docket control. | 6.00 | 70.00 | $420.00 |
| 11/03/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/03/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 11/03/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 11/03/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 11/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/04/05 | PEC | Update critical dates | 1.30 | 140.00 | $182.00 |
| 11/04/05 | PEC | Return calls to various parties regarding case status | 0.30 | 140.00 | $42.00 |
| 11/04/05 | SLP | Maintain docket control. | 7.30 | 70.00 | $511.00 |
| 11/07/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/07/05 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 11/07/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |

**Invoice number 67223**      91100  00001                                      **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/05 | SLP | Maintain docket control. | 6.00 | 70.00 | $420.00 |
| 11/07/05 | KSN | Prepare hearing binders for 11/14/05 hearing. Finish del. court hearing binders and update hearing binders. | 4.50 | 55.00 | $247.50 |
| 11/08/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 11/08/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/08/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 11/09/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 11/09/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/09/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 11/09/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/09/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 11/09/05 | SLP | Maintain docket control. | 5.00 | 70.00 | $350.00 |
| 11/10/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/10/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 11/10/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 11/10/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/10/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 11/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/11/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 11/11/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 11/14/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/14/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 11/14/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 11/14/05 | SLP | Maintain docket control. | 4.30 | 70.00 | $301.00 |
| 11/15/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/15/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 11/15/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/15/05 | RMO | Match pleadings with court document. | 0.50 | 75.00 | $37.50 |
| 11/16/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/16/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 11/16/05 | SLP | Maintain docket control. | 6.30 | 70.00 | $441.00 |
| 11/17/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/17/05 | PEC | Update critical dates | 0.60 | 140.00 | $84.00 |
| 11/17/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/17/05 | RMO | Match pleadings with court docket. | 0.20 | 75.00 | $15.00 |
| 11/17/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 11/18/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |

**Invoice number 67223**        91100   00001        **Page 3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/05 | PEC | Review 2002 service list | 0.30 | 140.00 | $42.00 |
| 11/18/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/18/05 | SLP | Maintain docket control. | 3.30 | 70.00 | $231.00 |
| 11/21/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/21/05 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 11/21/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 11/21/05 | RMO | Match pleadings with court docket. | 0.20 | 75.00 | $15.00 |
| 11/21/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 11/22/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 11/22/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/22/05 | SLP | Maintain docket control. | 5.00 | 70.00 | $350.00 |
| 11/23/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/23/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/23/05 | PEC | Update critical dates | 0.60 | 140.00 | $84.00 |
| 11/23/05 | PEC | Return calls to various parties regarding case status | 0.30 | 140.00 | $42.00 |
| 11/23/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 11/23/05 | SLP | Maintain docket control. | 5.30 | 70.00 | $371.00 |
| 11/28/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/28/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 11/28/05 | SLP | Maintain docket control. | 6.00 | 70.00 | $420.00 |
| 11/29/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/29/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 11/29/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 11/30/05 | PEC | Review daily correspondence and pleadings and circulate to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 11/30/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 11/30/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 11/30/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 11/30/05 | KSN | Prepare hearing binders for 12/19/05 hearing. | 4.00 | 55.00 | $220.00 |
| | | **Task Code Total** | **111.70** | | **$9,380.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/05 | JEO | Work on Certification of Counsel for 15th Order. | 0.60 | 415.00 | $249.00 |
| 11/02/05 | PEC | Prepare Declaration of Service of The BMC Group regarding the [signed] Order Approving the Debtors's Eighth Omnibus Objection to Claims for filing and service | 0.30 | 140.00 | $42.00 |
| 11/02/05 | PEC | Prepare Declaration of Service of The BMC Group regarding the [signed] Order Approving the Debtors's Fifth Omnibus Objection to Claims for filing and service | 0.30 | 140.00 | $42.00 |
| 11/02/05 | PEC | Prepare Declaration of Service of The BMC Group | 0.30 | 140.00 | $42.00 |

**Invoice number  67223**          91100   00001                                          **Page  4**

|          |      |                                                                                                                                                                                                                                                |       |        |           |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |      | regarding the [signed] Order Approving the Debtors's Fourteenth Omnibus Objection to Claims for filing and service                                                                                                                                       |       |        |           |
| 11/02/05 | PEC  | Prepare Declaration of Service of The BMC Group regarding the [signed] Order Approving the Debtors's Eleventh Omnibus Objection to Claims for filing and service                                                                                         | 0.30  | 140.00 | $42.00    |
| 11/02/05 | PEC  | Prepare Certification of Counsel Regarding First Order Granting Relief Sought in Debtors Fifteenth Omnibus Objection for filing and service (.4); Draft Affidavit of Service (.1)                                                                         | 0.50  | 140.00 | $70.00    |
| 11/02/05 | PEC  | Return calls to various creditors regarding case status                                                                                                                                                                                                  | 0.30  | 140.00 | $42.00    |
| 11/04/05 | PEC  | Prepare Motion for Leave to File a Reply with Respect to Its Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims for filing and service (.4); Draft Certificate of Service (.1)        | 0.50  | 140.00 | $70.00    |
| 11/04/05 | PEC  | Draft Certification of Counsel Regarding the Debtors' Proposed Scheduling Order Regarding Debtors' Fifteenth Omnibus Objection to Claims (.4); Prepare for filing and service (.4)                                                                        | 0.80  | 140.00 | $112.00   |
| 11/04/05 | JEO  | Work on reply to objections to claim bar motion.                                                                                                                                                                                                         | 3.50  | 415.00 | $1,452.50 |
| 11/04/05 | JEO  | Prepare certification of counsel regarding scheduling order for 15th omnibus claims objection.                                                                                                                                                           | 0.60  | 415.00 | $249.00   |
| 11/09/05 | PEC  | Return calls to various parties regarding case status                                                                                                                                                                                                    | 0.40  | 140.00 | $56.00    |
| 11/15/05 | PEC  | Return calls to various parties regarding case status                                                                                                                                                                                                    | 0.30  | 140.00 | $42.00    |
| 11/18/05 | JEO  | Emails with Rachel Shulman regarding Pearson claim.                                                                                                                                                                                                      | 0.40  | 415.00 | $166.00   |
| 11/21/05 | JEO  | Finalize motion for summary judgment and memo in support of objection to Pearson claim.                                                                                                                                                                  | 1.30  | 415.00 | $539.50   |
| 11/22/05 | JEO  | Review 2nd order on 15th omnibus objection and prepare certification of counsel.                                                                                                                                                                         | 0.60  | 415.00 | $249.00   |
| 11/22/05 | JEO  | Email with B. Harding regarding P.I. claims filed by Smallwood law firm.                                                                                                                                                                                 | 0.40  | 415.00 | $166.00   |
| 11/23/05 | JEO  | Work on certification of counsel for second order on 15th omnibus.                                                                                                                                                                                       | 0.80  | 415.00 | $332.00   |
| 11/29/05 | JEO  | Review Pearson's reply to cross motion for summary judgment.                                                                                                                                                                                             | 0.50  | 415.00 | $207.50   |
|          |      | **Task Code Total**                                                                                                                                                                                                                                      | 12.70 |        | $4,170.50 |

**WRG Claim Analysis**

|          |      |                                                                                                                                          |      |        |         |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 11/11/05 | PEC  | Draft Certification of Counsel Regarding Stipulation Between Debtors and Bank of America, N.A. Regarding Allowance of Certain Claims and Certificate of Service | 0.80 | 140.00 | $112.00 |
| 11/11/05 | PEC  | File and serve Certification of Counsel Regarding Stipulation Between the Debtors and Bank of America N.A. Regarding Allowance of Certain Claims | 0.40 | 140.00 | $56.00  |
| 11/11/05 | JEO  | Prepare certification of counsel regarding Bank of America settlement.                                                                    | 0.50 | 415.00 | $207.50 |

**Invoice number 67223**     91100   00001     **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/05 | JEO | Email to Will Sparks regarding Douglas County tax claim. | 0.40 | 415.00 | $166.00 |
| | | **Task Code Total** | **2.10** | | **$541.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/28/05 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Colin Cohen for filing and service | 0.40 | 140.00 | $56.00 |
| 11/30/05 | JEO | Review ordinary course professional affidavits. | 0.30 | 415.00 | $124.50 |
| | | **Task Code Total** | **0.70** | | **$180.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 11/05/05 | WLR | Review and revise September 2005 fee application | 0.30 | 375.00 | $112.50 |
| 11/05/05 | WLR | Review and revise 18th quarterly fee application | 0.40 | 375.00 | $150.00 |
| 11/05/05 | WLR | Review and revised September 2005 fee application | 0.50 | 375.00 | $187.50 |
| 11/23/05 | LDJ | Review and revise interim fee application (Sept. 2005) | 0.20 | 595.00 | $119.00 |
| 11/27/05 | WLR | Prepare 19th quarterly fee application (October 1, 2005 to December 31, 2005) | 0.50 | 375.00 | $187.50 |
| 11/28/05 | CAK | Revise September Fee Application; coordinate posting, filing and service of same. | 0.70 | 140.00 | $98.00 |
| 11/28/05 | PEC | Prepare PSZYJW's September Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 11/28/05 | WLR | Prepare October 2005 fee application | 0.70 | 375.00 | $262.50 |
| 11/28/05 | WLR | Prepare October 2005 fee application | 0.70 | 375.00 | $262.50 |
| 11/28/05 | WLR | Draft October 2005 fee application | 0.30 | 375.00 | $112.50 |
| 11/28/05 | WLR | Review and revise October 2005 fee application | 0.20 | 375.00 | $75.00 |
| 11/30/05 | CAK | Review and update October Fee Application. | 0.50 | 140.00 | $70.00 |
| | | **Task Code Total** | **5.50** | | **$1,707.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/05 | MSC | Additional service of Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From September 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 11/01/05 | MSC | Additional service of Affidavit of Service of Thirty-Seventh Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From April 1, 2005 Through April 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/01/05 | MSC | Additional service of Thirty-Eighth Monthly Application | 0.10 | 135.00 | $13.50 |

**Invoice number 67223**     91100  00001                                         **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From May 1, 2005 Through May 31, 2005 | | | |
| 11/01/05 | MSC | Additional service of Thirty-Ninth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From June 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/01/05 | MSC | Additional service of Application of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & co., et al., For The Third Monthly Interim Period, From September 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 11/02/05 | JEO | Work on certification of counsel for Order on 15th omnibus objection. | 0.40 | 415.00 | $166.00 |
| 11/02/05 | PEC | Draft Certificate of No Objection Regarding Latham & Watkins August Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/02/05 | PEC | Draft Certificate of No Objection Regarding Nelson Mullins August Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/02/05 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's August Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/04/05 | JEO | Work on fee applications for other professionals. | 1.00 | 415.00 | $415.00 |
| 11/04/05 | MSC | Revise Application Of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al. For The Third Interim Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/04/05 | MSC | Draft Affidavit of Service Application Of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al. For The Third Interim Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/04/05 | MSC | Preparation for and coordination of filing and service of Application Of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al. For The Third Interim Period From September 1, 2005 Through September 30, 2005 | 0.30 | 135.00 | $40.50 |
| 11/04/05 | MSC | Revise Affidavit of Service of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From May 1, 2005 Through May 31, 2005 | 0.20 | 135.00 | $27.00 |
| 11/04/05 | MSC | Preparation for and coordination of filing and service of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From May 1, 2005 | 0.10 | 135.00 | $13.50 |

**Invoice number 67223**        91100   00001                                **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | Through May 31, 2005 | | | |
| 11/04/05 | MSC | Preparation for and coordination of filing and service of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From May 1, 2005 Through May 31, 2005 | 0.30 | 135.00 | $40.50 |
| 11/08/05 | PEC | Prepare e-mail to Pamela Marks of Beveridge & Diamond explaining the fee application filing process and attaching various orders regarding the same | 0.40 | 140.00 | $56.00 |
| 11/14/05 | JEO | Review monthly fee application for Casner & Edwards (September 2005). | 0.30 | 415.00 | $124.50 |
| 11/14/05 | JEO | Review September fee application for Steptoe & Johnson. | 0.30 | 415.00 | $124.50 |
| 11/14/05 | JEO | Review August 2005 fee application for special counsel. | 0.30 | 415.00 | $124.50 |
| 11/14/05 | MSC | Revise Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From August 1, 2005 Through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 11/14/05 | MSC | Draft Affidavit of Service of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From August 1, 2005 Through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 11/14/05 | MSC | Preparation for and coordination of filing of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From August 1, 2005 Through August 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 11/14/05 | MSC | Revise Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/14/05 | MSC | Draft Affidavit of Service of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/14/05 | MSC | Preparation for and coordination of filing of Interim Fee Application Of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W.R. Grace & Co., et al. For The Monthly Interim Period From September 1, 2005 Through September 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 11/14/05 | MSC | Draft Affidavit of Service of Forty-Eighty Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To The Debtors For The Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 11/14/05 | MSC | Preparation for and coordination of filing of Forty-Eighty Monthly Application Of Casner & Edwards, LLP For | 0.40 | 135.00 | $54.00 |

**Invoice number 67223**        91100   00001                                    **Page 8**

Compensation For Services And Reimbursement Of
Expenses As Special Litigation Counsel To The Debtors
For The Period From September 1, 2005 Through
September 30, 2005; service of same

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/15/05 | JEO | Emails with Pamela Marks regarding fee application process. | 0.40 | 415.00 | $166.00 |
| 11/15/05 | JEO | Review quarterly fee application for Casner & Edwards. | 0.30 | 415.00 | $124.50 |
| 11/15/05 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's August Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/15/05 | PEC | Draft Notice of Filing of Casner & Edwards LLP's Eighteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/15/05 | PEC | Prepare Casner & Edwards LLP's Eighteenth Quarterly Fee Application for filing and service | 0.80 | 140.00 | $112.00 |
| 11/23/05 | JEO | Review fee application process with Pam Marks of Beveridge Diamond Law Firm. | 0.80 | 415.00 | $332.00 |
| 11/23/05 | JEO | Review Baker & Donelson fee application for June 2005. | 0.20 | 415.00 | $83.00 |
| 11/23/05 | JEO | Review Baker & Donelson fee application for May 2005. | 0.20 | 415.00 | $83.00 |
| 11/23/05 | JEO | Review Baker & Donelson fee application for April 2005. | 0.20 | 415.00 | $83.00 |
| 11/23/05 | JEO | Review Pitney Harden fee application. | 0.20 | 415.00 | $83.00 |
| 11/23/05 | JEO | Review fee application for Woodcock Washburn. | 0.20 | 415.00 | $83.00 |
| 11/28/05 | JEO | Review Foley Hoag October 2005 fee application. | 0.20 | 415.00 | $83.00 |
| 11/28/05 | JEO | Review status of fee applications for other professionals. | 0.60 | 415.00 | $249.00 |
| 11/28/05 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's May Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/28/05 | PEC | Draft Certificate of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's September Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/28/05 | PEC | Prepare Foley Hoag LLP's October Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 11/29/05 | JEO | Review Kirkland & Ellis monthly fee application. | 0.40 | 415.00 | $166.00 |
| | | **Task Code Total** | **16.70** | | **$3,971.50** |

**Litigation (Non-Bankruptcy)**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/05 | JEO | Review El Schemes motion and prepare exhibits for filing. | 1.00 | 415.00 | $415.00 |
| 11/01/05 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Woburn Massachusetts Lease and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/02/05 | JEO | Review pending matters. | 2.00 | 415.00 | $830.00 |
| 11/03/05 | JEO | Review Pacific Corp motion to strike. | 0.50 | 415.00 | $207.50 |
| 11/03/05 | PEC | Discuss 11/14/05 Agenda with Jamie O'Neill | 0.30 | 140.00 | $42.00 |

**Invoice number 67223**        91100   00001                                    **Page 9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/05 | PEC | Revise and review Notice of Agenda for 11/14/05 Agenda | 1.30 | 140.00 | $182.00 |
| 11/04/05 | JEO | Work on agenda for November 14th hearing. | 1.00 | 415.00 | $415.00 |
| 11/04/05 | JEO | Work on 2019 project. Review 2019 statements and forward to co-counsel. | 2.50 | 415.00 | $1,037.50 |
| 11/04/05 | PEC | Discuss various changes and issues regarding the 11/14/05 Agenda with Jamie O"Neill (.4); Revise and review Notice of Agenda for 11/14/05 Hearing (1.1) | 1.50 | 140.00 | $210.00 |
| 11/07/05 | PEC | Prepare Objection to Motion of the Official Committee of Asbestos Personal Injury Claimants for (I) Clarification, or (II) Alternatively, for Modification, of Case Management Order for the Estimation of Personal Injury Liabilities for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 11/07/05 | PEC | Draft Certification of Counsel Regarding Proposed Orders on Certain Insurers' Motion for Access to Exhibits to 2019 Statements and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 11/07/05 | JEO | Finalize agenda for November 14th hearing. | 2.00 | 415.00 | $830.00 |
| 11/07/05 | JEO | Work on certification of counsel for 2019 order. | 2.00 | 415.00 | $830.00 |
| 11/07/05 | JEO | Work on objection to motion to clarify Certificate of No Objection. | 1.00 | 415.00 | $415.00 |
| 11/07/05 | PEC | Revise and review Notice of Agenda for 11/14/05 Hearing | 1.10 | 140.00 | $154.00 |
| 11/07/05 | PEC | Prepare service list for 11/14/05 Agenda | 0.50 | 140.00 | $70.00 |
| 11/07/05 | PEC | File and service Notice of Agenda for 11/14/05 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 11/07/05 | PEC | Review hearing binders | 0.60 | 140.00 | $84.00 |
| 11/08/05 | PEC | Correspond with various parties requesting to appear telephonically at the 11/14 hearing to inform them that the hearing time has been changed by the Court. | 0.50 | 140.00 | $70.00 |
| 11/09/05 | JEO | Research issue on subpoenas. | 1.50 | 415.00 | $622.50 |
| 11/09/05 | JEO | Review certain insurers objection to Debtors' order on 2019 statements. | 0.50 | 415.00 | $207.50 |
| 11/09/05 | JEO | Forward objection to Court. | 0.20 | 415.00 | $83.00 |
| 11/11/05 | LDJ | Conference with James E. O'Neill regarding 2019 statements | 0.20 | 595.00 | $119.00 |
| 11/11/05 | JEO | Prepare for omnibus hearing on November 14th. | 2.00 | 415.00 | $830.00 |
| 11/14/05 | PEC | Prepare Notice of Service of Debtors' Designation of Expert Categories for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 11/14/05 | PEC | Prepare Notice of Deposition and Subpoena of Ray A. Harron, M.D. for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 11/14/05 | JEO | Prepare for and attend omnibus hearing. | 10.00 | 415.00 | $4,150.00 |
| 11/14/05 | JEO | Review and file notice of deposition for Ray Harron. | 0.30 | 415.00 | $124.50 |
| 11/14/05 | JEO | Review notice of service of Debtor's designation for expert categories. | 0.30 | 415.00 | $124.50 |
| 11/18/05 | JEO | Work on certification of counsel for New Jersey order. | 0.50 | 415.00 | $207.50 |
| 11/18/05 | JEO | Review November 14, 2005 transcript. | 0.40 | 415.00 | $166.00 |
| 11/22/05 | JEO | Email exchange with co-counsel regarding avoidance action. | 0.40 | 415.00 | $166.00 |
| 11/28/05 | JEO | Work on preliminary agenda. | 1.00 | 415.00 | $415.00 |

Invoice number 67223      91100   00001                          Page 10

| | | | | | |
|---|---|---|---|---|---|
| 11/28/05 | JEO | Review status of pending matters. | 1.00 | 415.00 | $415.00 |
| 11/28/05 | PEC | Draft Notice of Agenda for 12/12/05 Hearing | 1.50 | 140.00 | $210.00 |
| 11/28/05 | PEC | Discuss Agenda with Jamie O'Neill | 0.30 | 140.00 | $42.00 |
| 11/29/05 | JEO | Review appeal in Pacific Corp. | 1.00 | 415.00 | $415.00 |
| 11/29/05 | JEO | Review certification of counsel regarding revised hearing times. | 0.40 | 415.00 | $166.00 |
| 11/29/05 | JEO | Work on Grace preliminary agenda for December 19th hearing. | 1.00 | 415.00 | $415.00 |
| 11/30/05 | JEO | Review notice of deposition for Dr. Oak and others. | 0.50 | 415.00 | $207.50 |
| 11/30/05 | JEO | Work on preliminary agenda for December 19th hearing. | 1.00 | 415.00 | $415.00 |
| 11/30/05 | PEC | Return calls to various creditors regarding case status | 0.30 | 140.00 | $42.00 |

|  | | | |
|---|---|---|---|
| **Task Code Total** | **45.90** | | **$15,867.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/05 | PEC | Prepare Motion to Extend Time for an Order Pursuant to 11 U.S.C. Section 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 11/14/05 | JEO | Review and finalize motion to extend exclusive period. | 0.80 | 415.00 | $332.00 |
| 11/14/05 | JEO | Review motion to extend exclusivity. | 0.40 | 415.00 | $166.00 |

|  | | | |
|---|---|---|---|
| **Task Code Total** | **1.80** | | **$582.00** |

|  | | |
|---|---|---|
| **Total professional services:** | **197.10** | **$36,400.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 10/04/2005 | PAC | 91100 - 001 PACER charges for 10/04/2005 | $11.34 |
| 10/05/2005 | PAC | 91100 - 001 PACER charges for 10/05/2005 | $21.35 |
| 10/06/2005 | PAC | 91100 - 001 PACER charges for 10/06/2005 | $21.70 |
| 10/07/2005 | PAC | 91100 - 001 PACER charges for 10/07/2005 | $36.26 |
| 10/08/2005 | PAC | 91100 - 001 PACER charges for 10/08/2005 | $3.15 |
| 10/09/2005 | PAC | 91100 - 001 PACER charges for 10/09/2005 | $4.20 |
| 10/11/2005 | PAC | 91100 - 001 PACER charges for 10/11/2005 | $17.85 |
| 10/13/2005 | PAC | 91100 - 001 PACER charges for 10/13/2005 | $28.07 |
| 10/15/2005 | FE | Federal Express [E108] | $327.07 |
| 10/15/2005 | PAC | 91100 - 001 PACER charges for 10/15/2005 | $2.03 |
| 10/16/2005 | PAC | 91100 - 001 PACER charges for 10/16/2005 | $3.15 |
| 10/18/2005 | PAC | 91100 - 001 PACER charges for 10/18/2005 | $27.58 |
| 10/19/2005 | PAC | 91100 - 001 PACER charges for 10/19/2005 | $11.20 |
| 10/20/2005 | PAC | 91100 - 001 PACER charges for 10/20/2005 | $32.34 |
| 10/21/2005 | PAC | 91100 - 001 PACER charges for 10/21/2005 | $8.82 |
| 10/22/2005 | PAC | 91100 - 001 PACER charges for 10/22/2005 | $27.44 |

**Invoice number 67223**       91100   00001                    **Page 11**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/25/2005 | PAC | 91100 - 001 PACER charges for 10/25/2005 | $26.46 |
| 10/26/2005 | PAC | 91100 - 001 PACER charges for 10/26/2005 | $27.79 |
| 10/27/2005 | PAC | 91100 - 001 PACER charges for 10/27/2005 | $36.40 |
| 10/28/2005 | PAC | 91100 - 001 PACER charges for 10/28/2005 | $15.33 |
| 10/28/2005 | RE | (G7 CORR 5756 @0.15 PER PG) | $863.40 |
| 10/28/2005 | RE | (F8 DOC 130 @0.15 PER PG) | $19.50 |
| 10/28/2005 | RE | (G7 CORR 51 @0.15 PER PG) | $7.65 |
| 10/28/2005 | RE | (G7 CORR 79 @0.15 PER PG) | $11.85 |
| 10/28/2005 | RE | (G7 CORR 273 @0.15 PER PG) | $40.95 |
| 10/28/2005 | RE | (F8 DOC 32 @0.15 PER PG) | $4.80 |
| 10/28/2005 | RE | (F8 DOC 130 @0.15 PER PG) | $19.50 |
| 10/28/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 10/28/2005 | RE | (F8 CORR 9 @0.15 PER PG) | $1.35 |
| 10/28/2005 | RE | (G7 OPP 325 @0.15 PER PG) | $48.75 |
| 10/28/2005 | RE | (G7 NOTC 3743 @0.15 PER PG) | $561.45 |
| 10/29/2005 | PAC | 91100 - 001 PACER charges for 10/29/2005 | $6.02 |
| 10/31/2005 | DC | Tristate | $432.00 |
| 10/31/2005 | DC | Tristate | $24.75 |
| 10/31/2005 | DC | Tristate | $24.75 |
| 10/31/2005 | DC | Tristate | $15.00 |
| 10/31/2005 | DC | Tristate | $16.50 |
| 10/31/2005 | DH | DHL | $9.19 |
| 10/31/2005 | DH | DHL | $32.71 |
| 10/31/2005 | DH | DHL | $23.55 |
| 10/31/2005 | DH | DHL | $13.69 |
| 10/31/2005 | DH | DHL | $13.69 |
| 10/31/2005 | DH | DHL | $13.69 |
| 10/31/2005 | PAC | 91100 - 001 PACER charges for 10/31/2005 | $2.38 |
| 10/31/2005 | PAC | 91100 - 001 PACER charges for 10/31/2005 | $22.82 |
| 10/31/2005 | RE | (F8 CORR 84 @0.15 PER PG) | $12.60 |
| 10/31/2005 | RE | (F8 AGR 4 @0.15 PER PG) | $0.60 |
| 10/31/2005 | RE | (F8 AGR 3 @0.15 PER PG) | $0.45 |
| 10/31/2005 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 10/31/2005 | RE | (G7 AGR 590 @0.15 PER PG) | $88.50 |
| 10/31/2005 | RE | (G8 AGR 3224 @0.15 PER PG) | $483.60 |
| 10/31/2005 | RE | (G9 NOTC 1028 @0.15 PER PG) | $154.20 |
| 11/01/2005 | DC | Tristate | $15.00 |
| 11/01/2005 | DC | Tristate | $16.50 |
| 11/01/2005 | DC | Tristate | $54.00 |
| 11/01/2005 | FE | Federal Express [E108] | $3,545.85 |
| 11/01/2005 | PO | Postage | $1.52 |
| 11/01/2005 | PO | Postage | $5.40 |
| 11/01/2005 | RE | (A1 CORR 32 @0.15 PER PG) | $4.80 |

**Invoice number 67223**     91100  00001     **Page  12**

| 11/01/2005 | RE | (G7 CORR 955 @0.15 PER PG) | $143.25 |
|---|---|---|---|
| 11/01/2005 | RE | (G9 CORR 3911 @0.15 PER PG) | $586.65 |
| 11/01/2005 | RE | Reproduction Expense. [E101] | $4.80 |
| 11/01/2005 | RE | (A1 CORR 32 @0.15 PER PG) | $4.80 |
| 11/01/2005 | RE | (G7 CORR 955 @0.15 PER PG) | $143.25 |
| 11/01/2005 | RE | (G9 CORR 3911 @0.15 PER PG) | $586.65 |
| 11/02/2005 | DC | Tristate | $54.00 |
| 11/02/2005 | DC | Tristate | $63.00 |
| 11/02/2005 | DC | Tristate | $15.00 |
| 11/02/2005 | PO | Postage | $26.84 |
| 11/02/2005 | PO | Postage | $5.40 |
| 11/02/2005 | RE | (A1 CORR 408 @0.15 PER PG) | $61.20 |
| 11/02/2005 | RE | (A1 CORR 954 @0.15 PER PG) | $143.10 |
| 11/02/2005 | RE | (A2 CORR 762 @0.15 PER PG) | $114.30 |
| 11/02/2005 | RE | (F8 CORR 48 @0.15 PER PG) | $7.20 |
| 11/02/2005 | RE | (G9 CORR 1101 @0.15 PER PG) | $165.15 |
| 11/02/2005 | RE | (G8 CORR 92 @0.15 PER PG) | $13.80 |
| 11/02/2005 | RE | (A1 CORR 408 @0.15 PER PG) | $61.20 |
| 11/02/2005 | RE | (A1 CORR 954 @0.15 PER PG) | $143.10 |
| 11/02/2005 | RE | (A2 CORR 762 @0.15 PER PG) | $114.30 |
| 11/02/2005 | RE | (F8 CORR 48 @0.15 PER PG) | $7.20 |
| 11/02/2005 | RE | (G9 CORR 1101 @0.15 PER PG) | $165.15 |
| 11/02/2005 | RE | (G8 CORR 92 @0.15 PER PG) | $13.80 |
| 11/02/2005 | TR | Transcript---Writer's Cramp Inc. Copy, ASCII copy.(P.Cuniff) [E116] | $210.82 |
| 11/03/2005 | DC | Tristate | $15.00 |
| 11/03/2005 | DH | DHL | $9.19 |
| 11/03/2005 | DH | DHL | $14.17 |
| 11/03/2005 | DH | DHL | $15.12 |
| 11/03/2005 | DH | DHL | $15.12 |
| 11/03/2005 | DH | DHL | $26.12 |
| 11/03/2005 | PO | Postage | $1.20 |
| 11/03/2005 | RE | (F8 DOC 60 @0.15 PER PG) | $9.00 |
| 11/03/2005 | RE | (F8 DOC 60 @0.15 PER PG) | $9.00 |
| 11/04/2005 | DC | Tristate | $15.00 |
| 11/04/2005 | DC | Tristate | $18.00 |
| 11/04/2005 | RE | (F8 DOC 3 @0.15 PER PG) | $0.45 |
| 11/04/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 11/04/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
| 11/04/2005 | RE | (A2 CORR 82 @0.15 PER PG) | $12.30 |
| 11/04/2005 | RE | (F8 CORR 35 @0.15 PER PG) | $5.25 |
| 11/04/2005 | RE | (G7 AGR 2 @0.15 PER PG) | $0.30 |
| 11/04/2005 | RE | (G9 CORR 26 @0.15 PER PG) | $3.90 |

**Invoice number 67223**        91100  00001                **Page  13**

| | | | |
|---|---|---|---|
| 11/04/2005 | RE | (G8 AGR 2048 @0.15 PER PG) | $307.20 |
| 11/04/2005 | RE | (F8 DOC 3 @0.15 PER PG) | $0.45 |
| 11/04/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 11/04/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
| 11/04/2005 | RE | (A2 CORR 82 @0.15 PER PG) | $12.30 |
| 11/04/2005 | RE | (F8 CORR 35 @0.15 PER PG) | $5.25 |
| 11/04/2005 | RE | (G7 AGR 2 @0.15 PER PG) | $0.30 |
| 11/04/2005 | RE | (G9 CORR 26 @0.15 PER PG) | $3.90 |
| 11/04/2005 | RE | (G8 AGR 2048 @0.15 PER PG) | $307.20 |
| 11/05/2005 | DC | Tristate | $333.00 |
| 11/06/2005 | RE | Reproduction Expense. [E101] | $5.25 |
| 11/07/2005 | DC | Tristate | $15.00 |
| 11/07/2005 | DC | Tristate | $16.50 |
| 11/07/2005 | DC | Tristate | $5.00 |
| 11/07/2005 | DC | Tristate | $378.00 |
| 11/07/2005 | DC | Tristate | $82.50 |
| 11/07/2005 | DC | Tristate | $24.75 |
| 11/07/2005 | DC | Tristate | $24.75 |
| 11/07/2005 | DH | DHL | $14.25 |
| 11/07/2005 | DH | DHL | $24.45 |
| 11/07/2005 | DH | DHL | $24.45 |
| 11/07/2005 | DH | DHL | $14.21 |
| 11/07/2005 | DH | DHL | $14.21 |
| 11/07/2005 | DH | DHL | $14.21 |
| 11/07/2005 | DH | DHL | $24.45 |
| 11/07/2005 | FX | (B1 CORR 14 @1.00 PER PG) | $14.00 |
| 11/07/2005 | PO | Postage | $7.70 |
| 11/07/2005 | PO | Postage | $6.60 |
| 11/07/2005 | PO | Postage | $10.79 |
| 11/07/2005 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 11/07/2005 | RE | (A1 CORR 502 @0.15 PER PG) | $75.30 |
| 11/07/2005 | RE | (G9 CORR 67 @0.15 PER PG) | $10.05 |
| 11/07/2005 | RE | (G8 CORR 457 @0.15 PER PG) | $68.55 |
| 11/07/2005 | RE | (A2 CORR 891 @0.15 PER PG) | $133.65 |
| 11/07/2005 | RE | (G9 AGR 1367 @0.15 PER PG) | $205.05 |
| 11/07/2005 | RE | (G7 AGR 883 @0.15 PER PG) | $132.45 |
| 11/07/2005 | RE | (A2 CORR 2466 @0.15 PER PG) | $369.90 |
| 11/07/2005 | RE | (G9 CORR 1005 @0.15 PER PG) | $150.75 |
| 11/07/2005 | RE | (G8 CORR 1776 @0.15 PER PG) | $266.40 |
| 11/07/2005 | RE | (F8 DOC 63 @0.15 PER PG) | $9.45 |
| 11/07/2005 | RE | (F8 DOC 9 @0.15 PER PG) | $1.35 |
| 11/07/2005 | RE | (A2 NOTC 4942 @0.15 PER PG) | $741.30 |
| 11/07/2005 | RE | (A1 NOTC 4944 @0.15 PER PG) | $741.60 |

**Invoice number 67223**     91100  00001                                      **Page  14**

| | | | |
|---|---|---|---|
| 11/07/2005 | RE | (G9 NOTC 4941 @0.15 PER PG) | $741.15 |
| 11/07/2005 | RE | (A1 A 2 @0.15 PER PG) | $0.30 |
| 11/07/2005 | RE | (A2 NOTC 262 @0.15 PER PG) | $39.30 |
| 11/07/2005 | RE | (G8 CORR 242 @0.15 PER PG) | $36.30 |
| 11/07/2005 | SO | Secretarial Overtime---(VP) | $20.42 |
| 11/08/2005 | DC | Tristate | $16.50 |
| 11/08/2005 | DC | Tristate | $22.00 |
| 11/08/2005 | DC | Tristate | $5.00 |
| 11/08/2005 | DC | Tristate | $5.00 |
| 11/08/2005 | DC | Tristate | $15.00 |
| 11/08/2005 | DH | DHL | $12.04 |
| 11/08/2005 | DH | DHL | $12.82 |
| 11/08/2005 | DH | DHL | $18.62 |
| 11/08/2005 | DH | DHL | $12.04 |
| 11/08/2005 | DH | DHL | $24.45 |
| 11/08/2005 | FE | Federal Express [E108] | $660.86 |
| 11/08/2005 | RE | (A2 CORR 11 @0.15 PER PG) | $1.65 |
| 11/08/2005 | RE | (A2 CORR 380 @0.15 PER PG) | $57.00 |
| 11/08/2005 | RE | (G8 CORR 504 @0.15 PER PG) | $75.60 |
| 11/08/2005 | RE | (G7 CORR 1835 @0.15 PER PG) | $275.25 |
| 11/09/2005 | DH | DHL | $15.70 |
| 11/09/2005 | DH | DHL | $9.74 |
| 11/09/2005 | DH | DHL | $9.74 |
| 11/09/2005 | DH | DHL | $14.25 |
| 11/09/2005 | DH | DHL | $9.54 |
| 11/09/2005 | RE | (A2 CORR 95 @0.15 PER PG) | $14.25 |
| 11/09/2005 | RE | (A1 CORR 198 @0.15 PER PG) | $29.70 |
| 11/09/2005 | RE | (G8 CORR 226 @0.15 PER PG) | $33.90 |
| 11/11/2005 | DC | Tristate | $15.00 |
| 11/11/2005 | DC | Tristate | $5.00 |
| 11/11/2005 | DC | Tristate | $72.00 |
| 11/11/2005 | DH | DHL | $9.54 |
| 11/11/2005 | PO | Postage | $0.37 |
| 11/11/2005 | PO | Postage | $11.66 |
| 11/11/2005 | RE | (A2 CORR 27 @0.15 PER PG) | $4.05 |
| 11/11/2005 | RE | (A1 CORR 1928 @0.15 PER PG) | $289.20 |
| 11/11/2005 | RE | (A2 MOT 420 @0.15 PER PG) | $63.00 |
| 11/11/2005 | RE | (A2 NOTC 800 @0.15 PER PG) | $120.00 |
| 11/11/2005 | RE | (A1 NOTC 1422 @0.15 PER PG) | $213.30 |
| 11/11/2005 | SO | Secretarial Overtime---(HTW) | $32.35 |
| 11/11/2005 | SO | Secretarial Overtime---(HTW) | $20.22 |
| 11/11/2005 | SO | Secretarial Overtime---(HTW) | $16.18 |
| 11/14/2005 | DC | Tristate | $6.50 |

**Invoice number  67223**          91100   00001                          **Page  15**

| | | | |
|---|---|---|---|
| 11/14/2005 | DC | Tristate | $50.00 |
| 11/14/2005 | DC | Tristate | $44.00 |
| 11/14/2005 | DC | Tristate | $9.00 |
| 11/14/2005 | DC | Tristate | $16.50 |
| 11/14/2005 | DC | Tristate | $9.00 |
| 11/14/2005 | DC | Tristate | $9.00 |
| 11/14/2005 | DC | Tristate | $306.00 |
| 11/14/2005 | DC | Tristate | $24.75 |
| 11/14/2005 | DC | Tristate | $15.00 |
| 11/14/2005 | DC | Tristate | $91.00 |
| 11/14/2005 | DC | Tristate | $158.00 |
| 11/14/2005 | DH | DHL | $9.54 |
| 11/14/2005 | DH | DHL | $27.12 |
| 11/14/2005 | DH | DHL | $20.08 |
| 11/14/2005 | DH | DHL | $12.82 |
| 11/14/2005 | DH | DHL | $12.82 |
| 11/14/2005 | PO | Postage | $231.08 |
| 11/14/2005 | PO | Postage | $1.35 |
| 11/14/2005 | RE | (A2 CORR 67 @0.15 PER PG) | $10.05 |
| 11/14/2005 | RE | (G8 CORR 196 @0.15 PER PG) | $29.40 |
| 11/14/2005 | RE | (A1 CORR 681 @0.15 PER PG) | $102.15 |
| 11/14/2005 | RE | (G8 CORR 161 @0.15 PER PG) | $24.15 |
| 11/14/2005 | RE | (A1 MOT 2178 @0.15 PER PG) | $326.70 |
| 11/14/2005 | RE | (A2 MOT 2077 @0.15 PER PG) | $311.55 |
| 11/14/2005 | RE | (A2 MOT 109 @0.15 PER PG) | $16.35 |
| 11/14/2005 | SO | Secretarial Overtime---(VP) | $20.42 |
| 11/14/2005 | SO | Secretarial Overtime---(VP) | $12.25 |
| 11/14/2005 | SO | Secretarial Overtime---(VP) | $16.33 |
| 11/14/2005 | SO | Secretarial Overtime---(VP) | $24.50 |
| 11/14/2005 | WL | Westlaw - Legal Research [E106] | $186.55 |
| 11/15/2005 | DC | Tristate | $6.50 |
| 11/15/2005 | DC | Tristate | $16.50 |
| 11/15/2005 | DC | Tristate | $16.50 |
| 11/15/2005 | DC | Tristate | $15.00 |
| 11/15/2005 | DC | Tristate | $5.00 |
| 11/15/2005 | DC | Tristate | $369.00 |
| 11/15/2005 | DC | Tristate | $24.75 |
| 11/15/2005 | DC | Tristate | $24.75 |
| 11/15/2005 | PO | Postage | $12.20 |
| 11/15/2005 | PO | Postage | $632.20 |
| 11/15/2005 | PO | Postage | $3.10 |
| 11/15/2005 | RE | (A2 CORR 37 @0.15 PER PG) | $5.55 |
| 11/15/2005 | RE | (A2 CORR 99 @0.15 PER PG) | $14.85 |

**Invoice number 67223**          91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 11/15/2005 | RE | (G9 CORR 3558 @0.15 PER PG) | $533.70 |
| 11/15/2005 | RE | (A2 CORR 681 @0.15 PER PG) | $102.15 |
| 11/15/2005 | RE | (G9 CORR 553 @0.15 PER PG) | $82.95 |
| 11/15/2005 | RE | (A2 CORR 1282 @0.15 PER PG) | $192.30 |
| 11/15/2005 | RE | (A1 CORR 3016 @0.15 PER PG) | $452.40 |
| 11/15/2005 | RE | (G9 CORR 2606 @0.15 PER PG) | $390.90 |
| 11/15/2005 | RE | (G7 CORR 2741 @0.15 PER PG) | $411.15 |
| 11/15/2005 | RE | (G8 DEC 3260 @0.15 PER PG) | $489.00 |
| 11/15/2005 | RE | (A2 ORD 38 @0.15 PER PG) | $5.70 |
| 11/15/2005 | RE | (A1 ORD 1502 @0.15 PER PG) | $225.30 |
| 11/15/2005 | RE | (A2 CORR 1224 @0.15 PER PG) | $183.60 |
| 11/15/2005 | RE | (G8 CORR 1566 @0.15 PER PG) | $234.90 |
| 11/15/2005 | RE | (G7 CORR 1468 @0.15 PER PG) | $220.20 |
| 11/15/2005 | RE | (G9 CORR 1885 @0.15 PER PG) | $282.75 |
| 11/16/2005 | DC | Tristate | $16.50 |
| 11/16/2005 | DC | Tristate | $16.50 |
| 11/16/2005 | DH | DHL | $9.54 |
| 11/16/2005 | RE | (G8 CORR 2249 @0.15 PER PG) | $337.35 |
| 11/16/2005 | RE | (A2 CORR 570 @0.15 PER PG) | $85.50 |
| 11/16/2005 | RE | (F8 CORR 63 @0.15 PER PG) | $9.45 |
| 11/16/2005 | RE | (G9 AGR 3545 @0.15 PER PG) | $531.75 |
| 11/17/2005 | DH | DHL | $20.08 |
| 11/17/2005 | DH | DHL | $17.15 |
| 11/17/2005 | DH | DHL | $11.43 |
| 11/17/2005 | DH | DHL | $11.43 |
| 11/17/2005 | DH | DHL | $11.43 |
| 11/17/2005 | DH | DHL | $9.54 |
| 11/17/2005 | RE | (A2 CORR 1192 @0.15 PER PG) | $178.80 |
| 11/17/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 11/17/2005 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 11/17/2005 | RE | (G8 CORR 387 @0.15 PER PG) | $58.05 |
| 11/18/2005 | DC | Tristate | $15.00 |
| 11/18/2005 | DC | Tristate | $405.00 |
| 11/18/2005 | DC | Tristate | $24.75 |
| 11/18/2005 | DC | Tristate | $24.75 |
| 11/18/2005 | DC | Tristate | $15.00 |
| 11/18/2005 | DH | DHL | $9.74 |
| 11/18/2005 | DH | DHL | $9.74 |
| 11/18/2005 | DH | DHL | $15.70 |
| 11/18/2005 | DH | DHL | $14.25 |
| 11/18/2005 | DH | DHL | $15.70 |
| 11/18/2005 | PO | Postage | $2.12 |
| 11/18/2005 | PO | Postage | $5.40 |

**Invoice number 67223**      91100   00001                  **Page 17**

| | | | |
|---|---|---|---|
| 11/18/2005 | PO | Postage | $431.64 |
| 11/18/2005 | PO | Postage | $2.35 |
| 11/18/2005 | RE | (G8 CORR 88 @0.15 PER PG) | $13.20 |
| 11/18/2005 | RE | (F8 CORR 99 @0.15 PER PG) | $14.85 |
| 11/18/2005 | RE | (G8 CORR 131 @0.15 PER PG) | $19.65 |
| 11/18/2005 | RE | (G8 CORR 174 @0.15 PER PG) | $26.10 |
| 11/18/2005 | RE | (F8 CORR 12 @0.15 PER PG) | $1.80 |
| 11/18/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 11/18/2005 | RE | (G8 CORR 62 @0.15 PER PG) | $9.30 |
| 11/18/2005 | RE | (G9 CORR 1800 @0.15 PER PG) | $270.00 |
| 11/18/2005 | RE | (G8 DEC 4112 @0.15 PER PG) | $616.80 |
| 11/18/2005 | RE | (G7 CORR 5397 @0.15 PER PG) | $809.55 |
| 11/18/2005 | RE | (A2 ORD 116 @0.15 PER PG) | $17.40 |
| 11/18/2005 | RE | (G7 CORR 2 @0.15 PER PG) | $0.30 |
| 11/18/2005 | TR | Transcript---Writer's Cramp,Inc.  ASCII Copy, FedEX Delivery.(PC) [E116] | $413.60 |
| 11/21/2005 | DC | Tristate | $82.50 |
| 11/21/2005 | DC | Tristate | $63.00 |
| 11/21/2005 | DC | Tristate | $24.75 |
| 11/21/2005 | DH | DHL | $13.75 |
| 11/21/2005 | DH | DHL | $22.98 |
| 11/21/2005 | DH | DHL | $13.75 |
| 11/21/2005 | DH | DHL | $31.31 |
| 11/21/2005 | DH | DHL | $13.75 |
| 11/21/2005 | FX | Fax Transmittal. [E104] | $4.00 |
| 11/21/2005 | PO | Postage | $21.00 |
| 11/21/2005 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 11/21/2005 | RE | (G8 CORR 353 @0.15 PER PG) | $52.95 |
| 11/21/2005 | RE | (A2 CORR 3999 @0.15 PER PG) | $599.85 |
| 11/21/2005 | RE | (F8 AGR 3 @0.15 PER PG) | $0.45 |
| 11/21/2005 | RE | (F8 CORR 45 @0.15 PER PG) | $6.75 |
| 11/21/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 11/21/2005 | RE | (A2 OPP 762 @0.15 PER PG) | $114.30 |
| 11/21/2005 | RE | (A2 AGR 2 @0.15 PER PG) | $0.30 |
| 11/21/2005 | RE | Reproduction Expense. [E101] | $3.45 |
| 11/21/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 11/22/2005 | DC | Tristate | $15.00 |
| 11/22/2005 | DC | Tristate | $72.00 |
| 11/22/2005 | DC | Tristate | $72.00 |
| 11/22/2005 | DH | DHL | $20.08 |
| 11/22/2005 | DH | DHL | $12.82 |
| 11/22/2005 | DH | DHL | $12.82 |
| 11/22/2005 | DH | DHL | $25.67 |

**Invoice number  67223**          91100   00001                    **Page  18**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/22/2005 | FE | Federal Express [E108] | $239.81 |
| 11/22/2005 | PO | Postage | $31.90 |
| 11/22/2005 | RE | (A1 CORR 59 @0.15 PER PG) | $8.85 |
| 11/22/2005 | RE | (A2 CORR 338 @0.15 PER PG) | $50.70 |
| 11/22/2005 | RE | (G8 CORR 3619 @0.15 PER PG) | $542.85 |
| 11/22/2005 | RE | (A1 CORR 172 @0.15 PER PG) | $25.80 |
| 11/22/2005 | RE | (A1 CORR 828 @0.15 PER PG) | $124.20 |
| 11/22/2005 | RE | (A2 QA 513 @0.15 PER PG) | $76.95 |
| 11/23/2005 | DC | Tristate | $15.00 |
| 11/23/2005 | DC | Tristate | $423.00 |
| 11/23/2005 | DC | Tristate | $63.00 |
| 11/23/2005 | DC | Tristate | $24.75 |
| 11/23/2005 | DC | Tristate | $24.75 |
| 11/23/2005 | DH | DHL | $9.54 |
| 11/23/2005 | DH | DHL | $11.43 |
| 11/23/2005 | DH | DHL | $20.08 |
| 11/23/2005 | DH | DHL | $11.43 |
| 11/23/2005 | PO | Postage | $7.47 |
| 11/23/2005 | PO | Postage | $231.08 |
| 11/23/2005 | PO | Postage | $1.35 |
| 11/23/2005 | PO | Postage | $31.80 |
| 11/23/2005 | PO | Postage | $16.10 |
| 11/23/2005 | PO | Postage | $8.05 |
| 11/23/2005 | PO | Postage | $8.50 |
| 11/23/2005 | PO | Postage | $4.75 |
| 11/23/2005 | PO | Postage | $10.60 |
| 11/23/2005 | RE | (F8 CORR 5 @0.15 PER PG) | $0.75 |
| 11/23/2005 | RE | (F8 CORR 63 @0.15 PER PG) | $9.45 |
| 11/23/2005 | RE | (G9 CORR 618 @0.15 PER PG) | $92.70 |
| 11/23/2005 | RE | (A1 CORR 76 @0.15 PER PG) | $11.40 |
| 11/23/2005 | RE | (A1 CORR 1024 @0.15 PER PG) | $153.60 |
| 11/23/2005 | RE | (F8 CORR 30 @0.15 PER PG) | $4.50 |
| 11/23/2005 | RE | (A2 CORR 64 @0.15 PER PG) | $9.60 |
| 11/23/2005 | RE | (A1 CORR 98 @0.15 PER PG) | $14.70 |
| 11/23/2005 | RE | (F8 AGR 88 @0.15 PER PG) | $13.20 |
| 11/23/2005 | RE | (F8 CORR 63 @0.15 PER PG) | $9.45 |
| 11/23/2005 | RE | (G9 CORR 389 @0.15 PER PG) | $58.35 |
| 11/23/2005 | RE | (G8 AGR 1530 @0.15 PER PG) | $229.50 |
| 11/23/2005 | RE | (G7 AGR 2819 @0.15 PER PG) | $422.85 |
| 11/23/2005 | RE | (A1 AGR 4465 @0.15 PER PG) | $669.75 |
| 11/23/2005 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 11/23/2005 | RE | (A2 AGR 1512 @0.15 PER PG) | $226.80 |
| 11/23/2005 | RE | (G9 NOTC 19 @0.15 PER PG) | $2.85 |

**Invoice number 67223**     91100  00001                          **Page  19**

| | | | |
|---|---|---|---:|
| 11/23/2005 | RE | (A1 AGR 2 @0.15 PER PG) | $0.30 |
| 11/25/2005 | DC | Tristate | $16.50 |
| 11/28/2005 | FX | Fax Transmittal. [E104] | $18.00 |
| 11/28/2005 | PO | Postage | $5.40 |
| 11/28/2005 | PO | Postage | $130.80 |
| 11/28/2005 | PO | Postage | $0.85 |
| 11/28/2005 | PO | Postage | $1.35 |
| 11/28/2005 | PO | Postage | $231.08 |
| 11/28/2005 | RE | (F8 CORR 14 @0.15 PER PG) | $2.10 |
| 11/28/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
| 11/28/2005 | RE | (A2 CORR 737 @0.15 PER PG) | $110.55 |
| 11/28/2005 | RE | (A2 CORR 618 @0.15 PER PG) | $92.70 |
| 11/28/2005 | RE | (A1 CORR 2996 @0.15 PER PG) | $449.40 |
| 11/28/2005 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 11/28/2005 | RE | (F8 CORR 12 @0.15 PER PG) | $1.80 |
| 11/28/2005 | RE | (A2 CORR 66 @0.15 PER PG) | $9.90 |
| 11/28/2005 | RE | (A2 CORR 16 @0.15 PER PG) | $2.40 |
| 11/28/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 11/28/2005 | RE | (A2 NOTC 152 @0.15 PER PG) | $22.80 |
| 11/28/2005 | RE | (G9 CORR 30 @0.15 PER PG) | $4.50 |
| 11/28/2005 | RE | (G7 CORR 384 @0.15 PER PG) | $57.60 |
| 11/28/2005 | RE | (G8 CORR 389 @0.15 PER PG) | $58.35 |
| 11/28/2005 | RE | (F8 CORR 47 @0.15 PER PG) | $7.05 |
| 11/28/2005 | RE | (A1 NOTC 512 @0.15 PER PG) | $76.80 |
| 11/28/2005 | RE | (A2 MOT 514 @0.15 PER PG) | $77.10 |
| 11/28/2005 | RE | (G9 NOTC 2211 @0.15 PER PG) | $331.65 |
| 11/28/2005 | RE | (G8 NOTC 2136 @0.15 PER PG) | $320.40 |
| 11/28/2005 | RE | (G9 NOTC 512 @0.15 PER PG) | $76.80 |
| 11/28/2005 | RE | (A1 NOTC 2304 @0.15 PER PG) | $345.60 |
| 11/28/2005 | RE | (A2 NOTC 2304 @0.15 PER PG) | $345.60 |
| 11/28/2005 | RE | (A2 AGR 22 @0.15 PER PG) | $3.30 |
| 11/28/2005 | RE | Reproduction Expense. [E101] | $3.90 |
| 11/28/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 11/28/2005 | RE | Reproduction Expense. [E101] | $3.45 |
| 11/28/2005 | RE | Reproduction Expense. [E101] | $1.20 |
| 11/29/2005 | FE | Federal Express [E108] | $62.84 |
| 11/29/2005 | PO | Postage | $130.80 |
| 11/29/2005 | PO | Postage | $0.85 |
| 11/29/2005 | RE | (G8 CORR 195 @0.15 PER PG) | $29.25 |
| 11/29/2005 | RE | (A2 AGR 966 @0.15 PER PG) | $144.90 |
| 11/29/2005 | RE | (G7 CORR 450 @0.15 PER PG) | $67.50 |
| 11/29/2005 | RE | (G8 CORR 1255 @0.15 PER PG) | $188.25 |
| 11/29/2005 | RE | (A2 AGR 1583 @0.15 PER PG) | $237.45 |

**Invoice number 67223**          91100  00001                          **Page  20**

| 11/29/2005 | RE | (F8 DOC 45 @0.15 PER PG) | $6.75 |
|---|---|---|---|
| 11/29/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 11/29/2005 | RE | (A2 NOTC 1284 @0.15 PER PG) | $192.60 |
| 11/29/2005 | RE | (A2 AGR 3 @0.15 PER PG) | $0.45 |
| 11/29/2005 | RE | (G9 CORR 1282 @0.15 PER PG) | $192.30 |
| 11/29/2005 | RE | (A1 AGR 15 @0.15 PER PG) | $2.25 |
| 11/29/2005 | PO | Postage | $2.44 |
| 11/30/2005 | PO | Postage | $632.20 |
| 11/30/2005 | PO | Postage | $3.10 |
| 11/30/2005 | RE | (A2 CORR 51 @0.15 PER PG) | $7.65 |
| 11/30/2005 | RE | (A1 CORR 338 @0.15 PER PG) | $50.70 |
| 11/30/2005 | RE | (G9 CORR 1925 @0.15 PER PG) | $288.75 |
| 11/30/2005 | RE | (G8 CORR 3033 @0.15 PER PG) | $454.95 |
| 11/30/2005 | RE | (F8 CORR 32 @0.15 PER PG) | $4.80 |
| 11/30/2005 | RE | (F8 CORR 79 @0.15 PER PG) | $11.85 |
| 11/30/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 11/30/2005 | RE | (F8 CORR 127 @0.15 PER PG) | $19.05 |
| 11/30/2005 | RE | (F8 DOC 22 @0.15 PER PG) | $3.30 |
| 11/30/2005 | RE | (A1 NOTC 1542 @0.15 PER PG) | $231.30 |
| 11/30/2005 | RE | (G7 NOTC 2386 @0.15 PER PG) | $357.90 |
| 11/30/2005 | RE | (A1 NOTC 1900 @0.15 PER PG) | $285.00 |
| 11/30/2005 | RE | (G8 NOTC 3894 @0.15 PER PG) | $584.10 |
| 11/30/2005 | RE | (A2 NOTC 4143 @0.15 PER PG) | $621.45 |
| 11/30/2005 | RE | (G9 NOTC 4012 @0.15 PER PG) | $601.80 |
| 11/30/2005 | RE | (G9 CORR 177 @0.15 PER PG) | $26.55 |

Total Expenses:                                          **$43,157.91**

### Summary:

| | | |
|---|---|---|
| Total professional services | $36,400.50 | |
| Total expenses | $43,157.91 | |
| **Net current charges** | $79,558.41 | |
| Net balance forward | $263,037.30 | |
| **Total balance now due** | $342,595.71 | |

| CAK | Knotts, Cheryl A. | 1.30 | 140.00 | $182.00 |
|---|---|---|---|---|
| JEO | O'Neill, James E. | 51.10 | 415.00 | $21,206.50 |
| KSN | Neil, Karen S. | 8.50 | 55.00 | $467.50 |
| LDJ | Jones, Laura Davis | 0.40 | 595.00 | $238.00 |
| MSC | Chappe, Marlene S. | 3.30 | 135.00 | $445.50 |

**Invoice number 67223**   91100   00001                          **Page 21**

| | | | | |
|----|-------|-------:|-------:|----------:|
| PEC | Cuniff, Patricia E. | 49.60 | 140.00 | $6,944.00 |
| RMO | Olivere, Rita M. | 3.20 | 75.00 | $240.00 |
| SLP | Pitman, L. Sheryle | 76.10 | 70.00 | $5,327.00 |
| WLR | Ramseyer, William L. | 3.60 | 375.00 | $1,350.00 |
| | | 197.10 | | $36,400.50 |

---

## Task Code Summary

| | | Hours | Amount |
|------|--------------------------------|------:|----------:|
| CA | Case Administration [B110] | 111.70 | $9,380.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 12.70 | $4,170.50 |
| CR02 | WRG Claim Analysis | 2.10 | $541.50 |
| EA01 | WRG-Employ. App., Others | 0.70 | $180.50 |
| FA | WRG-Fee Apps., Applicant | 5.50 | $1,707.00 |
| FA01 | WRG-Fee Applications, Others | 16.70 | $3,971.50 |
| LN | Litigation (Non-Bankruptcy) | 45.90 | $15,867.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.80 | $582.00 |
| | | 197.10 | $36,400.50 |

---

## Expense Code Summary

| | |
|------------------------------------|----------:|
| Delivery/Courier Service | $4,444.00 |
| DHL- Worldwide Express | $922.47 |
| Federal Express [E108] | $4,836.43 |
| Fax Transmittal [E104] | $36.00 |
| Pacer - Court Research | $393.68 |
| Postage [E108] | $2,910.39 |
| Reproduction Expense [E101] | $28,641.30 |
| Overtime | $162.67 |
| Transcript [E116] | $624.42 |
| Westlaw - Legal Research [E106 | $186.55 |
| | $43,157.91 |