# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** March 20 2006, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2006 THROUGH JANUARY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Janet S Baer | 0.70 | Review and revise BDM lift stay response (.5); conference with S. Bianca re same (.2). |
| 1/4/2006 | Salvatore F Bianca | 0.80 | Revise BDM lift-stay motion (.6); confer with J. Baer re same (.2). |
| 1/9/2006 | James W Kapp | 0.80 | Attend to issues re objection to BDM lift-stay motion (.3); attend to issues re appeal of temporary injunction re Montana lawsuits (.5). |
| 1/24/2006 | Janet S Baer | 0.70 | Review BDM reply re stay issue (.3); circulate same to client (.2); review client comments re same (.2). |
| 1/26/2006 | Janet S Baer | 0.50 | Confer with J. Posner re BDM Construction lift stay motion (.2); confer with counsel for BDM re status and hearing on Monday (.3). |
| | Total: | 3.50 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2006 | Janet S Baer | 0.60 | Respond to inquiry from Remedium on environmental claims (.3); review BMC claim inquiries and respond to inquiries re same (.3). |
| 1/3/2006 | Holly Bull | 1.40 | Review and reply to client and internal correspondence re environmental claims issues (.6); review claims objection charts (.8). |
| 1/4/2006 | Janet S Baer | 2.40 | Conference with H. Bull and Remedium re environmental claims (1.3); conference with H. Bull re all pending non-asbestos claim issues (.8); follow up re same (.3). |
| 1/4/2006 | Holly Bull | 4.30 | Review memorandum, materials re non-asbestos claims (1.3); conference with J. Baer re non-asbestos claims (.9); conference with J. Baer, L. Gardner, M. Obradovic, R. Medler, T. Chun, L. Duff and R. Emmett re environmental claims (1.3); review charts and materials re same (.4); prepare outline and task list re non-asbestos claims (.4). |
| 1/4/2006 | Mark E Grummer | 0.60 | Review table of environmental claims and correspond re same. |
| 1/5/2006 | Holly Bull | 2.60 | Review negative notice order (.3); review claims mediation procedures and correspond with client re same (.6); review notes and materials re non-asbestos claims to-do items (.9); prepare outline/task list (.8). |
| 1/6/2006 | Janet S Baer | 2.50 | Review materials on NY/NJ Port Authority claims and stipulation (.8); prepare correspondence re same (.3); conference with R. Emmett re same (.5); conference with P. Zilly re same (.2); prepare transmittal to committee re same (.4); respond to committee inquiries on NY/NJ claim matter (.3). |
| 1/6/2006 | Holly Bull | 2.40 | Conference with L. DeVault re claims access, claims mediation flowchart (.4); review BMC claims website (.5); review portions of claim files (1.5). |
| 1/9/2006 | Janet S Baer | 1.40 | Review memorandum on real estate issue (.3); follow up with H. Bull re non-asbestos mediation and other claims (.3); review memorandum re same and comment on same (.4); attend to issues re Port Authority settlement (.4). |
| 1/9/2006 | Holly Bull | 0.60 | Correspond with J. Baer re claims to-do items (.3); review correspondence re real estate, environmental claims (.3). |
| 1/9/2006 | James W Kapp | 0.30 | Correspondence re reply to Pearson response. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2006 | Janet S Baer | 1.00 | Review correspondence re Bayonne claim settlement (.3); forward same to committee and coordinate call re same (.4); review equity inquiries on Bayonne matter and respond to same (.3). |
| 1/10/2006 | Janet S Baer | 0.80 | Review correspondence on CHL claim and respond re same (.4); conference with environmental parties on Bayonne re CHL claim issue (.4). |
| 1/10/2006 | Holly Bull | 0.40 | Correspond with M. Rosenberg re expunged and reclassified claims. |
| 1/10/2006 | Holly Bull | 4.80 | Review correspondence from J. Baer, M. Grummer re CHL Administration claim (.3); coordinate with BMC re claims access (.8); review and revise outline/task list (1.0); conference and correspond with J. McFarland re status of Chwala/Kittle and Cross County claims (.4); follow up with M. Rosenberg, S. Herrschaft re same (.4); confer with S. Herrschaft re non-asbestos claims status (.3); confer with L. DeVault, M. Rosenberg, K. Phillips re claims assistance needed (.4); draft correspondence to J. Baer re priority claims (.3); conference with R. Schulman re non-asbestos claims process (.5); follow up re same (.4). |
| 1/10/2006 | Mark E Grummer | 0.10 | K&E conference re CHL claim. |
| 1/11/2006 | Janet S Baer | 0.60 | Review comments re Bayonne potential settlement (.3); review Beaco Road claims materials and stipulation (.3). |
| 1/11/2006 | Salvatore F Bianca | 2.20 | Draft settlement notice re Drake/Casillas claims (1.8); review summary re action and correspondence re same (.4). |
| 1/11/2006 | Holly Bull | 0.20 | Correspond with J. McFarlane, S. Herrschaft re Cross County claims. |
| 1/12/2006 | Holly Bull | 0.30 | Review and respond to correspondence from W. Sparks re Cross County claim. |
| 1/12/2006 | Holly Bull | 0.50 | Confer with R. Schulman re claims objection process. |
| 1/13/2006 | Janet S Baer | 1.00 | Review further comments on PANYNJ stipulation and prepare response re same (.4); prepare correspondence and transmittal re revised PANYNJ documents (.3); review and revise notice on non-asbestos PI claims and negative notice (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2006 | Holly Bull | 5.40 | Prepare for conference with S. Herrschaft re claims objection and resolution process and status (1.0); conference re same (1.3); follow up re same (.8); review, organize, annotate materials re claims resolution process, omni objections, mis-categorized claims, resolved and unresolved litigations charts (1.8); revise non-asbestos claims task lists (.5). |
| 1/16/2006 | Salvatore F Bianca | 0.20 | Revise settlement notice re Drake/Casillas claims. |
| 1/16/2006 | Holly Bull | 6.30 | Correspond with J. Baer re claims objection status and process (.4); correspond with S. Herrschaft re same (.7); review objection and claims summary charts from BMC (.4); correspond with J. Rivenbark re trade claims (.3); correspond with K. Phillips re Delaware rules re claims objections (.2); correspond with client, J. O'Neill re settlement and asset sales reports (.4); review same (.4); review and analyze ADR resolution order and procedures (1.2); review and revise flowchart re same (2.3). |
| 1/17/2006 | Janet S Baer | 1.90 | Review materials in preparation for CHL conference on claim (.5); participate in conference with CHL counsel and clients re status and strategy (1.1); review memorandum from H. Bull re claims objection process (.3). |
| 1/17/2006 | Holly Bull | 4.10 | Review CNA draft stipulation and correspond with D. Vallas re same (.5); review Delaware local rules re claims, claims objection matters (.5); review R. Schulman non-asbestos claims files and notes (1.5); update outline and task lists re same (1.0); review file materials and correspondence re Schantz/Pernell claims (.6). |
| 1/18/2006 | Holly Bull | 5.60 | Review Century Indemnity, Bio-Medical, Travelers Casualty, St Paul Companies, One Beacon claims and related materials (2.5); create issues list re same (.5); correspond with S. Herrschaft re same and other claims matters (.8); review and respond to non-asbestos claims correspondence and create issues and task list re same (1.8). |
| 1/19/2006 | Holly Bull | 2.60 | Coordinate creation of non-asbestos omnibus claims objection binder (.3); conference with S. Herrschaft re non-asbestos claims reconciliation process, environmental claims issues, stipulation matters (.9); review correspondence re environmental claims (.4); review and update areas of responsibility charts and task lists re non-asbestos claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2006 | Holly Bull | 4.50 | Correspond with CNA counsel re proposed stipulation (.3); review file materials re same (.5); correspond and conference with S. Herrschaft, J. O'Neill re 1/30 omnibus hearing matters (.8); review proposed agenda re same (.4); review matters re continued 5th omnibus claims (.5); review litigation charts (.5); review ADR motion, order, related materials and revise ADR flowchart re same (1.0); correspond with client re various environmental claims matters and review file materials re same (.5). |
| 1/24/2006 | Holly Bull | 5.30 | Internal correspondence re preparation for 1/30 omnibus hearing (.5); coordinate and follow up on matters re same (.8); address matters re duplicative and amended claims (1.1); review and reply to client correspondence re claims questions (.7); review and reply to client correspondence re environmental claims issues (.8); address BMC claims database issues (.5); review claims and related documents re 16th omnibus objection (.9). |
| 1/25/2006 | Janet S Baer | 1.00 | Follow up with H. Bull on Archer and Slaughter issues (.3); instruct re binder on same (.2); attend to issues re PANYNJ stipulation and prepare correspondence re same (.5). |
| 1/25/2006 | Deanna D Boll | 0.30 | Consider issues re Archer claim. |
| 1/25/2006 | Holly Bull | 2.80 | Follow up with client, BMC re open claims issues (1.0); review and address correspondence re environmental claims and objections (.8); review and address client correspondence re other non-asbestos claims (1.0). |
| 1/26/2006 | Janet S Baer | 0.30 | Attend to issues re PANYNJ stipulation. |
| 1/26/2006 | Deanna D Boll | 0.30 | Consider issues re Slaughter/Archer claims. |
| 1/26/2006 | Holly Bull | 5.40 | Correspond with L. Gardner, R. Marriam, J. Baer, S. Herrschaft re environmental claims matters (.5); review materials and update outlines re same (.5); correspondence re Archer, Slaughter, other non-asbestos claims (.8); correspond and conference with S. Herrschaft re omnibus hearing order, exhibits and follow up re same (1.2); review agenda re 1/30 omnibus hearing and draft order re same (.6); conference with legal assistants re claims objection process (.4); review and address claims process (.5); review BMC website claims reconciliation notes and follow up re website issues (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2006 | Holly Bull | 4.00 | Conference and correspond with S. Herrschaft re claims, objection, database, classification issues (1.2); correspond with L. Gardner re claims reclassification, potential objections and other claims issues (.5); review materials and follow up re same (1.0); draft continuation order and correspond with J. O'Neill re same (.5); review proposed objection documentation (.5); correspond with S. Bianca, S. Blatnick and D. Boll re Archer, Pearson claims (.3). |
| 1/27/2006 | James W Kapp | 0.20 | Attend to issues re objection to Archer claims. |
| 1/30/2006 | Salvatore F Bianca | 0.50 | Correspondence with client and Creditors' Committee re Drake/Casillas settlement. |
| 1/30/2006 | Holly Bull | 3.80 | Correspond with D. Vallas re CNA stipulation (.2); review materials re same (.3); review National Union draft stipulation and related materials (.8); correspond with M. Davis re same (.4); review Hatco claim materials and correspond with S. Herrschaft, L. Gardner re same (.8); review claims and related documentation re proposed 16th and 17th omnibus claims objections (1.3). |
| 1/31/2006 | Deanna D Boll | 0.30 | Correspond with H. Bull re non-asbestos claims status. |
| 1/31/2006 | Holly Bull | 6.80 | Correspond with S. Herrschaft re Hatco, Unifirst, Cummings, State of Montana, Cleese, other claims (1.0); review materials re same (1.6); review proposed changes to CNA stipulation (.4); correspond with D. Vallus re same (.3); conference with J. Baer re same (.2); correspond with D. Boll re non-asbestos claims issues (.3); correspond with BMC re web site issues (.4); correspond with J. O'Neill re filing issues (.4); review and revise amended National Union stipulation (.8); review related claims and file materials (.7); correspond with M. Davis re same (.4); coordinate filing re same (.3). |
|  | Total: | 92.60 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2006 | Lauren DeVault | 2.10 | Review docket and update order binders (1.8); update correspondence file (.3). |
| 1/2/2006 | Lauren DeVault | 6.10 | Update correspondence file (4.2); review docket and update order binders (1.9). |
| 1/3/2006 | Janet S Baer | 3.10 | Confer with company re case status (.5); confer with unsecured creditors re same (.5); confer with S. Bianca re status of all pending matters (.5); confer with equity owner re status and Englehardt transaction (.3); review newly filed pleadings and attend to same (1.0); confer re Bear Stearns issue (.3). |
| 1/3/2006 | Salvatore F Bianca | 0.70 | Conference with J. Baer re case administration (.5); review docket (.2). |
| 1/3/2006 | Lauren DeVault | 7.30 | Prepare and organize case materials (2.1); search and retrieve pleadings from docket (.5); update order binder (.9); prepare and transmit case materials to New York office (3.8). |
| 1/4/2006 | Lauren DeVault | 1.00 | Prepare and transmit case materials to New York office. |
| 1/5/2006 | Rebecca A Kurysz | 2.00 | Receive and review audit inquiry letter (.4); open file (.3); send out internal memorandum to attorneys requesting information re pending or threatened litigation or other loss contingencies involving W.R. Grace (1.3). |
| 1/5/2006 | Janet S Baer | 2.80 | Review newly fled pleadings and attend to issues re same (.5); review, organize and follow up on all outstanding/pending Grace matters (2.0); confer with H. Bull re various case issues and follow up (.3). |
| 1/5/2006 | Holly Bull | 0.80 | Conferences with E. Kratofil re conflicts matters (.5); conference and correspond with L. DeVault re supplemental affidavits and other docket items (.3). |
| 1/5/2006 | Lauren DeVault | 4.40 | Search and retrieve pleadings from docket (3.3); save case materials to document management system (.4); update order binder (.5); update correspondence database (.2). |
| 1/5/2006 | Bridgett Ofosu | 2.00 | Update pleadings from docket. |
| 1/6/2006 | Rebecca A Kurysz | 1.00 | Review responses from attorneys re internal audit inquiry for W.R. Grace. |
| 1/6/2006 | Janet S Baer | 0.90 | Follow up and respond on numerous case inquiries (.5); prepare due date chart on all matters (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Holly Bull | 2.00 | Correspond and confer with E. Kratofil re conflicts matters (.5); review certain filings, other materials re case background/status (1.5). |
| 1/6/2006 | Erin Skowron | 2.00 | Cross reference BMC expunged environmental claims list against the active PD claims list and the relevant court orders to verify its accuracy. |
| 1/6/2006 | Bridgett Ofosu | 2.00 | Update pleadings per docket. |
| 1/9/2006 | Rebecca A Kurysz | 0.50 | Organize and review responses from attorneys re audit letter inquiry (.4); send out second request to attorneys to respond to same (.1). |
| 1/9/2006 | Janet S Baer | 1.30 | Review newly-filed pleadings and attend to same (.5); confer re staffing issues (.5); prepare memo re same (.3). |
| 1/9/2006 | Bridgett Ofosu | 7.00 | Update pleadings per docket. |
| 1/9/2006 | James W Kapp | 0.60 | Review pleadings and correspondence and attend to issues re same. |
| 1/10/2006 | Janet S Baer | 0.90 | Attend client conference on case status (.5); review recently-filed pleadings and attend to issues re same (.4). |
| 1/10/2006 | Lauren DeVault | 1.90 | Search and retrieve pleadings from docket (1.0); update central files (.6); prepare and organize case materials (.3). |
| 1/11/2006 | Janet S Baer | 0.70 | Confer re status of numerous outstanding matters and filings for 2/21 hearing. |
| 1/11/2006 | Lauren DeVault | 3.20 | Search and retrieve pleadings from docket (1.7); update binders (1.5). |
| 1/12/2006 | Janet S Baer | 0.80 | Confer re status/issues on numerous motions for 1/17 filings (.5); confer with H. Bull and review correspondence on various matters (.3). |
| 1/12/2006 | Holly Bull | 0.60 | Review correspondence re conflicts issue and follow-up re same (.3); review correspondence from L. Sinanyan and J. Baer re ordinary course professional issues (.3). |
| 1/12/2006 | Lauren DeVault | 6.20 | Search and retrieve pleadings from docket (2.7); prepare claims binder (1.5); locate and organize case materials from production file (2.0). |
| 1/12/2006 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same |
| 1/13/2006 | Katherine K Phillips | 1.50 | Review and analyze pleadings and correspondence for incorporation into central files. |
| 1/13/2006 | Holly Bull | 0.30 | Review and follow up on conflicts correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2006 | Lauren DeVault | 4.40 | Search and retrieve 10-Q report (.5); search and retrieve case materials (1.9); update document management system with case materials (1.0); search and retrieve pleadings from docket (1.0). |
| 1/14/2006 | Rebecca A Kurysz | 1.00 | Review responses from attorneys re audit letter inquiry (.8); send out third request to attorneys to respond to same (.2). |
| 1/16/2006 | Rebecca A Kurysz | 1.00 | Organize and review responses from attorneys re audit letter inquiry for W.R. Grace. |
| 1/17/2006 | Rebecca A Kurysz | 2.00 | Prepare draft audit letter response and cover memorandum for R. Oslan's review. |
| 1/17/2006 | Janet S Baer | 0.50 | Conference with unsecured creditors on status of all matters. |
| 1/17/2006 | Katherine K Phillips | 2.00 | Search, retrieve and organize Vancott pleadings (1.8); retrieve and distribute Delaware local rules (.2). |
| 1/17/2006 | Holly Bull | 1.90 | Review and respond to/follow up on various Grace correspondence (.5); review and revise Grace matters task list (1.4). |
| 1/17/2006 | Lauren DeVault | 6.90 | Create hearing binder for J. Baer (5.6); review docket and update order binder (1.3). |
| 1/17/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 1/18/2006 | Rebecca A Kurysz | 3.00 | Organize correspondence from attorneys re audit letter inquiry (1.2); prepare draft audit letter response and cover memorandum to R. Oslan for review (1.8). |
| 1/18/2006 | Katherine K Phillips | 1.50 | Review and update critical dates list. |
| 1/18/2006 | Holly Bull | 0.30 | Internal correspondence re conflicts matters. |
| 1/18/2006 | Lauren DeVault | 4.30 | Revise binder for J. Baer (.5); update fee auditor binder (.3); update correspondence database (1.8); update motion status chart (1.0); work on omnibus objection project for H. Bull (.7). |
| 1/19/2006 | Janet S Baer | 1.80 | Revise/update project checklist (.3); review newly-filed pleadings and attend to issues re same (.5); confer with H. Bull re status of all outstanding matters (1.0). |
| 1/19/2006 | Katherine K Phillips | 1.50 | Search, retrieve and organize pleadings and hearing transcripts (1.0); review and update critical dates list (.5). |
| 1/19/2006 | Holly Bull | 1.80 | Prepare for conference with J. Baer re status of outstanding matters (.9); conference re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | Rebecca A Kurysz | 1.50 | Correspond with J. Baer re audit letter (.3); revise draft audit letter (1.2). |
| 1/20/2006 | Janet S Baer | 0.80 | Confer with D. Boll re case management and staffing issues (.3); review status of numerous issues (.5). |
| 1/20/2006 | Holly Bull | 1.00 | Follow up on various items per conference with J. Baer re outstanding issues. |
| 1/20/2006 | Lauren DeVault | 4.80 | Search and retrieve case materials (.6); set up court telephonic appearances (.3); search and retrieve pleadings from docket (.5); work on Westlaw case project (3.4). |
| 1/20/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 1/21/2006 | Lauren DeVault | 4.20 | Search and retrieve case materials (.7); search and retrieve pleadings from docket (.5); update correspondence database (3.0). |
| 1/23/2006 | Rebecca A Kurysz | 1.50 | Review correspondence from J. Baer re audit letter (.2); revise draft audit letter and cover memorandum to R. Oslan re audit letter (1.3). |
| 1/23/2006 | Katherine K Phillips | 1.50 | Prepare and review critical dates list. |
| 1/23/2006 | Holly Bull | 1.50 | Follow up with legal/project assistants regarding case status and responsibilities (.5); update, revise outline and task lists (1.0). |
| 1/23/2006 | Lauren DeVault | 7.10 | Update order binder (.7); return claimant calls (.2); update motion status chart (3.3); search and retrieve pleadings from docket (.2); update correspondence database (2.0); locate case materials (.7). |
| 1/24/2006 | Rebecca A Kurysz | 1.00 | Revise draft audit letter (.6); prepare audit letter and cover memorandum to R. Oslan for review and signature (.2); receive signed audit letter from R. Oslan and transmit same to PricewaterhouseCoopers and to client (.2). |
| 1/24/2006 | Katherine K Phillips | 2.50 | Search, retrieve and organize plan documents (1.0); review and update motion summary chart (.5); review and update critical dates list (1.0). |
| 1/24/2006 | Holly Bull | 0.90 | Review internal correspondence re conflicts matters (.6); confer with E. Kratofil re 16th supplemental affidavit (.3). |
| 1/24/2006 | Lauren DeVault | 9.90 | Update correspondence database (3.6); update motion status chart (3.3); conference with K. Phillips re critical dates list (.4); update critical dates list (1.7). |
| 1/25/2006 | Janet S Baer | 0.70 | Review newly-filed pleadings and attend to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2006 | Katherine K Phillips | 2.00 | Review and revise critical dates list (1.0); search, retrieve and organize proofs of claims (.5); search, retrieve and organize pleadings re D. Slaughter (.5). |
| 1/25/2006 | Holly Bull | 1.30 | Review case management order and related materials re critical dates, and outlines (.9); confer with legal assistants re same (.4). |
| 1/25/2006 | Lauren DeVault | 6.80 | Search and retrieve pleadings from docket (3.5); conference with claimant (.1); locate and organize documents from case materials (1.2); create binder re Slaughter briefing (.5); create hearing binder for 1/30 hearing (1.0); update correspondence database (.5). |
| 1/26/2006 | Katherine K Phillips | 2.00 | Search, retrieve and distribute correspondence (1.0); review and edit critical dates list (1.0). |
| 1/26/2006 | Lauren DeVault | 10.60 | Set up telephonic appearances for 01/30 hearing (.3); prepare hearing binder (.9); search and retrieve case materials (1.0); update motion status chart (2.2); update critical dates list (2.9); create binder re Archer claim (1.0); update correspondence database (2.3). |
| 1/27/2006 | Janet S Baer | 2.30 | Conference re case status with client (.5); conference with K&E team re status of all Grace matters (1.3); review newly-filed pleadings and attend to issues re same (.5). |
| 1/27/2006 | Katherine K Phillips | 2.00 | Conference with H. Bull and L. DeVault re central files, critical dates list and motion summary chart (.7); review and update critical dates list (1.4). |
| 1/27/2006 | Holly Bull | 3.20 | Conference with L. DeVault and K. Phillips re tasks/status of legal assistants on case (.7); address follow-up issues re same (1.1); review cumulative conflicts disclosures chart (.5); correspond with E. Kratofil re supplemental affidavits/conflicts disclosure matters (.4); review and respond to internal correspondence re additional conflicts issues (.5). |
| 1/27/2006 | Lauren DeVault | 6.60 | Update critical dates list (3.1); conference with K. Phillips and H. Bull (1.1); update motion status chart (1.4); complete hearing binder (1.0). |
| 1/27/2006 | James W Kapp | 0.60 | Review pleadings and correspondence and distribute same. |
| 1/29/2006 | Janet S Baer | 1.20 | Confer with D. Bernick, B. Harding, M. Browdy and R. Smith re criminal, PD, PI, chapter 11 overlap, staffing and status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2006 | Lauren DeVault | 6.70 | Update central files (3.2); update correspondence database (2.3); load hearing transcripts onto document management system (.8); update critical dates list (.6). |
| 1/30/2006 | Holly Bull | 2.20 | Review and comment on draft of critical dates list (.8); review and update task lists (.7); correspond and confer with E. Kratofil re 16th supplemental affidavit issues (.4); review draft disclosures re same (.4). |
| 1/30/2006 | Lauren DeVault | 6.30 | Update central files (2.9); update critical dates list (2.9); update hearing transcripts electronic database (.5). |
| 1/30/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 1/31/2006 | Janet S Baer | 1.60 | Confer with clients re case status (.6); follow up on numerous case issues (.5); review newly-filed pleadings and attend to same (.5). |
| 1/31/2006 | Katherine K Phillips | 1.50 | Analyze and review pleadings and correspondence re incorporation into central files (1.0); review and update critical dates list (.5). |
| 1/31/2006 | Holly Bull | 0.90 | Confer with J. Baer and L. DeVault re critical dates list (.3); confer with E. Kratofil re conflicts disclosures (.3); review revisions to contact list (.3). |
| 1/31/2006 | Lauren DeVault | 6.30 | Search and retrieve case materials (4.3); update transcript files (.2); update contact list (1.8). |
| 1/31/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
|  | Total: | 204.70 |  |

### Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2006 | David E Mendelson | 2.00 | Review and edit draft of opposition to Ballard motion to quash (.5); review correspondence and status of various projects and prepare summary of same (1.5). |
| 1/1/2006 | Brian T Stansbury | 5.80 | Conference with D. Mendelson re motion to quash subpoena (.5); research and draft opposition to same (5.3). |
| 1/2/2006 | David E Mendelson | 2.70 | Review and draft correspondence re questionnaires (.8); review and prepare responses to second round of discovery from ACC (.7); correspond with client re deposition dates (.2); review and prepare response to correspondence from Rust (.5); conference with A. Basta re discovery (.5). |
| 1/2/2006 | Brian T Stansbury | 5.50 | Research and draft opposition to motion to quash subpoena (5.3); correspond with J. Hughes re expert conference (.1); correspond with B. Harding re expert issues (.1). |
| 1/2/2006 | Evan C Zoldan | 1.50 | Research for opposition to Ballard motion to quash. |
| 1/2/2006 | Elli Leibenstein | 1.00 | Analyze asbestos claims. |
| 1/2/2006 | Barbara M Harding | 1.40 | Review and respond to correspondence re discovery issues (.4); correspond with N. Finch re CMO (.2); correspond with B. Stansbury re expert preparation and related issues (.5); correspond with T. Fitzsimmons re same (.3). |
| 1/3/2006 | Maria Negron | 7.00 | Collect and assemble various PD claims re January 24, 2006 omnibus hearing for M. Browdy per M. Rosenberg. |
| 1/3/2006 | David E Mendelson | 5.60 | Prepare for conference with B. Harding re case and project status and strategy issues (1.2); conference re same (1.0); review and edit amended CMO (.4); conference with A. Basta re discovery issues (.5); correspond with B. Harding re discovery issues (.2); prepare discovery letters (.5); correspondence with various K&E counsel re production of certain protocols (.3); review exhibits to determine need for production (.5). |
| 1/3/2006 | Janet S Baer | 1.10 | Conference with Court clerk re PD hearing dates (.3); conference with M. Browdy re same and related PD issues (.3); respond to various inquiries on PD and PI issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2006 | Salvatore F Bianca | 3.20 | Research re S&R authorization issue (2.1); draft summary re same (.5); conferences with counsel to City of Philadelphia re PD claims objections (.4); review claims re same (.2). |
| 1/3/2006 | Amanda C Basta | 1.00 | Conference with D. Mendelson re outside consultant (.5); draft correspondence re questionnaires (.5). |
| 1/3/2006 | Katrina M Simek | 4.80 | Organize and assemble various expert reliance materials for M. Browdy per M. Rosenberg. |
| 1/3/2006 | Brian T Stansbury | 5.60 | Draft opposition to motion to quash (1.2); conference with A. Klapper, B. Harding and experts re potential expert testimony (2.5); conference with expert re air monitoring data (.3); draft opposition to motion to quash subpoena (1.6). |
| 1/3/2006 | Timothy J Fitzsimmons | 7.00 | Review information re product timelines and forward to B. Harding (2.7); review materials re screening claimants x-rays (4.3). |
| 1/3/2006 | Michael A Coyne | 8.50 | Revise brief (1.5); cite-check brief (2.0); compile cited cases for attorney review (2.5); reformat indices and binders for updated materials for attorney review re case chronology, health studies and statistical materials (2.0); prepare for document production and distribute materials for attorney review (.5). |
| 1/3/2006 | Erin Skowron | 7.00 | Organize and assemble omnibus hearing package re asbestos claims for M. Browdy per M. Rosenberg. |
| 1/3/2006 | Evan C Zoldan | 0.50 | Research for opposition to Ballard motion to quash. |
| 1/3/2006 | Laura E Mellis | 4.30 | Check case docket (.3); research expert materials (4.0). |
| 1/3/2006 | Michelle H Browdy | 1.30 | Conferences and follow up re PD Phase I expert issues. |
| 1/3/2006 | Dawn D Marchant | 7.70 | Review article re liability issues (.2); review hearing transcripts re PI and PD issues (2.3); conference with expert re same (.5); review materials from expert re PI issues (4.7). |
| 1/3/2006 | Elli Leibenstein | 1.50 | Conference with consulting expert re claims (.5); analyze asbestos claim (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2006 | Barbara M Harding | 11.50 | Prepare for conference with expert, A. Klapper and B. Stansbury re estimation (.5); conference re same (2.5); conference with B. Stansbury re same (.4); review and respond to correspondence re questionnaire and discovery issues (1.5); correspond with N. Finch re CMO (.1); correspond with J. Hughes and D. Bernick re same (.5); conference with D. Mendelson re review of correspondence, discovery and expert issues (2.0); prepare initial outline re strategy and tasks (.7); review documents re factual investigation and draft correspondence re same (3.3). |
| 1/4/2006 | Deanna D Boll | 0.40 | Analyze issues re confidentiality agreement and correspondence with J. Baer re same (.2); review and edit Grace CMO (.4); analyze plan issues (2.7). |
| 1/4/2006 | David E Mendelson | 4.90 | Review and draft outline of response to motion to quash Ballard (1.1); review and edit draft letters re subpoena (1.0); conference with M. Taylor re response to motion to quash (.5); draft letter to Court re discovery schedule (.8). |
| 1/4/2006 | Janet S Baer | 2.90 | Conference with B. Harding re status of all PI estimation and discovery issues (.4); attend to numerous inquiries re PI and PD notice for 1/24 hearing (.7); revise PD CMO amended order (.4); confer with PD committee re same (.4); review revised Equitas settlement agreement and prepare comments re same (.4); review communications from Speights on withdrawal order and PD objections and follow up re same (.6). |
| 1/4/2006 | Salvatore F Bianca | 4.10 | Prepare for conference with PI experts (.3); attend same (.5); conference with PI Committee and FCR re PI CMO (.4); conference with J. Baer re notice to PD claimants of objections to be heard on Jan. 24-26, 2006 (.2); draft notice and prepare revised schedules re same (1.9); coordinate with legal assistants re revised schedules of PD claims (.3); review and comment on amended PI CMO (.5). |
| 1/4/2006 | Michael Dierkes | 6.60 | Review expert reports (6.0); review and edit letter re witness disclosures (.2); review S&R revisions to proposed order re S&R claims lacking product identification (.4). |
| 1/4/2006 | Michael A Rosenberg | 3.00 | Collect and assemble various asbestos claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Samuel Blatnick | 10.30 | Conference with expert re claims date and estimation (.4); conference with counsel for G-I re claims (.2); research for brief concerning class certification motion (5.0); draft brief re same (4.7). |
| 1/4/2006 | Amanda C Basta | 0.50 | Conference with D. Mendelson re status. |
| 1/4/2006 | Katrina M Simek | 5.40 | Organize and assemble various expert reliance materials re asbestos claims. |
| 1/4/2006 | Brian T Stansbury | 3.70 | Draft opposition to motion to quash subpoena (1.8); conference with experts, D. Marchant, S. Bianca and B. Harding re expert testimony (.7); revise CMO (.8); conference with D. Kuchinsky re expert conference (.3); correspond with J. Hughes re expert conference (.1). |
| 1/4/2006 | Timothy J Fitzsimmons | 8.00 | Review materials re incidence of asbestos related disease (4.8); review materials re asbestos and forward cites to B. Harding and A. Klapper (3.2). |
| 1/4/2006 | Michael A Coyne | 7.00 | Prepare materials for attorney review (1.5); prepare spreadsheets re claims questionnaires data (.5); expert witness materials document production (.7); edit and prepare response to motion re expert subpoenas (2.8); prepare chronology documents for team (1.5). |
| 1/4/2006 | Erin Skowron | 7.00 | Cross-reference BMC expunged environmental claims list against active PD claims list and relevant court orders to verify accuracy. |
| 1/4/2006 | Evan C Zoldan | 5.00 | Edit and circulate draft document review protocols (.2); conference with B. Harding and B. Stansbury re revisions to case management order (.4); revise same (1.4); prepare for document review conference (3.0). |
| 1/4/2006 | Laura E Mellis | 7.30 | Organize expert materials (1.5); prepare expert material summaries (4.8); research expert materials (1.0). |
| 1/4/2006 | Dawn D Marchant | 7.70 | Review and edit draft PI CMO (.3); prepare conference with B. Harding and expert (.5); conference re same (1.0); prepare materials for expert (3.7); research issues re constructive notice (2.2). |
| 1/4/2006 | Elli Leibenstein | 1.00 | Analyze estimation tasks (.5); analyze issues re PI claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Barbara M Harding | 9.30 | Review documents re CMO (.4); conference with J. Hughes re discovery issues (.2); conferences with D. Mendelson re factual investigation (.3); conferences with B. Stansbury re expert preparation (.5); conference with PI Committee and FCR re CMO and other scheduling issues (.4); conference with E. Zoldan re revised CMO (.2); conferences with E. Zoldan re document review issues (.2); review documents re same (2.5); prepare for conference re document review (1.0); review documents re expert research and development (3.6). |
| 1/4/2006 | Kathleen E Cawley | 3.60 | Research Speights claims re no signature (3.1); edit chart re same (.5). |
| 1/5/2006 | Deanna D Boll | 0.80 | Review BNSF motion and CMO order (.8). |
| 1/5/2006 | David E Mendelson | 8.80 | Attend document review and conference with J. Hughes, B. Harding and E. Zoldan and review and edit protocols (6.5); plan strategy for production of certain documents (1.5); conferences with S. Bianca and B. Harding re BNSF claims (.5); prepare for conference with T. Fuentes re non-party discovery with USG (.2); conduct same (.3). |
| 1/5/2006 | Janet S Baer | 2.60 | Follow up on numerous pending PD issues and respond to same (.8); review G-1 stipulation and prepare transmittal to Committees re same (.4); review and revise notice on PD hearing and objections (.4); follow up re BNSF and other PI-related issues (.5); respond to inquires re PI claims and plan and estimation (.3); review responses on G-1 issues (.2). |
| 1/5/2006 | Salvatore F Bianca | 3.00 | Research re contribution and indemnification claim issues re asbestos PI actions (1.5); review revised schedules of PD claims (.5); conferences with legal assistants re same (.4); review underlying PD claims and correspondence re same (.6). |
| 1/5/2006 | Michael Dierkes | 8.50 | Draft objection to Anderson Memorial motion for limited relief from automatic stay (4.0); review expert reports (4.5). |
| 1/5/2006 | Michael A Rosenberg | 4.50 | Review Speights Anderson memorial brief re various claims (1.0); organize and assemble various asbestos claims re January omnibus hearing (1.0); organize and assemble various reports re schedules 2-5 (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2006 | Samuel Blatnick | 8.40 | Review and modify class stipulation and distribute for comment (.6); conference with counsel for claimant re potential stipulation (.3); research, draft and revise brief in opposition to Speights class motion (7.5). |
| 1/5/2006 | Amanda C Basta | 0.50 | Conference with D. Mendelson re status. |
| 1/5/2006 | Katrina M Simek | 7.20 | Organize and assemble various expert reliance materials re asbestos claims (6.6); cross-reference reliance materials against expert reports to verify accuracy (.6). |
| 1/5/2006 | Margaret S Utgoff | 4.50 | Update task list (.5); check docket (.5); review expert designation materials (2.0); index materials (.5); edit corrected case management order (1.0). |
| 1/5/2006 | Brian T Stansbury | 6.90 | Conference with D. Mendelson, S. Bianca, B. Harding, J. Hughes and S. Bianca re responding to motions to clarify CMO ( 1.0); review and analyze motion to clarify CMO (.3); review motion to revise CMO (.1); correspond with J. Hughes re expert conference (.1); analyze research memorandum (.5); review documents re plant (.7); conference with expert re expert report (.3); revise with product spreadsheet (.4); prepare for expert conference (.7); analyze research memorandum and correspond with B. Harding re same (.8); analyze literature re same (2.0). |
| 1/5/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles re asbestos. |
| 1/5/2006 | Michael A Coyne | 7.50 | Format plaintiff's letter exhibit tables into spreadsheets (1.5); build tables from scanned data re same (2.5); edit motion for attorney review (.5); review and compare spreadsheet against original re plaintiff's letter exhibits (3.0). |
| 1/5/2006 | Joshua C Pierce | 4.50 | Review, convert and revise CAFA powerpoint slides. |
| 1/5/2006 | Erin Skowron | 7.00 | Cross-reference BMC expunged environmental claims list against active PD claims list and relevant court orders to verify accuracy. |
| 1/5/2006 | Stephanie A Rein | 2.00 | Edit and update calendar with upcoming PI events (1.0); review, organize and file materials (1.0). |
| 1/5/2006 | Evan C Zoldan | 6.00 | Conference with J. Hughes, B. Harding, D. Mendelson re document review procedure (5.0); compile list of Debtors' further discovery obligations (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2006 | Laura E Mellis | 6.00 | Review case docket (.3); organize expert materials (4.2); review expert materials (1.5). |
| 1/5/2006 | Dawn D Marchant | 6.60 | Research expert materials. |
| 1/5/2006 | Elli Leibenstein | 0.50 | Conference with consulting experts re asbestos claims. |
| 1/5/2006 | Barbara M Harding | 15.40 | Prepare for conference re discovery (2.2); review documents re expert cross-examination (4.3); conference with J. Hughes, D. Mendelson, E. Zoldan and F. Zyrinski re discovery (4.7); conference with D. Mendelson and E. Zoldan re follow-up discovery issues (.5); review and revise documents re same (.5); review and address comments re draft CMO (.7); review documents re Grace history (2.5). |
| 1/6/2006 | Deanna D Boll | 0.30 | Edit CMO order. |
| 1/6/2006 | David E Mendelson | 4.60 | Prepare for conference with T. Fuentes re non-party discovery with USG (.3); conference re same (.4); assist in preparing response to BNSF motion (1.3); edit and circulate draft CMO (.5); conference and correspond with A. Basta and case assistants re response spreadsheet preparation (.5); conference with B. Harding (.7); prepare notice of deposition and file same (.4); update opposing counsel on status of third party depositions (.5). |
| 1/6/2006 | Janet S Baer | 4.40 | Review draft response to Andersen Memorial lift stay motion (.6); conference re same (.2); conference re BN claims, contribution and indemnification issues (.4); conference with S. Bianca re PD notice issues (.3); review information on PD discovery follow up from client (.4); review correspondence re Burlington Northern discovery, disclosures and claims (.3); review BNSF proofs of claim and prepare memorandum re same (1.5); conference re issues on 1/24 agenda and exhibits for hearing on same (.4); prepare updated due date chart on PD matters (.3). |
| 1/6/2006 | Salvatore F Bianca | 8.90 | Address contribution and indemnification claim issues re asbestos PI actions (2.3); draft summary re same (1.2); correspondence re same (.6); prepare agenda and compilation of documents to send to Court re PD Claims hearing on Jan 24-26, 2006 (2.3); conference with J. Baer re PD objection notice issues (.3); revise PD claims objection notice and schedules thereto (.5); coordinate filing and distribution re same (.3); review brief re publication notice in bar date program (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Michael Dierkes | 8.50 | Edit objection to Anderson Memorial motion for limited relief from automatic stay (2.0); review and edit order re withdrawal of S&R claims lacking product identification (.3); review and provide comments on draft expert report (5.5); conferences re expert reports (.7). |
| 1/6/2006 | Michael A Rosenberg | 5.00 | Update schedules 2 and 3 re 15th omnibus hearing (1.0); organize and assemble omnibus hearing package re asbestos claims (4.0). |
| 1/6/2006 | Samuel Blatnick | 8.10 | Review claims, research and draft brief in opposition to Speights class motion. |
| 1/6/2006 | Katrina M Simek | 4.20 | Organize and assemble expert reliance materials re asbestos claims (2.4); update database re expert reliance materials (1.2); cross-reference reliance materials against expert reports to verify accuracy (.6). |
| 1/6/2006 | Margaret S Utgoff | 3.50 | Review expert deposition transcript (1.0); prepare documents for deposition (1.0); update task list (1.0); organize DMS folders (.5). |
| 1/6/2006 | Brian T Stansbury | 2.70 | Prepare for expert conference (.7); conference with D. Kuchinski, expert, L. Flatley and R. Senftleben re potential expert report (2.0). |
| 1/6/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re screening claimants x-rays (2.0); review materials re medical requirements (3.4); review articles re scientific reliability issues re potential attorney discovery (2.1). |
| 1/6/2006 | Michael A Coyne | 7.50 | Update notice of rescheduling of deposition for third party witness (2.3); proof and edit documents for attorney review re case management order (.6); review, compile and transmit spreadsheets for plaintiff's letter exhibits (4.6). |
| 1/6/2006 | Joshua C Pierce | 5.50 | Review client information spreadsheet. |
| 1/6/2006 | Lauren DeVault | 2.00 | Search and retrieve pleadings from docket. |
| 1/6/2006 | Stephanie A Rein | 5.50 | Review, organize and file materials (3.0); proofread CMO re estimation (.5); edit claimant spreadsheet (2.0). |
| 1/6/2006 | Laura E Mellis | 2.50 | Review expert materials. |
| 1/6/2006 | Dawn D Marchant | 4.90 | Research materials re exposure issues. |
| 1/6/2006 | Elli Leibenstein | 2.00 | Review pleadings re personal injury claims (1.0); analyze personal injury claims (.5); prepare for conference with R. Finke re property damage claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Barbara M Harding | 3.30 | Conferences with J. Baer, S. Bianca and D. Mendelson re indemnification and contribution issues (.8); review and draft comments re pleadings re same (1.0); conferences with B. Stansbury re expert conference (.2); conferences with D. Mendelson re revised CMO (.4); review and draft comments re same (.9). |
| 1/7/2006 | Amanda C Basta | 0.50 | Conference with D. Mendelson re status. |
| 1/8/2006 | David E Mendelson | 2.10 | Review and edit certification re Gibson law firm (.3); review and edit document review guidelines (.4); conference re same with E. Zoldan (.3); correspond with A. Basta re discovery issues (.8) draft letters re depositions and discovery (.3). |
| 1/8/2006 | Amanda C Basta | 3.00 | Draft certification of counsel and order re motion for extension of time (1.0); draft discovery responses (1.0); draft deposition outline (1.0). |
| 1/8/2006 | Brian T Stansbury | 0.40 | Correspond with expert re potential expert work (.1); correspond with expert re potential expert testimony (.2); correspond with W. Jacobson re expert conference (.1). |
| 1/8/2006 | Evan C Zoldan | 3.50 | Draft letter to J. Hughes re document review (.5); draft 1st phase procedures for document review (2.0); draft list of Debtors' further discovery obligations (1.0). |
| 1/8/2006 | Barbara M Harding | 2.50 | Review documents re expert preparation. |
| 1/9/2006 | Deanna D Boll | 1.70 | Grace litigation conference (1.0); review and edit BNSF reply and correspond with B. Harding re same (.1); correspond with T. Freedman re sizing trusts (.3); consider issues re same (.3). |
| 1/9/2006 | David E Mendelson | 7.80 | Conference with G. Washburn re communication protocols (.5); prepare for team conference (1.6); conference re same (1.2); prepare and edit draft discovery response (.5); conference with E. Zoldan re opposition to Ballard motion to quash (.4); conference and correspond with B. Harding and others re issues with BNSF (.9); conference with S. Bianca re same (.4); review response to BNSF motion to clarify (.5); correspond and conference re questionnaires (.3); conference with J. O'Quinn re research (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2006 | Janet S Baer | 4.50 | Review brief on notice program for class action matter (.8); attend to issues re PD claims and estimation issues (.5); conference re BNSF claims (.3); review and revise BNSF response re CMO (.8); PD team conference on all outstanding PD issues (1.2); revise PD CMO and follow up re same (.3); review and revise 1/24 hearing agenda (.3); attend to issues re PD discovery and conference re same (.3). |
| 1/9/2006 | Salvatore F Bianca | 9.50 | Draft and revise response re BNSF motion to clarify PI CMO (2.8); correspondence re same (.4); review reports re contribution and indemnification claims (.8); coordinate with BMC re same (.5); review bar date notice materials and plan documents (1.6); conference with B. Harding re same (.4); PD team conference (1.0); revise agenda re January 24-26, 2006 PD claims hearing and compile documents re same (1.5); conferences with M. Browdy and J. O'Neill re same (.5). |
| 1/9/2006 | Michael Dierkes | 1.40 | Attend team conference re PD matters. |
| 1/9/2006 | Samuel Blatnick | 7.60 | Conference with M. Browdy, J. Baer, E. Leibenstein, S. Bianca and M. Dierkes re asbestos PD issues (1.3); revise and edit brief re Speights class certification (2.0); review Speights claims class motion and prepare exhibits for class brief (4.3). |
| 1/9/2006 | Amanda C Basta | 8.70 | Draft discovery responses (3.5); conference with M. Ratliff re discovery (.2); draft correspondence re questionnaires (1.0); conference with team re status (1.0); draft deposition outline (3.0). |
| 1/9/2006 | Margaret S Utgoff | 9.50 | Conference with team re PD issues (3.5); review expert materials (2.0); update task list (2.0); update calendar (2.0). |
| 1/9/2006 | Brian T Stansbury | 7.90 | Conference with expert re potential testimony (.3); correspond with J. Hughes re experts (.1); prepare for expert conference (1.); review and revise document compilation (1.3); conference with expert re potential expert testimony (.1); conference with L. Flatley and W. Jacobson re expert conference (.2); draft and revise opposition to Dr. Ballard's motion to quash subpoena (2.8); augment non-expert witness disclosure (.2); revise screening proposal (.4); research survey of states to document changes in compensation laws for asbestos and silica lawsuits (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2006 | Timothy J Fitzsimmons | 10.00 | Review scientific journals re asbestos (1.7); review state laws re medical standards for asbestos-related disease (2.0); prepare for meeting with expert re scientific journal articles on x-rays and asbestosis (2.8); K&E conference re discovery and experts (3.5). |
| 1/9/2006 | Michael A Coyne | 3.00 | Prepare binders for attorney review (1.5); compile documents re expert witness deposition (1.0); review cited cases (.5). |
| 1/9/2006 | Joshua C Pierce | 2.30 | Summarize deposition transcript in preparation for attorney review. |
| 1/9/2006 | Stephanie A Rein | 8.00 | Review, organize and file materials (6.0); update calendar (1.0); proofread document (1.0). |
| 1/9/2006 | Evan C Zoldan | 6.30 | Edit first phase of document review protocols, master document review protocols and correspond with J. Hughes re same (1.7); prepare for document review (.7); draft audit disclosure (.2); conference with B. Harding, D. Mendelson, A. Basta and B. Stansbury re status of case (3.2); review and circulate further discovery obligations (.5). |
| 1/9/2006 | Laura E Mellis | 5.50 | Review expert materials (2.2); team conference re same (3.3). |
| 1/9/2006 | Michelle H Browdy | 5.70 | K&E PD team conference (1.2); address PD claims issues (2.1); prepare for 1/24-26 hearings (2.4). |
| 1/9/2006 | Dawn D Marchant | 7.20 | Review materials re exposure issues (3.9); conferences with PI team (3.3). |
| 1/9/2006 | Elli Leibenstein | 3.50 | Team conference re PI claims (1.0); analyze PI claims (1.0); conference with expert re same (.5); review and analyze draft protocol re coding claims (1.0). |
| 1/9/2006 | Barbara M Harding | 6.80 | Prepare for PI team conference (2.3); conference with PI team re discovery, expert preparation and motion (2.5); conferences with D. Mendelson re same (.5); review documents and correspondence re response to BSNF motion (.3); review and draft comments re revised CMO (.8); conference with S. Bianca re same (.4). |
| 1/10/2006 | Deanna D Boll | 0.40 | Correspond with B. Harding, S. Bianca, J. Baer re BNSF issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2006 | David E Mendelson | 8.00 | Prepare for conference with USG re subpoena issues (.4); conference re same (.8); prepare strategy re Ballard brief (.5); correspond with team re opposition to Ballard brief (.6); review and prepare comments on deficiency letter from PI Committee (1.2); review background information on mediator (.5); review Gibson certification (.2); correspond with B. Harding re mediator conference (.3); review relevant order (.3); review and comment on deposition outline (1.2); conferences with A. Basta re upcoming deposition and other discovery issues (1.2); prepare letter re invoice (.5); correspond with S. Bianca re BNSF agreement (.3). |
| 1/10/2006 | Janet S Baer | 2.10 | Revise PD task list (.3); conferences re BNSF claim and questionnaire issues (.5); coordinate conference re PD discovery (.3); attend to issues re S&R brief issues (.4); conference re motion to compel and other issues re PD for 1/30 hearing (.3); respond to S&R inquiry on 1/24 agenda and conference re same (.3). |
| 1/10/2006 | Salvatore F Bianca | 2.80 | Conference with counsel to Burlington Northern re motion to clarify PI CMO (.5); draft stipulation re same (1.6); various conferences re PI questionnaire issues (.7). |
| 1/10/2006 | Michael Dierkes | 8.30 | Conference re hearing on 15th omnibus objections (1.0); prepare letter re request for production of documents (1.0); prepare for hearing re 15th omnibus objections (2.3); review debtor and PD Committee expert reports (4.0). |
| 1/10/2006 | Michael A Rosenberg | 3.50 | Organize and update bar chart with supporting data re remaining PD claims. |
| 1/10/2006 | Samuel Blatnick | 1.70 | Research and draft memorandum re statue of limitation issues (1.1); review proposed stipulation to verify claims (.6). |
| 1/10/2006 | Amanda C Basta | 11.40 | Draft deposition outline (4.0); review documents re same (2.0); conference with J. Stone re same (.1); review deposition transcript (.5); draft correspondence re discovery mediation (1.0); conference with counsel for USG re motion to quash (.5); draft correspondence re questionnaires (.3); review affidavit (.5); revise discovery responses (2.0); revise certification of counsel re motion for extension of time (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2006 | Margaret S Utgoff | 7.50 | Conference with B. Stansbury and L. Mellis re expert transcript review (1.0); update task list (3.0); prepare for deposition (1.0); correspond with team re review of expert materials (2.5). |
| 1/10/2006 | Brian T Stansbury | 9.50 | Conference with E. Zoldan and USG counsel re opposition to motion to quash (.5); revise same (2.5); conference with expert re expert meeting (.2); correspond with B. Harding re opposition (.2); provide experts with relevant literature (.2); research for authority related to privilege assertion (1.5); provide D. Mendelson with background information on mediator (.2); review expert reports (1.8); correspond with D. Kuchinsky re expert conferences (.1); correspond with J. Hughes re expert meetings (.1); review relevant case law (.1); review motion to quash served on USG (.8); analyze Helsinki criteria (.4). |
| 1/10/2006 | Timothy J Fitzsimmons | 9.50 | Review materials re scientific reliability issues and potential attorney discovery (2.0); generate list of potential questions re same (1.7); review scientific journals re asbestos (1.0); review documents re experts (2.3); review materials re ATSDR and expansion plants (2.5). |
| 1/10/2006 | Michael A Coyne | 1.50 | Prepare citations of memorandum for attorney review (1.0); update correspondence files and returned plaintiffs' letters (.5). |
| 1/10/2006 | Joshua C Pierce | 1.50 | Summarize deposition transcript in preparation for attorney review. |
| 1/10/2006 | Erin Skowron | 8.00 | Cross-reference claims withdrawn per various court orders (4.0); update claims database to reflect claims withdrawn per court order (1.5); review claims database for responses filed by Dies & Hile and create list of claims unanswered as of January 10, 2006 (1.5); cross- reference Chwala and Kittl claims against database to verify current status (1.0). |
| 1/10/2006 | Stephanie A Rein | 9.00 | Update calendar with omnibus hearing material due dates (1.0); review, organize, and file materials (3.0); create binders containing expert materials (1.0); schedule conferences (.50); review and organize expert materials (1.0); prepare witness folders for deposition (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2006 | Evan C Zoldan | 9.10 | Conference with D. Mendelson re document production (.3); conference with B. Harding, D. Mendelson and B. Stansbury re opposition to motion to quash (.5); research opposition to motion to quash (7.0); conference with T. Fuentes and B. Stansbury re motion to quash (1.3). |
| 1/10/2006 | Laura E Mellis | 2.00 | Review expert materials (1.0); conference with B. Stansbury and M. Utgoff re expert material review methodology (1.0). |
| 1/10/2006 | Michelle H Browdy | 8.80 | Team conference re 1/24-26 hearings (1.4); edit Speights brief (.4); address PD claims issues (5.3); address Phase I expert issues (1.7). |
| 1/10/2006 | Dawn D Marchant | 8.30 | Research issues re expert report (4.6); review recent pleadings (.2); review and comment on expert report (.7); review materials re PI expert issues (2.8). |
| 1/10/2006 | Elli Leibenstein | 2.00 | Review memorandum re personal injury claims (.5); analyze property damage claim (.5); review closed claims (1.0). |
| 1/11/2006 | David E Mendelson | 3.90 | Conference with M. Murphy re discovery issues (.5); prepare response to Cascino Vaughan letter (.2); review and comment on deposition outline (.8); conference with A. Basta re deposition and other discovery issues (.5); prepare for mediator conference (.7); conference with Carr Allison re subpoena issues (.5); edit discovery responses (.5); correspond with counsel re deposition (.2). |
| 1/11/2006 | Janet S Baer | 1.30 | Attend to issues re conference on PD discovery (.3); review draft letter on PD discovery issues and respond re same (.3); review draft brief re publication notice issue (.4); conference re PD/PI discovery issues (.3). |
| 1/11/2006 | Salvatore F Bianca | 1.60 | Revise asbestos PI CMO (.6); correspondence re same (.5); review answers and objections to PI Committee interrogatories and requests for document production (.5). |
| 1/11/2006 | Michael Dierkes | 3.00 | Prepare for hearing re 15th omnibus objections. |
| 1/11/2006 | Jon C Nuckles | 2.80 | Conference with T. Freedman re CMO status and briefing, review CMO-related materials (.6); legal research re impairment of claims issues (2.2). |
| 1/11/2006 | Michael A Rosenberg | 3.30 | Collect and assemble various asbestos claim related documents re omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2006 | Samuel Blatnick | 2.80 | Prepare correspondence re stipulation to opposing counsel (.3); research for brief in opposition to Speights class motion (2.5). |
| 1/11/2006 | Amanda C Basta | 9.00 | Prepare for deposition. |
| 1/11/2006 | Margaret S Utgoff | 4.20 | Prepare for deposition (1.0); update calendar (.2); file expert reports (1.0); review expert materials (2.0). |
| 1/11/2006 | Brian T Stansbury | 2.00 | Revise deposition outline (1.2); conference with expert re expert report (.4); review Helsinki criteria (.4). |
| 1/11/2006 | Michael A Coyne | 1.00 | Compile subpoena documents for attorney review (.2); review transcripts of hearings and compile documents for attorney review (.8). |
| 1/11/2006 | Erin Skowron | 7.00 | Collect and assemble Grace expert related documents re asbestos claims (3.0); create updated list of Traditional claims removed as of January 11, 2006 for expert review (1.0); organize and assemble claims, related objections and responses re asbestos claims as scheduled for January 24-26, 2006 hearing (3.0). |
| 1/11/2006 | Stephanie A Rein | 8.50 | Review, organize and gather expert materials for deposition (3.0); create binder containing expert materials (1.5); compile Whelan documents (2.5); review, organize and file materials (1.5). |
| 1/11/2006 | Evan C Zoldan | 12.00 | Research opposition to motion to quash (10.5); prepare for document production (1.5). |
| 1/11/2006 | Laura E Mellis | 6.50 | Organize expert materials. |
| 1/11/2006 | Bibliographic Research | 1.00 | Bibliographic research re articles on claims resolution process. |
| 1/11/2006 | Michelle H Browdy | 5.80 | Revise Speights class opposition brief (4.1); address PD claim issues (1.0); address PD expert issues (.7). |
| 1/11/2006 | Dawn D Marchant | 7.80 | Review information re PD claims (.3); review and edit class certification brief (4.9); draft memorandum re same (2.4); review memorandum re PI issues (.2). |
| 1/11/2006 | Elli Leibenstein | 1.00 | Review protocols for personal injury claims. |
| 1/11/2006 | Barbara M Harding | 7.10 | Conferences with J. Hughes re expert preparation and discovery responses (.8); review and draft comments re response to PI Committee discovery requests (2.0); review and draft comments re deposition outline (1.2); draft correspondence to A. Basta re same (.4); conference with A. Basta re same (.5); review and revise draft CMO (.5); review documents re expert preparation (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2006 | David E Mendelson | 9.80 | Conference with A. Basta, B. Harding and committee re deposition (1.5); research issues re same (1.5); draft, edit and finalize response and answers to supplemental document requests (4.8); review stipulations with BNSF counsel (.5); prepare for mediator conference (.5); attend same (1.0). |
| 1/12/2006 | Janet S Baer | 5.00 | Review client comments on brief re publication notice for class action (.4); conference with B. Harding re PI and PD discovery issues (.3); conference with M. Browdy and S. Blatnick re brief on PD notice (.7); follow up re Dies & Hile claim issues (.3); coordinate PD/PI discovery conferences (.3); review transcripts and draft on publication notice and confer re same (1.0); review and organize materials in preparation for PD discovery conference (2.0). |
| 1/12/2006 | Salvatore F Bianca | 1.50 | Negotiate stipulation re BNSF motion to clarify PI CMO (1.0); correspondence re PD claims objection issues (.5). |
| 1/12/2006 | Michael Dierkes | 2.50 | Determine status of response to Dies & Hile request for bulk sampling data and prepare email re same (.5); review settlement agreements and prior adjudications covering certain claims (2.0). |
| 1/12/2006 | Michael A Rosenberg | 3.00 | Cite-check brief re PD matters. |
| 1/12/2006 | Samuel Blatnick | 5.50 | Research and draft brief in opposition to Speights motion. |
| 1/12/2006 | Amanda C Basta | 6.00 | Prepare for deposition (3.5); depose witness (2.5). |
| 1/12/2006 | Margaret S Utgoff | 4.20 | Review expert transcript. |
| 1/12/2006 | Brian T Stansbury | 5.10 | Revise discovery responses (.6); conference with expert consultant re responses to questionnaire (.4); conference with expert re expert conference (.2); prepare for expert conference (.8); revise discovery responses (.4); conference with expert re documents (.3); revise deposition outline (1.8); assist B. Harding in preparing for conference (.3). |
| 1/12/2006 | Timothy J Fitzsimmons | 6.00 | Review transcript of December hearing (.7); review binder re Hamilton plant expansion (2.8); review and forward materials re asbestos (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2006 | Michael A Coyne | 8.00 | Edit memorandum re discovery requests (1.5); compile case management-related documents for attorney review (.5); prepare documents for attorney review re subpoena issues (.5); conference re expert witness deposition (1.5); prepare supplemental materials (1.0); prepare for filing, deliver documents re same (2.0 ); draft notes re conference (1.0). |
| 1/12/2006 | Joshua C Pierce | 7.00 | Summarize deposition transcript in preparation for attorney review. |
| 1/12/2006 | Erin Skowron | 7.50 | Organize and assemble asbestos claims, related objections and responses as scheduled for January 24-26, 2006 hearing (3.5); collect and assemble omnibus hearing package re same (3.0); collect and assemble claims for expert review (1.0). |
| 1/12/2006 | Stephanie A Rein | 4.50 | Review, organize and file materials (3.0); create binders of expert materials (1.5). |
| 1/12/2006 | Evan C Zoldan | 10.30 | Review documents for production (6.6); draft memorandum re privilege issues (2.0); draft report re document review (1.0); research opposition to motion to quash (.7). |
| 1/12/2006 | Laura E Mellis | 6.50 | Research expert materials. |
| 1/12/2006 | Michelle H Browdy | 3.70 | Revise Speights brief. |
| 1/12/2006 | Dawn D Marchant | 1.10 | Conference with B. Stansbury and B. Harding re expert materials (.1); review and edit outline of expert issues (1.0). |
| 1/12/2006 | Dawn D Marchant | 6.80 | Review and analyze PI expert depositions. |
| 1/12/2006 | Elli Leibenstein | 2.50 | Analyze personal injury claims and correspondence re same (1.5); analyze property damage claims (1.0). |
| 1/12/2006 | Barbara M Harding | 10.20 | Prepare documents and correspondence re debtors' response to discovery requests (3.2); conference with Judge Whelan, D. Mendelson, N. Finch, J. Liesemer and R. Wyler (1.5); conference with J. Hughes re discovery responses and expert preparation (.5); conferences with B. Stansbury re expert preparation issues (.3); conferences with A. Basta and D. Mendelson re deposition (.5); conferences with committees re same (.5); review documents and prepare correspondence re expert preparation issues (2.0); review correspondence and draft comments re discovery, CMO and BNSF pleading (1.7). |
| 1/13/2006 | Deanna D Boll | 0.70 | Edit BNSF response and correspond with B. Harding re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2006 | David E Mendelson | 4.80 | Review transcript of deposition (1.4); conference and correspond with B. Harding re same (.5); review cases and draft portions of opposition to motion to quash (1.2); review declaration of service (.2); conferences with A. Jones and B. Harding re subpoena to Ballard (1.5). |
| 1/13/2006 | Janet S Baer | 3.70 | Review materials for PD discovery conference (.5); conference with PD committee re discovery issues (2.0); conference with client re same (.3); review draft BNSF stipulation (.3); conference re same (.3); review PD committee objection and conference re same re motion to strike and Phase I (.3). |
| 1/13/2006 | Salvatore F Bianca | 3.40 | Review and revise PI CMO (.8); correspond with B. Harding re same (.5); revise stipulation re Burlington Northern motion to clarify PI CMO (.6); conferences and correspondence re same (1.1); correspond with BMC re PI questionnaire issues (.4). |
| 1/13/2006 | Michael Dierkes | 8.20 | Prepare for conference re PD Committee document requests (1.0); conference re same (1.4); review claims to send to consulting expert (1.8); prepare for hearing re 15th omnibus objection (4.0). |
| 1/13/2006 | Michael A Rosenberg | 0.50 | Collect and assemble various asbestos claim documents re omnibus hearing. |
| 1/13/2006 | Samuel Blatnick | 5.00 | Cite-check and finalize brief in opposition to Speights class motion. |
| 1/13/2006 | Amanda C Basta | 4.20 | Conference with experts and consultants re database protocols (1.0); revise declaration of service (.5); conference with B. Harding re same (.2); draft correspondence re CMO (.5); draft correspondence re questionnaire (.7); review deposition transcript (1.0); draft correspondence re same (1.0). |
| 1/13/2006 | Margaret S Utgoff | 7.50 | Prepare for expert conference (1.0); prepare template for expert transcript review (5.0); review expert deposition transcript (1.5). |
| 1/13/2006 | Brian T Stansbury | 7.70 | Conference with T. Fitzsimmons and expert re potential expert testimony (3.2); prepare for expert conference (1.0); draft memorandum re same (3.5). |
| 1/13/2006 | Timothy J Fitzsimmons | 10.00 | Conference re experts (5.0); review scientific journal articles re asbestos and radiology (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2006 | Michael A Coyne | 4.00 | Format spreadsheets for attorney review (.8); search docket and document management system re files (.7); prepare case files re cite checked brief (1.0); review expert-related transcript materials on disk (1.0); review transcript of witness testimony (.5). |
| 1/13/2006 | Joshua C Pierce | 3.50 | Add expert witness materials to electronic database. |
| 1/13/2006 | Erin Skowron | 7.00 | Collect and assemble claims and responses per agenda for January 24-26, 2006 omnibus hearing package (4.0); create supplemental claim files for Speights' unauthorized claims for omnibus hearing package (3.0). |
| 1/13/2006 | Stephanie A Rein | 3.00 | Review, organize and file PD claims materials. |
| 1/13/2006 | Evan C Zoldan | 7.50 | Review and send deposition exhibit to client (.2); revise and circulate memoranda (.5); draft opposition to motion to quash (6.8). |
| 1/13/2006 | Laura E Mellis | 6.50 | Research expert materials. |
| 1/13/2006 | Michelle H Browdy | 2.30 | Prepare for conference with PD committee (.4); conference re same (.8); revise brief re Speights issues (1.1). |
| 1/13/2006 | Dawn D Marchant | 8.10 | Review and analyze PI expert depositions (5.8); conference with expert re research on PI issues (.1); review materials re PI disease causation (2.2). |
| 1/13/2006 | Elli Leibenstein | 2.00 | Prepare for conference re protocol (.5); conference with consulting expert re protocol (1.5). |
| 1/13/2006 | Barbara M Harding | 6.00 | Review and revise CMO and correspondence re same (1.5); review and revise BSNF stipulation and correspond with D. Mendelson, S. Bianca, J. Hughes and J. Baer re same (1.9); conference with PD committee and J. Baer, M. Browdy and clients re PD discovery (1.0); correspond with A. Basta re service and questionnaire issues (.5); conferences with B. Stansbury re expert issues (.4); review and respond to T. Fitzsimmons correspondence re expert issues (.7). |
| 1/14/2006 | Amanda C Basta | 1.00 | Review and respond to correspondence. |
| 1/14/2006 | Timothy J Fitzsimmons | 2.50 | Review materials re causation. |
| 1/15/2006 | David E Mendelson | 1.40 | Prepare opposition to motion to quash (1.2); review draft letter to A. Vaughan (.2). |
| 1/15/2006 | Amanda C Basta | 3.00 | Draft letter to A. Vaughan re questionnaire (.5); draft opposition to motion to quash (2.5). |
| 1/15/2006 | Evan C Zoldan | 1.00 | Revise opposition to motion to quash. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2006 | David E Mendelson | 4.00 | Draft response (2.5); conference re same with E. Zoldan and A. Basta (1.0); correspond with B. Harding and D. Bernick re distribution of depositions (.2); conference with B. Harding re status of projects and Ballard brief (.3). |
| 1/16/2006 | Amanda C Basta | 7.00 | Draft correspondence to consultants re questionnaire (.5); draft correspondence to B. Harding re same (.5); draft opposition to motion to quash (6.0). |
| 1/16/2006 | Michael A Coyne | 7.50 | Produce cited documents in correspondence (1.5); format portable media spread sheets re questionnaire exhibits (1.8); upload transcripts to DMS (2.4); review and correct spread sheet discrepancy (.2); review foreign media DVD (.6); correspond with legal assistants re correspondence files and cited documentation (.5); produce and compile document production (.5). |
| 1/16/2006 | Evan C Zoldan | 4.90 | Draft letter to N. Finch re document production and confer with B. Harding re same (1.0); conference with D. Mendelson re opposition to motion to quash (1.1); revise same (2.5); conference with M. Murphy and S. Allen re document production (.3). |
| 1/16/2006 | Michelle H Browdy | 1.80 | Address expert issues (1.1); prepare for 1/24-26 hearings (.7). |
| 1/16/2006 | Elli Leibenstein | 1.00 | Analyze estimation issues. |
| 1/16/2006 | Barbara M Harding | 4.60 | Review documents re expert preparation (2.2); prepare for conference with consultant re expert cross-examination (1.5); conference with A. Basta re questionnaire issues (.4); conference with M. Browdy and E. Leibenstein re Daubert issues (.5). |
| 1/17/2006 | David E Mendelson | 7.20 | Prepare opposition to motion to quash (5.5); conference with B. Harding re various scheduling issues (.5); prepare letters re questionnaires (.5); conference with S. Bianca re stipulation (.2); conference with A. Basta re letters and opposition to motion to quash (.5). |
| 1/17/2006 | Janet S Baer | 2.40 | Attend to issues re privilege log for insurance files (.3); review notes and prepare chart for PD discovery follow up calls (1.0); attend to issues re BSNF stipulation, PI discovery, PD discovery and related issues (.4); confer with B. Harding re same (.4); final review and comments on BNSF stipulation and order (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2006 | Janet S Baer | 0.40 | Conference with F. Monaco re contribution and indemnification claim. |
| 1/17/2006 | Salvatore F Bianca | 1.20 | Negotiate stipulation re Burlington Northern motion to clarify PI CMO (.6); correspondence re same (.4); review final agenda for Jan. 24-26, 2006 PD claim objection hearing (.2). |
| 1/17/2006 | Michael Dierkes | 8.50 | Review and comment on draft expert report (3.3); review privilege redactions of DMS database (1.5); prepare limited reply in support of motion to strike PD Committee's Phase I fact witness disclosures (3.7). |
| 1/17/2006 | Michael A Rosenberg | 4.50 | Collect and assemble Speights late authorization documents (3.0); update 15th omni database re Court orders (1.5). |
| 1/17/2006 | Amanda C Basta | 9.70 | Conference with consultants re questionnaire (1.5); prepare for same (2.0); conference with M. Ratliff re offensive discovery (.2); draft letter to A. Vaughan re questionnaires (1.0); draft correspondence (1.0); revise opposition to motion to quash (4.0). |
| 1/17/2006 | Whitney B Shingleton | 3.50 | Conference with M. Utgoff and L. Mellis re deposition summary project (.8); summarize medical expert trial transcript (2.7). |
| 1/17/2006 | Margaret S Utgoff | 9.00 | Update PI project calendar (2.0); update task list (2.0); prepare discovery documents (.5); coordinate assistance to help with expert transcript review process (.5); review estimation expert designations (4.0). |
| 1/17/2006 | Brian T Stansbury | 8.30 | Review expert summary (.2); conference with consultants, B. Harding and A. Klapper re preparing for cross-examination of experts (5.0); draft Libby discovery plan (.5); conference with B. Harding re expert discovery (.2); conference with expert re potential expert testimony (.2); correspond with D. Kuchinsky re experts (.2); review documents to prepare for expert conference (2.0). |
| 1/17/2006 | Timothy J Fitzsimmons | 7.00 | Review materials re ATSDR and asbestosis incidence (3.6); correspond with B. Harding re same (.2); review materials re risk of x-ray screening (3.0); correspond with B. Harding re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2006 | Michael A Coyne | 7.50 | Upload transcripts from selected hearings and expert witnesses (1.0); update DMS re transcripts of witnesses and hearings (1.7); review transcripts of expert witness proceedings (1.5); compile list of cases (.5); obtain contact information of expert witnesses for delivery and prepare documents for delivery of research documents (1.8); update correspondence files (1.0). |
| 1/17/2006 | Joshua C Pierce | 7.50 | Summarize deposition transcript. |
| 1/17/2006 | Erin Skowron | 9.00 | Organize and assemble claims and responses for agenda for January 24-26, 2006 omnibus hearing package (4.0); create supplemental claim files for Speights' unauthorized claims for omnibus hearing package (4.8); organize and assemble expert reports and transcripts (.2). |
| 1/17/2006 | Stephanie A Rein | 1.50 | Review, organize and file materials. |
| 1/17/2006 | Evan C Zoldan | 11.20 | Revise opposition to motion to quash (11.0); respond to document request (.2). |
| 1/17/2006 | Laura E Mellis | 9.00 | Review case docket (.8); conference with W. Shingleton re transcript summaries (.5); research expert materials (1.0); review expert materials (6.7). |
| 1/17/2006 | Michelle H Browdy | 3.10 | K&E team conference (1.0); prepare for 1/24-26 PD hearings (1.3); address PD Phase I expert issues (.8). |
| 1/17/2006 | Dawn D Marchant | 3.20 | Conference with expert re PI issues (1.7); review materials re PI screening issues (.7); prepare materials for expert conference (.2); review memorandum re notice of bar date, CMO re PD claims and other pleadings (.6). |
| 1/17/2006 | Elli Leibenstein | 1.00 | Analyze personal injury claims (.5); analyze property damage claims (.5). |
| 1/17/2006 | Barbara M Harding | 10.30 | Prepare for conference with consultants (1.5); conference with consultants, A. Klapper and B. Stansbury re preparation of expert testimony and cross-examination of expert witnesses (3.3); review and draft comments re BSNF motion (.8); conferences with S. Bianca and J. Hughes re same (.3); conference with J. Baer re discovery issues (.4); team conference with D. Bernick, T. Freedman, J. Baer and M. Browdy (.8); review documents re Ballard opposition (1.7); review and draft comments re Ballard opposition (1.0); draft correspondence to A. Basta, D. Mendelson and E. Zoldan re follow-up research issues (.5). |

A-34

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/18/2006 | Deanna D Boll | 0.20 | Review BNSF correspondence. |
| 1/18/2006 | David E Mendelson | 7.00 | Prepare opposition to motion to quash (6.5); respond to questionnaire correspondence (.5). |
| 1/18/2006 | Janet S Baer | 4.90 | Review correspondence re PD discovery (.3); conference with client re same (1.2); follow up re open issues re same (.5); conference with R. Finke and M. Browdy re union claim, Libby claims and expert report issues (.4); prepare correspondence re Libby claims for EPA meeting on same (.3); conference with R. Finke re further discovery issues (.3); review draft reply on PD issues and revise same (.5); attend to issues re PD claims hearings (.3); conference with S. Baena re PD document production issues (.8); follow up re same (.3). |
| 1/18/2006 | Salvatore F Bianca | 2.80 | Review articles by PI causation experts (1.8); prepare for PD claim objection hearing on January 24-26, 2006 (1.0). |
| 1/18/2006 | Michael Dierkes | 4.70 | Conference re PD committee discovery requests (1.2); prepare limited reply in support of motion to strike PD Committee's Phase I fact witness disclosures and motion for leave to file reply (3.5). |
| 1/18/2006 | Michael A Rosenberg | 3.00 | Organize and assemble various claims re 15th omnibus hearing. |
| 1/18/2006 | Amanda C Basta | 6.20 | Draft correspondence re opposition to motion to quash (1.0); revise opposition to motion to quash (.5); conference with E. Zoldan and D. Mendelson re same (.5); conference with M. Croft re same (.5); conference with D. Mendelson and B. Harding re same (.5); conference with E. Leibenstein re expert declaration (.3); draft expert declaration (1.5); conference with B. Harding, consultants and client re questionnaires (.7); analyze case law for opposition to motion to quash (.5); confer with team re defensive discovery (.5). |
| 1/18/2006 | Whitney B Shingleton | 7.50 | Summarize expert trial transcript testimony. |
| 1/18/2006 | Margaret S Utgoff | 7.50 | Review and summarize expert testimony transcript (5); gather media articles (2.5). |
| 1/18/2006 | Brian T Stansbury | 3.50 | Review recent literature relevant to PI issues (2.9); update 2019 information (.6). |
| 1/18/2006 | Timothy J Fitzsimmons | 7.50 | Review deposition re expansion plants (2.9); review materials re causation (4.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2006 | Michael A Coyne | 7.50 | Upload transcript documents to DMS (2.5); prepare transcript summaries (1.5); prepare indices for materials (.5); prepare materials for delivery (.8); review files re correspondence with plaintiffs' firm (1.0); prepare expert witness materials (1.2). |
| 1/18/2006 | Erin Skowron | 8.00 | Collect and assemble claims and responses per agenda for January 24-26, 2006 omnibus hearing package (7.0); organize and assemble case correspondence files for review (1.0). |
| 1/18/2006 | Stephanie A Rein | 3.30 | Review, organize and file materials (2.8); update calendar (.3); update contact list (.2). |
| 1/18/2006 | Evan C Zoldan | 8.00 | Revise opposition to motion to quash (6.2); conference with D. Mendelson and A. Basta re same (.5); conference with B. Harding and N. Finch re revisions to PI CMO (.3); review and revise CMO and circulate to Committees (.9); conference with B. Harding re opposition to motion to quash (.1). |
| 1/18/2006 | Laura E Mellis | 4.00 | Check case docket (.5); prepare transcript summary (2.5); organize expert materials (1.0). |
| 1/18/2006 | Michelle H Browdy | 3.90 | Address expert issues (1.3); prepare for 1/24-26 hearing (2.6). |
| 1/18/2006 | Dawn D Marchant | 0.50 | Conference with B. Harding and PI team re expert meeting (.3); review amended PI CMO order re withdrawal of PD claims and other pleadings (.2). |
| 1/18/2006 | Elli Leibenstein | 1.50 | Conference with consulting expert and others re Dr. Ballard (1.0); review e-mails re past issues (.5). |
| 1/18/2006 | Barbara M Harding | 7.90 | Prepare for conference re PD discovery issues (.7); conference with J. Baer, client and A. Basta re same (1.0); prepare for conference with Rust, BMC and client re questionnaire issues (.4); conference re same (.5); review documents re revised CMO and discovery (.8); conference with N. Finch, D. Felder and E. Zoldan re same (.2); review documents and correspondence re claims and estimation issues (1.2); conference with A. Basta, E. Zoldan and D. Mendelson re Ballard opposition (.7); conference with J. Hughes re expert preparation (.2); research and draft Ballard brief (2.2). |
| 1/18/2006 | Kathleen E Cawley | 2.10 | Organize materials for January claims hearings (1.0); edit PD database re same (1.1). |
| 1/19/2006 | Maria Negron | 10.80 | Organize and assemble response binders for all new responses filed. |
| 1/19/2006 | David E Mendelson | 3.00 | Draft response to motion to quash. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2006 | Janet S Baer | 4.80 | Review and comment on reply re PD motion to strike (.3); prepare memorandum on follow up on PD discovery (2.5); conference with S. Bianca re preparation for hearing on PD objections (1.0); conference with D. Speights re objection and claims (.3); conference with S. Bianca and M. Browdy re same (.3); review draft response to Ballard motion to quash (.4). |
| 1/19/2006 | Salvatore F Bianca | 2.40 | Prepare for PD claim objection hearing (1.5); conference with J. Baer re same (.9). |
| 1/19/2006 | Michael Dierkes | 1.80 | Edit limited reply in support of motion to strike PD Committee's Phase I fact witness disclosures (.3); review expert reports (1.5). |
| 1/19/2006 | Michael A Rosenberg | 8.00 | Organize and assemble various documents re 15th omnibus hearing. |
| 1/19/2006 | Samuel Blatnick | 0.20 | Conference with G. Gleason re G-I's claims and upcoming hearing. |
| 1/19/2006 | Amanda C Basta | 11.60 | Revise opposition to motion to quash (6.0); draft witness declaration (2.0); revise expert declaration (.5); conference with expert re same (.1); conference with B. Harding re opposition to motion to quash (1.0); review documents re same (2.0). |
| 1/19/2006 | Whitney B Shingleton | 1.00 | Summarize deposition transcripts. |
| 1/19/2006 | Margaret S Utgoff | 17.50 | Cite-check brief (10.5); review incoming expert materials and incorporate same into file (7.0). |
| 1/19/2006 | Brian T Stansbury | 2.80 | Conference with expert re expert meeting (.2); conference with L. Flatley, R. Senftleben, B. Harding, D. Kuchinsky and W. Jacobson re expert preparation (.5 ); review literature in anticipation of expert conferences (1.3); review and revise deposition summaries (.6); correspond with expert re potential cross examination issues for expert witness (.2). |
| 1/19/2006 | Timothy J Fitzsimmons | 9.00 | Review articles re office of management and budget risk assessment protocol (2.7); review documents re ATSDR studies of Libby (3.5); review potential high volume b-reader (2.8). |
| 1/19/2006 | Michael A Coyne | 9.50 | Review files for protective order per attorney request (1.5); conference with legal assistants re same (.5); cite-check memorandum re opposition to motion to quash (5.5); edit and review memo (1.5); prepare spreadsheet for attorney review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2006 | Joshua C Pierce | 7.50 | Summarize deposition transcript in preparation for attorney review. |
| 1/19/2006 | Erin Skowron | 7.00 | Collect and assemble claims and responses per agenda for January 24-26, 2006 omnibus hearing package (1.0); create and update case correspondence database (1.5); create and update case pleadings database (1.5); create and update case attorney work product database (3.0). |
| 1/19/2006 | Stephanie A Rein | 12.00 | Review, organize and file materials (5.0); review and organize exhibits from brief (4.0); compile documents and create binder to be sent to mediator (2.0); review and retrieve cases (1.0). |
| 1/19/2006 | Evan C Zoldan | 7.50 | Review and edit opposition to motion to quash (3.3); review and summarize cases in preparation for mediation (2.5); research re opposition to motion to quash (1.7). |
| 1/19/2006 | Laura E Mellis | 9.00 | Check case docket (.5); organize expert materials (2.0); cite-check brief (2.8); review expert materials (3.7). |
| 1/19/2006 | Michelle H Browdy | 1.10 | Edit reply brief (.4); address Phase I expert issues (.7). |
| 1/19/2006 | Dawn D Marchant | 8.20 | Review materials from T. Fitzsimmons re risk assessment (.9); prepare materials for expert report (4.2); research re same (2.4); review letter re questionnaire (.2); prepare materials for PI experts (.5). |
| 1/19/2006 | Elli Leibenstein | 4.50 | Draft affidavit (3.0); conferences re same (1.0); conferences with R. Finke and M. Browdy re property damage claims (.5). |
| 1/19/2006 | Barbara M Harding | 15.80 | Draft documents re response to motion to quash subpoena (13.5); conference with W. Jacobson, outside counsel and client re expert preparation (1.0); conference with D. Kuchinsky re expert preparation (.3); conference with J. Hughes re response to motion to quash (.3); conference with E. Leibenstein and A. Basta re preparation of declaration (.5); conference with B. Stansbury re expert preparation (.2). |
| 1/20/2006 | Maria Negron | 8.00 | Organize and assemble response binders for all new responses. |
| 1/20/2006 | Deanna D Boll | 2.20 | Conferences and correspond with D. Adler, M. Browdy, S. Blatnick and J. Baer re G-1 stipulation and negotiate draft re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | David E Mendelson | 5.10 | Correspond with J. Liesemer re mediator materials (.3); prepare materials to be sent to mediator (.8); edit and finalize response to motion to quash (3.2); conference re same with A. Basta, E. Zoldan, M. Utgoff and B. Harding (.8). |
| 1/20/2006 | Janet S Baer | 1.40 | Address issues re PD claims objections (.5); conference with M. Browdy re Speights related issues (.3); conference with D. Speights re claim issues (.3); address issues re G-1 stipulation (.3). |
| 1/20/2006 | Salvatore F Bianca | 5.00 | Review replies re PD claims objections (1.4); review caselaw cited therein (1.0); conference with PD team re PD claim objection replies and hearing preparation (.6); prepare for PD claim hearing (2.0). |
| 1/20/2006 | Michael Dierkes | 7.50 | Prepare rebuttal witness disclosure (.5); prepare for hearing re 15th omnibus objections (6.5); oversee filing of expert reports (.5). |
| 1/20/2006 | Michael A Rosenberg | 11.00 | Organize and assemble responses to 15th omnibus objection (7.0); collect and assemble various documents re 15th omnibus hearing (4.0). |
| 1/20/2006 | Samuel Blatnick | 10.40 | Conference with S. Bianca, M. Browdy and M. Dierkes re January 24-26, 2006 hearing matters (1.0); review replies to 15th omnibus objection and draft responses re same (7.0); research for matters heard at January 24-26, 2006 hearings (2.2); conference with counsel to claimant re proposed stipulation (.2). |
| 1/20/2006 | Amanda C Basta | 12.00 | Revise and finalize opposition to motion to quash (12.0); draft correspondence re same (.3) |
| 1/20/2006 | Whitney B Shingleton | 5.50 | Review and summarize expert witness transcript. |
| 1/20/2006 | Katrina M Simek | 0.60 | Organize and assemble expert reliance materials. |
| 1/20/2006 | Margaret S Utgoff | 5.70 | Cite-check brief. |
| 1/20/2006 | Brian T Stansbury | 5.60 | Prepare for expert conference (.5); conference with T. Fitzsimmons and expert re potential expert testimony (1.3); prepare for expert conference (1.0); conference with T. Fitzsimmons, W. Jacobson, L. Flatley and expert re potential expert testimony (2.8). |
| 1/20/2006 | Timothy J Fitzsimmons | 7.00 | Conference with B. Stansbury and experts (3.5); review scientific journals re asbestos and pathology and pleural effusions (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | Michael A Coyne | 8.50 | Edit and review memorandum re motion to quash subpoena (4.5); prepare mediator documents for attorney review (1.5); review transcripts of proceedings re exhibits and slides presented in hearings (1.5); prepare materials for attorney review re same (1.0). |
| 1/20/2006 | Joshua C Pierce | 7.50 | Summarize deposition transcript in preparation for attorney review (6.5); locate and collate hearing transcripts (1.0). |
| 1/20/2006 | Erin Skowron | 11.50 | Collect and assemble claims and responses per agenda for January 24-26, 2006 omnibus hearing package (8.5); update case pleadings database (.5); update case attorney work product database (1.0); collect and assemble cases cited in Prudential reply and corresponding sections of the 15th omnibus objection (1.5). |
| 1/20/2006 | Stephanie A Rein | 8.50 | Organize exhibits to be sent to co-counsel (3.0); proofread Debtors' response to opposition to quash subpoena (2.5); review and prepare materials to be sent to mediator (2.0); review, organize and file claim (1.0). |
| 1/20/2006 | Evan C Zoldan | 7.20 | Edit opposition to motion to quash (7.0); conference with Committees and Grace team re PI CMO (.2). |
| 1/20/2006 | Laura E Mellis | 2.00 | Assist in preparation of brief (.8); check case docket (.7); organize expert materials (.5). |
| 1/20/2006 | Michelle H Browdy | 7.20 | Prepare for 1/24-26 hearings (3.9); draft opposition brief to Speights' continuance motion (2.8); attend to PD expert issues (.5). |
| 1/20/2006 | Dawn D Marchant | 3.60 | Review and analyze expert reports (1.2); review Speights' motion re class certification and other pleadings (.6); research exposure issues (1.8). |
| 1/20/2006 | Elli Leibenstein | 1.00 | Review and analyze memorandum re personal injury claims. |
| 1/20/2006 | Barbara M Harding | 10.20 | Review drafts and research and prepare documents re filing of response to Ballard motion to quash subpoena (7.7); correspondence with A. Basta and D. Mendelson re questionnaires, discovery and mediator issues (1.2); review and respond to correspondence re expert preparation (.1.3). |
| 1/21/2006 | Michael Dierkes | 10.50 | Prepare for hearing re 15th omnibus objections. |
| 1/21/2006 | Michael A Rosenberg | 7.30 | Collect and assemble various documents re hearing re 15th omnibus objection (3.3); collect and assemble various responses re same (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2006 | Samuel Blatnick | 5.50 | Research for and draft argument for January hearing re Prudential claims. |
| 1/21/2006 | Erin Skowron | 6.50 | Collect and assemble claims and responses per agenda for January omnibus hearing package (6.0); collect and assemble cases cited in Prudential reply and corresponding sections of the Debtors' 15th omnibus objection (.5). |
| 1/21/2006 | Michelle H Browdy | 9.90 | Prepare for hearing on Speights claims (6.2); prepare for hearing on Prudential and Minnesota claims (3.7). |
| 1/21/2006 | Elli Leibenstein | 0.50 | Review property damage pleadings. |
| 1/21/2006 | Kathleen E Cawley | 4.00 | Organize materials for Speights hearings on class certification and other issues. |
| 1/22/2006 | Janet S Baer | 3.50 | Conference re Minneapolis stigma claims (.3); review correspondence on numerous claims and conference re same (1.0); conference with D. Speights re claims objection status (.3); prepare transmittal on PD discovery (.3); review Speights' class motion for continuance and Debtors' draft opposition brief (.5); review revised G-1 stipulation (.3); prepare memorandum re same (.3); follow up on various Speights issues (.5). |
| 1/22/2006 | Salvatore F Bianca | 2.50 | Prepare for PD claims hearings. |
| 1/22/2006 | Michael Dierkes | 7.50 | Prepare for hearing re 15th omnibus objections. |
| 1/22/2006 | Michael A Rosenberg | 4.80 | Organize and assemble various documents re hearing on 15th omnibus objection. |
| 1/22/2006 | Samuel Blatnick | 8.30 | Conference with M. Browdy, S. Bianca and M. Dierkes re January hearings (.8); review and cite-check opposition to Speights' motion for continuance and coordinate filing of same (1.5); research for and draft oral argument outlines for January hearings (6.0). |
| 1/22/2006 | Albinas J Prizgintas | 8.30 | Organize and assemble documents and pleadings re Grace class certification hearing (4.4); organize and assemble case law re same (3.9). |
| 1/22/2006 | Erin Skowron | 3.70 | Collect and assemble various documents and materials for January hearing on 15th omnibus objection. |
| 1/22/2006 | Evan C Zoldan | 2.00 | Research privilege and attorney work product doctrine issues (.7); draft memorandum re same (1.3). |
| 1/22/2006 | Michelle H Browdy | 11.30 | Prepare for hearing on Speights claims (7.2); prepare for hearing on Minnesota and Prudential claims (4.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2006 | Elli Leibenstein | 1.00 | Analyze asbestos claims and organize materials re class certification. |
| 1/22/2006 | Kathleen E Cawley | 8.30 | Prepare and organize materials re class certification (3.5); edit PD claims database re same (2.4); organize materials for oral arguments (2.4). |
| 1/23/2006 | Deanna D Boll | 0.30 | Analyze issues re CMO and edit same. |
| 1/23/2006 | David E Mendelson | 1.40 | Review Casino Vaughan letter (.2); conference with A. Basta re various questionnaire follow-up issues (.5); team conference (.5); conference with M. Utgoff re follow-up items from team conference (.2). |
| 1/23/2006 | Janet S Baer | 2.00 | Conference with D. Speights, Court and M. Browdy re claims hearings and issues (.5); review and conference re Court order re class action (.3); attend to various issues re PD claims objections (.5); conference with B. Harding re PI discovery estimation issues (.3); conference with D. Speights re withdrawing claims and follow up re same (.4). |
| 1/23/2006 | Salvatore F Bianca | 5.30 | Prepare for PD claims hearings (5.0); correspondence re Burlington Northern stipulation (.3). |
| 1/23/2006 | Michael Dierkes | 12.00 | Prepare for hearing re 15th omnibus objections. |
| 1/23/2006 | Michael A Rosenberg | 11.50 | Collect and assemble various documents re hearing re 15th omnibus objections. |
| 1/23/2006 | Samuel Blatnick | 12.20 | Cite-check oral argument cases and outlines (1.5); research for and draft sur-reply re Speights claims (7.5); research re collateral estoppel for Prudential argument (2.7); draft outline summarizing findings (.5). |
| 1/23/2006 | Albinas J Prizgintas | 2.50 | Organize and assemble documents and pleadings re class certification hearing (2.1); organize and assemble case law re same (.4). |
| 1/23/2006 | Amanda C Basta | 2.20 | Draft correspondence to experts re database protocols (.2); draft correspondence to A. Vaughan re questionnaire (.5); conference with experts and consultants re database protocols (1.0); conference with local counsel re opposition to motion to quash subpoena (.5). |
| 1/23/2006 | Whitney B Shingleton | 7.50 | Review and summarize expert deposition transcripts. |
| 1/23/2006 | Katrina M Simek | 1.80 | Organize and assemble service list (.6); send modified CMO to all appropriate parties (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2006 | Margaret S Utgoff | 9.50 | Review deposition video (1.5); conference with team (1.0); update task list (1.5); review transcripts (2.0); review organization of pleadings (2); gather materials for oral arguments (1.5). |
| 1/23/2006 | Brian T Stansbury | 6.30 | Prepare for expert conference (.8); conference with expert re expert report (5.0); correspond with expert re issues (.1); correspond with T. Fitzsimmons re same (.1); correspond with L. Mellis re expert transcripts (.1); correspond with S. Rein re documents (.1); correspond with T. Klapper re art documents (.1). |
| 1/23/2006 | Timothy J Fitzsimmons | 9.50 | Review documents re ATSDR studies of Libby (6.5); K&E conference re experts (3.0). |
| 1/23/2006 | Michael A Coyne | 7.50 | Team conference (1.3); collate and label media documents for depositions (1.0); upload transcript documents to DMS and update folders and files re same (3.5); correspond re confidentiality agreement (.5); conference with E. Zoldan re same (.2); prepare transcript documents for attorney review (1.0). |
| 1/23/2006 | Joshua C Pierce | 7.50 | Summarize expert report in preparation for attorney review. |
| 1/23/2006 | Erin Skowron | 11.50 | Collect and assemble various documents and materials for the January hearing re 15th omnibus claims. |
| 1/23/2006 | Stephanie A Rein | 8.00 | Team conference (1.0); scan, review, organize and file materials (6.0); pull and organize expert deposition transcripts (1.0). |
| 1/23/2006 | Evan C Zoldan | 1.50 | Conference with D. Mendelson, B. Harding and A. Basta re status of case (1.3); conference with S. Allen re production of documents (.1); circulate PI CMO to local counsel for review (.1). |
| 1/23/2006 | Laura E Mellis | 7.30 | Organize expert materials (4.3); check case docket (.5); team conference (1.0); research pleadings (1.0); review expert materials (.5). |
| 1/23/2006 | Michelle H Browdy | 11.50 | Prepare for hearings on PD claims (9.8); review and edit brief re Speights claims (1.2); team conference re WRG issues (.5). |
| 1/23/2006 | Dawn D Marchant | 8.00 | Conference with PI team (2.0); prepare materials for PI team conference (1.4); prepare materials for conference with PI experts (4.6). |
| 1/23/2006 | Elli Leibenstein | 3.00 | Conference with expert re PD claims (.5); conference with Rust (1.5); review PD pleading (.5); prepare for conference with consulting expert (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2006 | Barbara M Harding | 7.20 | Review and respond to correspondence re BNSF stipulation, revise CMO and propose agenda (1.4); prepare for PI team conference (.7); PI team conference (.6); review documents in preparation for conference with consultants (1.2); meeting with consultants re claim information (3.0); review and respond to correspondence re expert preparation (.3). |
| 1/23/2006 | Kathleen E Cawley | 4.80 | Organize materials for Speights hearings (3.6); revise service list to send CMO per Court's instructions (1.2). |
| 1/24/2006 | David E Mendelson | 1.60 | Conference with A. Jones re motion to quash (.3); conference with T. Fuentes re same (.2); review draft letters re questionnaires and subpoenas (.3); conference with A. Basta re discovery issues (.3); conference with B. Harding re same (.5). |
| 1/24/2006 | Janet S Baer | 2.10 | Review draft sur-reply re Speights ratification issues (.3); provide comments re same (.3); transmit same (.2); conference with M. Browdy re Canadian claims and Speights authorization issues (.3); conference with Canadian counsel (.2); review, analyze and address draft of Speights stipulation claims withdrawals (.5); conference with R. Finke re PD discovery issues (.3). |
| 1/24/2006 | Samuel Blatnick | 4.00 | Draft motion for leave to file Speights surreply (1.4); research for and revise surreply to Speights claims and submit for filing (2.4); conference with counsel for claimant re proposed stipulation (.2). |
| 1/24/2006 | Albinas J Prizgintas | 9.00 | Organize and assemble documents and pleadings re hearing (2.3); organize and assemble Grace service list re filing (4.4); prepare transmittal of modified CMO to all appropriate parties (2.3). |
| 1/24/2006 | Amanda C Basta | 0.70 | Conference with M. Ratliff re discovery (.2); draft correspondence re same (.5). |
| 1/24/2006 | Whitney B Shingleton | 4.50 | Summarize expert transcripts. |
| 1/24/2006 | Margaret S Utgoff | 8.50 | Review deposition video (1.5); review estimation article (2); edit deposition transcript summary (1.5); review conference studies (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2006 | Brian T Stansbury | 9.00 | Prepare for expert conference (.7); conference with J. Hughes, B. Harding and expert re potential claims analysis (6.5); correspond with T. Fitzsimmons re recent publication (.1); analyze memorandum re ATSDR and correspond with M. Utgoff re same (.2); correspond with B. Harding re expert conference and expert testimony issues (.3); prepare for expert conference (.2); correspond with L. Mellis re deposition transcripts (.1); correspond with M. Utgoff re estimation transcript analysis (.2); correspond with expert re report (.2); correspond with L. Mellis re transcript (.1); correspond re Whitehouse documents (.2); correspond with T. Fitzsimmons re expert conferences (.2). |
| 1/24/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific journal articles re asbestos and radiology (3.0); review and forward materials re MSHA and asbestos (1.8); prepare for conference with experts (2.7). |
| 1/24/2006 | Michael A Coyne | 1.00 | Prepare package (.5); review docket and materials for correspondence reference and e-mail updates re same (.5). |
| 1/24/2006 | Joshua C Pierce | 7.20 | Summarize deposition transcript in preparation for attorney review. |
| 1/24/2006 | Erin Skowron | 12.00 | Collect and assemble various documents and materials for omnibus hearing. |
| 1/24/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (4.0); assemble and review transcripts (1.5); add contents of CD to DMS (2.0). |
| 1/24/2006 | Evan C Zoldan | 5.20 | Conference with S. Allen re document production (.1); conference with M. Murphy re same (.1); review exposure site documents (.5); conference with D. Mendelson and B. Harding about same (1.0); conference with B. Harding and D. Mendelson re work privilege issues (1.0); research and draft memorandum re same (2.5). |
| 1/24/2006 | Laura E Mellis | 7.00 | Check case docket (.7); organize expert materials (4.3); review video deposition (2.0). |
| 1/24/2006 | Legislative Research | 2.50 | Legislative research. |
| 1/24/2006 | Dawn D Marchant | 7.80 | Conference with expert (.3); review and analyze exposure information (3.6); research causation issues (3.9). |
| 1/24/2006 | Elli Leibenstein | 1.50 | Analyze Rust issues (.5); analyze pleadings and issues re PD claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2006 | Barbara M Harding | 7.10 | Conference with consultants, J. Hughes and B. Stansbury re claims issues (4.0); conference with B. Stansbury re follow-up research re same (.3); correspond with J. Baer, M. Browdy and S. McMillan re discovery issues (.3); conferences with A. Basta, D. Mendelson and E. Zoldan re discovery response and subpoena response issues (.7); review research and pleadings re expert discovery (1.8). |
| 1/24/2006 | Kathleen E Cawley | 1.80 | Organize materials for class certification hearing (1.0); draft and send service pleading for CM service (.8). |
| 1/25/2006 | David E Mendelson | 3.30 | Edit letter to J. Stone (.3); draft letter in response to N. Finch (2.5); conference with B. Stansbury re status of projects (.3); review correspondence from M. Murphy (.2). |
| 1/25/2006 | Janet S Baer | 3.10 | Conference with G-1's counsel re stipulation on PD claims (.3); conference with M. Browdy re hearing on claim objections (.5); conference with Canadian counsel re same (.3); review Speights notice sur-reply (.4); follow up re issues on PI confidentiality issues (.2); follow up re service of PD CMO (.3); attend to issues re Montana Medicaid claims (.3); prepare memorandum re contribution type claims (.5); conference re hearing issues (.3). |
| 1/25/2006 | Albinas J Prizgintas | 4.50 | Organize and assemble service list (2.1); distribute modified CMO to all appropriate parties (2.4). |
| 1/25/2006 | Amanda C Basta | 2.60 | Conference with B. Harding, M. Ratliff, A. Vick and M. Croft re discovery (.9); review legislative materials (.5); conference with M. Ratliff re same (.2); draft correspondence re discovery (.3); draft correspondence to consultants re questionnaire (.2); revise correspondence to A. Vaughan re questionnaire (.5). |
| 1/25/2006 | Whitney B Shingleton | 5.00 | Summarize expert transcripts. |
| 1/25/2006 | Margaret S Utgoff | 7.50 | Review deposition video (1.5); create index of studies (2.0); review studies (4.0). |
| 1/25/2006 | Brian T Stansbury | 3.40 | Correspond with L. Mellis (.2); correspond with M. Utgoff (.2); correspond with T. Fitzsimmons re expert conference (.1); correspond with B. Harding re expert issues (.3); correspond with T. Fitzsimmons re expert publications (.1); critique study (1.0); analyze ATSDR documents (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific journal articles re asbestos (7.0); correspond with B. Stansbury re same (.5). |
| 1/25/2006 | Michael A Coyne | 7.00 | Review transcripts of proceedings, select discussed content and prepare documents for attorney review re same (3.5); review docket for selected pleadings (.7); prepare docket report (.3); assist M. Utgoff with reviewing witness depositions and formatting same (1.5); prepare documents on digital media (1.0). |
| 1/25/2006 | Erin Skowron | 7.00 | Collect and assemble various documents and materials for the January omnibus hearing. |
| 1/25/2006 | Stephanie A Rein | 7.50 | Set up conference (.2); review, organize and file materials (4.0); compile media summaries and create index for same (1.3); scan, review and file ZAI materials (2.0). |
| 1/25/2006 | Evan C Zoldan | 1.00 | Conference with B. Harding and D. Mendelson re document production. |
| 1/25/2006 | Laura E Mellis | 3.30 | Check case docket (.2); organize expert materials (2.3); research transcripts (.8). |
| 1/25/2006 | Dawn D Marchant | 7.60 | Review opposition to Ballard motion to quash (.3); review materials re Speights class certification motion (.7); research issues raised by same (6.3); conference with J. Turim re same (.3). |
| 1/25/2006 | Elli Leibenstein | 2.00 | Analyze questionnaires (1.0); review Ohio orders (.5); analyze PD claims (.5). |
| 1/25/2006 | Barbara M Harding | 7.70 | Review documents and draft outline re expert report (1.8); review documents and conferences with A. Basta and D. Mendelson re discovery issues (2.2); prepare for conference re discovery issues (.5); conference with outside counsel and A. Basta re discovery and claims (.7); review and comment re draft discovery and correspondence (1.5); correspond with D. Bernick re status (.2); conferences with J. Hughes and E. Leibenstein re questionnaires and protocols (.8). |
| 1/25/2006 | Kathleen E Cawley | 4.80 | Revised certificate of service re amended CMO (.6); organize and send materials for service (4.2), |
| 1/26/2006 | Deanna D Boll | 0.60 | Conferences with D. Adler and J. Baer re G-1 claims. |
| 1/26/2006 | David E Mendelson | 1.50 | Edit letter to J. Stone re Harron deposition and conference re same with A. Basta (.4); respond to project status requests (.8); prepare pro hac vice motion (.3); conference with B. Harding (.4); review and advise on Harron briefing status (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2006 | Janet S Baer | 0.90 | Review, assemble and coordinate execution of final stipulation re Speights withdrawals (.5); conference re G-1 claims issues (.4). |
| 1/26/2006 | Salvatore F Bianca | 2.50 | Prepare for hearing on Speights claims. |
| 1/26/2006 | Amanda C Basta | 2.80 | Draft correspondence re questionnaires and discovery (.5); revise correspondence re deposition (.5); conference with E. Leibenstein re expert preparation (.2); conference with experts re database protocols (.4); draft correspondence re pro hac vice motion (.2); revise subpoenas (1.0). |
| 1/26/2006 | Whitney B Shingleton | 7.00 | Summarize expert transcripts. |
| 1/26/2006 | Margaret S Utgoff | 10.50 | Review deposition video (2.0); review studies (2.0); index collected studies (3.0); review expert materials (3.5). |
| 1/26/2006 | Brian T Stansbury | 6.00 | Conference with expert, B. Harding and T. Fitzsimmons re study (1.3); prepare for expert conference (1.0); review additional documents (.5); analyze ATSDR expanding plant studies (1.6); analyze spreadsheets re Libby claimants (1.4); analyze protective order (.2). |
| 1/26/2006 | Timothy J Fitzsimmons | 8.00 | Review conference materials re asbestos (3.0); review materials re ruling on pleural changes and claims incidence data re same (2.0); prepare for and participate in conference with B. Stansbury and B. Harding re experts (3.0). |
| 1/26/2006 | Michael A Coyne | 3.00 | Review transcripts of proceedings, highlight selected search terms per attorney request and compile documents re same (2.5); contact law firm re documents from off site and follow up re same (.5). |
| 1/26/2006 | Erin Skowron | 2.00 | Collect and assemble various documents and materials for the January omnibus hearing. |
| 1/26/2006 | Stephanie A Rein | 7.80 | Scan, review, organize and file materials (4.0); highlight cites in Libby articles (1.0); create binder of materials (1.5); locate cases cited in article (1.3). |
| 1/26/2006 | Laura E Mellis | 1.00 | Conference re expert materials with B. Stansbury and M. Utgoff (.5); check case docket (.5). |
| 1/26/2006 | Dawn D Marchant | 0.30 | Conference with K. Love re research needed for affidavit. |
| 1/26/2006 | Dawn D Marchant | 3.60 | Review and analyze expert depositions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2006 | Elli Leibenstein | 1.50 | Conference with B. Harding and J. Hughes re PI claims and analyze same (1.0); analyze pending claims (.5). |
| 1/26/2006 | Barbara M Harding | 9.00 | Correspond with A. Basta and D. Mendelson re discovery and questionnaire issues and review documents re same (1.4); draft correspondence to D. Bernick re Ballard discovery and organization re expert preparation (.5); review and respond to T. Fitzsimmons memorandum re estimation data (.6); draft revisions re letter to J. Stone (.4); conference with J. Hughes, A. Basta and E. Leibenstein re questionnaire issues (.5); review research re asbestos issues (1.3); review documents re preparation for conferences with experts (4.3). |
| 1/26/2006 | Kathleen E Cawley | 2.90 | Review amended claims and materials provided with the claims. |
| 1/27/2006 | David E Mendelson | 1.70 | Correspondence with A. Basta re discovery issues (.4); review certain subpoenas to additional doctors (.9); review correspondence with N. Finch (.4). |
| 1/27/2006 | Janet S Baer | 1.80 | Attend to issues re PD claims and estimation (.5); PD team conference re same (1.3). |
| 1/27/2006 | Salvatore F Bianca | 1.40 | PD team conference. |
| 1/27/2006 | Michael Dierkes | 5.00 | Team conference re PD (1.0); legal research re choice of law for claims (3.7); review court rulings and deadlines re 15th omnibus objections (.3). |
| 1/27/2006 | Michael A Rosenberg | 7.00 | Update PD claims database re 15th omnibus hearing (6.0); team conference re PD (1.0). |
| 1/27/2006 | Amanda C Basta | 6.80 | Conference with consultant and expert re database protocols (.8); draft correspondence re same (.5); draft correspondence re questionnaires (.2); draft subpoenas (4.0); finalize correspondence re deposition (.5); conference with team re strategy (.8). |
| 1/27/2006 | Whitney B Shingleton | 3.00 | Summarize expert transcripts. |
| 1/27/2006 | Brian T Stansbury | 2.70 | Review literature relevant to disease incidence study (1.0); correspond with expert re potential expert testimony (.2); review documents underlying ATSDR studies (1.5). |
| 1/27/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific journal articles re asbestos (3.7); review materials re use of asbestos and incidence of asbestos-related disease (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2006 | Michael A Coyne | 1.00 | Conference with expert re transmission of documents (.2); work with technical departments to resolve transmission issue (.8). |
| 1/27/2006 | Erin Skowron | 5.70 | Update PD database per omnibus hearing (4.2); team conference re case status and hearing results (1.5). |
| 1/27/2006 | Stephanie A Rein | 8.30 | Gather articles to send to expert (.8); review, organize and file materials (5.0); review informational brief and memorandum of points and authorities re PI CMO and questionnaire (2.5). |
| 1/27/2006 | Michelle H Browdy | 8.30 | Full Grace case team conference (1.0); PD team conference (1.4); draft and distribute attorney analysis of 1/24-26 hearings (4.1); additional work re PD claims issues (1.8). |
| 1/27/2006 | Dawn D Marchant | 4.80 | Review hearing agenda and other pleadings (.1); review and analyze completed questionnaires and issues related to same (4.7). |
| 1/27/2006 | Elli Leibenstein | 1.00 | Team conference. |
| 1/27/2006 | Kathleen E Cawley | 5.00 | Team conference re follow up from PD hearings (2.0); organize materials for M. Browdy re same (3.0). |
| 1/28/2006 | David E Mendelson | 0.50 | Conference with A. Basta re discovery issue. |
| 1/28/2006 | Amanda C Basta | 1.00 | Review and respond to correspondence re discovery. |
| 1/29/2006 | David E Mendelson | 7.20 | Draft response letter to N. Finch (1.8); research issues concerning 10 deposition limitations (.8); conference with B. Harding and A. Basta re status of projects and prepare for same (2.0); review and comment on chart (.5); review and outline response to reply brief (1.8); conference with E. Zoldan and A. Basta re sur-reply (.3). |
| 1/29/2006 | Amanda C Basta | 7.90 | Prepare for conference (.5); conference with D. Mendelson, M. Utgoff and B. Harding re status and discovery strategy (1.1); draft discovery (2.0); conference with D. Mendelson re defensive discovery (.5); analyze discovery issue (.9); draft correspondence (1.5); review documents and draft correspondence re same (.7); review reply brief (.5); conference with B. Harding re same (.2). |
| 1/29/2006 | Margaret S Utgoff | 3.20 | Edit PI task list. |
| 1/29/2006 | Brian T Stansbury | 4.50 | Analyze documents and draft detailed outline for discovery motion (3.5); conference with C. Neitzel and B. Harding re ATSDR and documents (1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2006 | Evan C Zoldan | 0.30 | Conference with D. Mendelson and A. Basta re document production. |
| 1/29/2006 | Michelle H Browdy | 1.00 | PI and PD coordination conferences. |
| 1/29/2006 | Barbara M Harding | 6.10 | Review and draft comments re expert cross-examination materials (3.8); conferences with B. Stansbury, A. Basta, C. Neitzel and D. Mendelson re same and discovery issues (1.3); conference with D. Bernick, M. Browdy, J. Baer and R. Smith re status and assignments (1.0). |
| 1/29/2006 | Kathleen E Cawley | 3.00 | Review CMOs (1.2); review claim responses re PD hearings (1.8). |
| 1/30/2006 | David E Mendelson | 6.70 | Review and outline response to Ballard reply brief and conference with A. Basta and E. Zoldan re same (2.7); team conference and prepare for same (1.5); conference with A. Basta re status of projects (.5); draft response letter to N. Finch (1.2); review and edit draft discovery to PI Committee (.5); conference with L. Dove (.3). |
| 1/30/2006 | Salvatore F Bianca | 2.10 | Review charts of remaining PD claims (.5); review PI fact witness disclosure (.2); review response to Ballard motion to quash (.7); review reports re USG settlement (.3); attention to duplicate PD claim issues (.4). |
| 1/30/2006 | Michael Dierkes | 9.00 | Legal research re choice of law for claims and draft brief re same. |
| 1/30/2006 | Michael A Rosenberg | 7.00 | Organize various documents received from 15th omnibus hearing (3.5); organize and assemble PD claims presentation (1.5); collect and assemble various document (2.0). |
| 1/30/2006 | Samuel Blatnick | 8.20 | Conference with M. Browdy re issues to be briefed for 2/3 (.6); research for and draft brief re collateral estoppel rules (7.0); review memorandum summarizing outcomes from 1/24-1/26 hearings (.6). |
| 1/30/2006 | Amanda C Basta | 3.90 | Conference with M. Murphy and B. Harding re discovery (.2); conference with PI Committee and FCR re discovery (.4); conference with team re status and strategy (1.0); review protective order (.3); conference with B. Harding re discovery and questionnaires (1.0); revise fact witness disclosure (.5); review pro hac vice motion (.1); draft correspondence to PI Committee and FCR re database protocols (.2); draft correspondence (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2006 | Whitney B Shingleton | 7.50 | Review and summarize expert articles. |
| 1/30/2006 | Katrina M Simek | 2.40 | Organize and assemble expert reliance materials re various experts (1.2); update expert reliance materials database re missing and incomplete documents (1.2). |
| 1/30/2006 | Margaret S Utgoff | 9.00 | Conference with PI team (1.5); revise task list (1.0); gather documents for team conference (1.0); collect documents for B. Harding and E. Zoldan (1.0); review calendar (1.0); coordinate index of studies (3.5). |
| 1/30/2006 | Brian T Stansbury | 4.70 | Correspond with B. Harding re ATSDR issues (.3); conference with T. Mace re ATSDR documents (.2); review ATSDR studies per B. Harding's request (1.5); team conference with A. Basta, D. Mendelson, M. Utgoff, B. Harding and T. Fitzsimmons (1.3); correspond with K. Coggon (.2); revise fact witness disclosure (.3); conference with consultant re exposure data (.2); correspond with J. Hughes re discovery and expert issues (.4); correspond with W. Jacobson re law governing compensation (.3). |
| 1/30/2006 | Timothy J Fitzsimmons | 7.50 | Review documents re ATSDR studies of Libby (4.5); prepare for and attend K&E conference re experts (3.0). |
| 1/30/2006 | Michael A Coyne | 10.00 | Review transcripts of proceedings for legislation discussion (1.1); attend team conference (1.5); locate and prepare case chronology documents for attorney review (.6); review hearing transcripts for questionnaire language (1.9); review data and prepare spreadsheet of names for attorney review (.6); review transcripts for selected exhibits, format transcripts to searchable format re same, merge and format spreadsheets re same, input data to spreadsheets from network files re same and conference with Chicago legal assistants re documents re same (4.3). |
| 1/30/2006 | Joshua C Pierce | 7.50 | Summarize deposition in preparation for attorney review (5.0); prepare binder re subpoena (2.5). |
| 1/30/2006 | Erin Skowron | 7.00 | Review and revise file index with current file contents (5.5); correspond with S. Herrschaft re bar notice lists (.3); collect and assemble requested case pleadings for attorney review (.7); collect and assemble PD responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2006 | Stephanie A Rein | 7.50 | Team conference (1.5); review materials and create binder of reports (2.5); review, organize and file materials (1.0); pull together slides of all hearings (1.0); pull cases cited in brief (1.5). |
| 1/30/2006 | Evan C Zoldan | 11.50 | Conference with B. Harding and D. Mendelson re status of case and receive assignments (1.4); research re production of documents, draft memorandum and create chart re same (7.3); research motion for surreply and motion to strike (2.8). |
| 1/30/2006 | Laura E Mellis | 4.30 | Team conference (1.1); check case docket (.5); compile index of expert materials (1.2); prepare hearing summary (1.5). |
| 1/30/2006 | Legislative Research | 1.50 | Legislative research. |
| 1/30/2006 | Michelle H Browdy | 7.80 | Analyze and address PD/Plan-related issues (1.8); continue work on Speights claims (4.3); draft, review and revise PD briefs (.4); attend to Canadian issues (1.3). |
| 1/30/2006 | Dawn D Marchant | 7.20 | Conference with M. Browdy re PD issues (1.0); research materials re occupational exposures (4.1); review and edit fact witness disclosures (.2); prepare for conference with PI team (.4); conference with PI team (1.2); conference with B. Harding and expert re expert conference (.1). |
| 1/30/2006 | Elli Leibenstein | 4.00 | Correspondence re protocols (.5); research re USG settlement (2.5); conference with consulting experts re claims (.5); conference with A. Basta and B. Harding re claims (.5). |
| 1/30/2006 | Barbara M Harding | 10.20 | Review research and documents re discovery issues and draft correspondence re same (1.2); review documents re bankruptcy settlement, PI issues and telephone conferences with J. Hughes and E. Leibenstein re same (1.3); prepare for conference with counsel re subpoena (.7); review documents re fact disclosure issues and draft correspondence re same (1.0); draft comments re correspondence to PI Committee re protocols (.3); review documents, correspondence and research re screening and diagnosis issues (1.5); review outline re expert preparation and draft comments and correspondence to D. Bernick re same (1.2); research re discovery status re government studies (1.0); review documents and research re subpoena issues (1.3); prepare for and attend conference with PI Committee re status discovery issues (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2006 | Maria Negron | 3.00 | Cross-check and organize correspondence, pleadings and expert files per E. Skowron. |
| 1/31/2006 | David E Mendelson | 3.30 | Conference with L. Dove and B. Harding and prepare for same (1.2); review and digest cases relevant to Ballard opposition (1.8); review Leach letter (.3). |
| 1/31/2006 | Janet S Baer | 2.50 | Conference with R. Finke and F. Zaremby re PD discovery issues (.3); follow up re same (.3); review various correspondence re PD discovery and PD claims (.4); conference with client re discovery on PI and PD claims estimation (.7); conference with A. Basta re questionnaire issues (.3); follow up conferences on PI and PD discovery and prepare correspondence re same (.5). |
| 1/31/2006 | Salvatore F Bianca | 3.90 | Draft objection re Coca-Cola Enterprises PD claims (1.7); review responses to PD claims objection (2.2). |
| 1/31/2006 | Michael Dierkes | 8.50 | Draft brief re choice of law (6.0); review legislative history (2.5). |
| 1/31/2006 | Michael A Rosenberg | 7.00 | Review active PD claims re duplicate claims (3.5); organize and assemble PD claims presentation (3.5). |
| 1/31/2006 | Samuel Blatnick | 8.50 | Research for and draft brief re Speights late claims (7.5); review hearing transcript re Speights brief (1.0). |
| 1/31/2006 | Amanda C Basta | 6.10 | Conference with D. Mendelson, B. Harding and L. Dove re deposition (.5); conference with S. Bianca re settled claims (.1); draft correspondence to client and B. Harding re discovery (.5); review questionnaires (2.5); conference with E. Leibenstein re same (.2); draft motion to clarify CMO (1.5); draft correspondence re database protocols (.2); conference with G. Washburn re status (.5); conference with T. Mace re witness disclosure (.1). |
| 1/31/2006 | Whitney B Shingleton | 6.50 | Review and summarize expert witness literature. |
| 1/31/2006 | Margaret S Utgoff | 7.50 | Index collected studies (5.0); review hearing transcripts (1.5); locate expert contact information (.5); gather documents for mediator (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2006 | Brian T Stansbury | 5.60 | Review deposition transcript (.5); revise deposition summary (.2); draft letter re deposition (.4); attend to expert invoices for various expert witnesses (.7); analyze Lockey presentation (.4); draft memorandum re diffusion capacity (.5); prepare for expert conference (.8); correspond with expert witness re potential expert testimony (.3); revise notes from expert conference (.8); review documents (1.0). |
| 1/31/2006 | Timothy J Fitzsimmons | 7.50 | Review experts materials (2.7); review scientific journal articles re asbestos (4.8). |
| 1/31/2006 | Michael A Coyne | 8.00 | Review, format and update attachments to memorandum and prepare documents for attorney review re same (5.5); prepare transcript related documents for attorney review (1.0); prepare case chronology documents for attorney review (.5); review deposition proceedings and prepare documents for attorney review re same (1.0). |
| 1/31/2006 | Joshua C Pierce | 7.50 | Summarize deposition in preparation for attorney review. |
| 1/31/2006 | Erin Skowron | 7.00 | Review and revise file index with current file contents (3.0); scan supplemental claim information submissions from school boards for inclusion in the BMC database (1.0); collect and assemble PD correspondence files for database (1.0); review PD claims database for duplicates and create table re same (2.0). |
| 1/31/2006 | Stephanie A Rein | 8.50 | Review, organize and file materials (1.5); review background materials (2.5); create index of all asbestos studies (4.5). |
| 1/31/2006 | Evan C Zoldan | 9.20 | Draft memorandum re document production and create chart re confidentiality status of same (1.0); draft motion for leave to file surreply to reply to opposition to motion to quash and research re surreply (8.2). |
| 1/31/2006 | Laura E Mellis | 6.80 | Check case docket (.8); review expert materials (6.0). |
| 1/31/2006 | Michelle H Browdy | 7.10 | Attend to PD claims (4.7); follow up on Canadian coordination issues (1.2); attend to PD/Plan-related issues (1.2). |
| 1/31/2006 | Dawn D Marchant | 6.60 | Prepare materials for conference with expert (3.8); review materials re PI occupation issues (2.7); conference with B. Harding and expert re expert conference (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2006 | Elli Leibenstein | 4.00 | Analyze documents (1.0); analyze USG issues (1.0); analyze pleadings (5); analyze PD claims issues (.5); analyze protocols (1.0). |
| 1/31/2006 | Barbara M Harding | 8.80 | Review research re deposition and subpoena issues (1.5); conference with A. Basta and D. Mendelson re same (.3); conference with L. Dove, D. Mendelson and A. Basta re same (.4); review documents re preparation for conference re discovery (.8); conference with PD team, client and J. Baer re discovery issues (1.0); draft outline re legal and scientific issues in criminal case (3.3); review and respond to correspondence re discovery and expert preparation issues (1.5). |
| | Total: | 2,463.90 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2006 | Janet S Baer | 1.30 | Review and revise W. Spark's status memorandum to Board (.3); review memorandum on Drake/Casillas and respond re same (.4); conference with W. Sparks re report (.2); follow up on Drake/Casillas, Equitas and other pending business transactions (.4). |
| 1/10/2006 | Janet S Baer | 0.50 | Review summary on Drake/Casillas matter and prepare questions re same. |
| 1/13/2006 | Janet S Baer | 2.70 | Review materials and prepare response on accountant's questionnaire re litigation. |
| 1/14/2006 | Janet S Baer | 0.70 | Revise accountant's questionnaire response. |
| 1/16/2006 | Janet S Baer | 2.30 | Complete accountant's questionnaire response (2.0); review comments to Equitas term sheet and further comment on same (.3). |
| 1/17/2006 | Janet S Baer | 0.50 | Follow up on numerous issues on accountant's questionnaire issues and conference re same. |
| 1/18/2006 | Janet S Baer | 0.60 | Review and revise accountant's letter and conference re same. |
| 1/19/2006 | Janet S Baer | 1.00 | Revise accountant's questionnaire response. |
| 1/22/2006 | Janet S Baer | 1.00 | Review additional pleadings and supplement accountant's information disclosures. |
| 1/23/2006 | Janet S Baer | 1.10 | Conference with C. Emerson and J. McFarland re Project Omega issues (.3); conference with E. Filon and P. Zilly re account investment issues (.5); review materials re same (.3). |
| 1/26/2006 | Janet S Baer | 0.70 | Review comments on Equities offer and respond re same (.3); conference with client re same (.4). |
| | Total: | 12.40 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Janet S Baer | 1.90 | Review and revise Canadian status report (1.5); review Pearson draft reply brief (.4). |
| 1/5/2006 | Mark E Grummer | 0.40 | Review files for ZAI materials and forward same to team. |
| 1/6/2006 | Janet S Baer | 1.40 | Review Smolker letter re dismissal (.3); prepare correspondence to Committee on same (.4); respond to inquiries on Smolker matter (.3); review Canadian correspondence on Manitoba matter (.2); attend to issues re ZAI information for Canada (.2). |
| 1/10/2006 | Janet S Baer | 1.90 | Review revised Montana order and COC (.3); prepare same for filing (.3); address inquiries re NJDEP issues (.3); respond to creditor inquiries on numerous outstanding matters (.3); review transcript and order re NJ and prepare correspondence re same (.4); conference re Smolker issues (.3). |
| 1/11/2006 | Janet S Baer | 0.80 | Review correspondence on potential Canadian litigation conference and confer re same (.4); review and revise Canadian motion and affidavit re representative counsel (.4). |
| 1/12/2006 | Janet S Baer | 2.90 | Prepare comments for Canadian counsel re motion to appoint counsel (.4); conference with L. Duff re Cambridge activity use issues (.3); review comments and respond to inquiries on Bayonne issue (.8); revise stipulation re same (.4); revise Beaco stipulation (.3); prepare correspondence on Bayonne and Beaco (.4); attend to issues re Pacific Corp. oral argument (.3). |
| 1/12/2006 | James W Kapp | 0.20 | Attend to issues re hearing on Pacificorp appeal. |
| 1/14/2006 | Janet S Baer | 2.30 | Review 9th circuit decision re cost recovery case (1.3); review district court decision re Montana change of venue motion (1.0). |
| 1/16/2006 | Janet S Baer | 1.00 | Attend to issues re EPA conference on Friday (.3); review draft settlement mutual release re Smolker (.3); prepare correspondence to Committees re Smolker (.4). |
| 1/17/2006 | Janet S Baer | 0.60 | Conference with State of Montana counsel re Montana appeal and issues re same (.3); conference with S. Bianca re same (.3). |
| 1/17/2006 | Salvatore F Bianca | 6.10 | Draft memorandum re Libby claimants' appeal of stay order re actions against State of Montana (3.5); research re same (2.3); office conference with J. Baer re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2006 | James W Kapp | 1.30 | Review Pacificorp reply brief re appeal of order denying motion to file late claim (.8); attend to issues re same (.5). |
| 1/18/2006 | Janet S Baer | 1.10 | Review index re Pacificorp appeal and confer re same (.3); review comments from NY/NJ re stipulation (.3); review Libby claims re EPA meeting and prepare correspondence re same (.5). |
| 1/19/2006 | Janet S Baer | 1.60 | Review designation of record and statement of issues on appeal re Montana injunction (.3); confer with S. Bianca re same (.3); conference with W. Corcoran, R. Medler and R. Marriam re conference with EPA on cost recovery case (1.0). |
| 1/20/2006 | Janet S Baer | 4.00 | Review memorandum on Montana appeal issues and confer re same (.5); participate with client in conference with EPA re Libby cost recovery (3.0); further confer with client re same (.5). |
| 1/20/2006 | Salvatore F Bianca | 0.50 | Conference with J. Baer re Montana appeal issues. |
| 1/23/2006 | Janet S Baer | 2.10 | Attend to issues re NJ injunction matter (.3); prepare offer letter re EPA Libby matters and revise same (1.5); review comments re same (.3). |
| 1/23/2006 | Mark E Grummer | 0.80 | Review draft term sheet for settlement of Libby cost recovery claim. |
| 1/23/2006 | Christopher Landau | 2.00 | Review materials in preparation for oral argument re Pacificorp appeal. |
| 1/24/2006 | Janet S Baer | 1.70 | Revise EPA letter and circulate to clients (.3); review final comments to same (.3); prepare transmittal to EPA re same (.2); review memo on Montana appeal issues and attend to issues re same (.4); review comments on Fuller Austin decision (.2); respond to client inquiries on various pending matters (.3). |
| 1/24/2006 | Christopher Landau | 1.50 | Review materials in preparation for oral argument re Pacificorp appeal. |
| 1/25/2006 | Janet S Baer | 1.50 | Attend to issues re NJ matter (.3); conference with Pitney Hardin and criminal team re same (.3); conference with C. Landau re VanCott/Pacificorp oral argument (.4); attend to issues re foreign insurance insolvency proceedings (.2); follow up re information for C. Landau (.3). |
| 1/25/2006 | Christopher Landau | 8.00 | Prepare for oral argument re Pacificorp appeal. |
| 1/26/2006 | Janet S Baer | 0.80 | Review Canadian revised affidavit re representative counsel (.3); attend to issues re Montana appeal and confer with F. Monoco and S. Bianca re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2006 | Salvatore F Bianca | 4.80 | Review pleadings relevant to Libby claimants' appeal (2.2); draft motion to dismiss Libby claimants' appeal (1.7); research re same (.9). |
| 1/27/2006 | Salvatore F Bianca | 8.30 | Draft motion to dismiss Libby claimants' appeal of stay order re actions against State of Montana (4.6); research re same (1.5); draft counter-statement of issues re same (.7); draft designation of additional items re same (.9); review docket re same (.6). |
| 1/27/2006 | James W Kapp | 0.30 | Attend to issues re hearing on Pearson claim objection. |
| 1/27/2006 | Christopher Landau | 4.00 | Prepare for oral argument re Pacificorp appeal. |
| 1/28/2006 | Salvatore F Bianca | 1.70 | Revise motion to dismiss Montana appeal (1.2); revise counter designation of issues and designation of additional items (.5). |
| 1/29/2006 | Janet S Baer | 2.80 | Review draft Montana appeal and motion to dismiss and statement of issues (1.3); conference with S. Bianca re same (.5); review materials for argument on Pearson claims (1.0). |
| 1/29/2006 | Salvatore F Bianca | 1.00 | Conference with J. Baer re Montana appeal (.4); revise documents re same (.6). |
| 1/30/2006 | Janet S Baer | 5.30 | Review materials and prepare for argument on Pearson claim (3.0); conference with W. Sparks and C. Landau in preparation for Pacificorp appeal (1.0); participate in oral argument re Pacificorp appeal (1.3). |
| 1/30/2006 | Salvatore F Bianca | 1.80 | Finalize pleadings re Montana appeal (1.1); coordinate filing re same (.3); conference with counsel to State of Montana re same (.4). |
| 1/30/2006 | James W Kapp | 0.40 | Attend to issues re hearing on appeal in Pacificorp's motion to allow a late claim. |
| 1/30/2006 | Christopher Landau | 8.80 | Prepare for and present oral argument in district court in Philadelphia re Pacificorp appeal. |
| 1/31/2006 | James W Kapp | 1.40 | Review motion to dismiss appeal re Montana injunction and related pleadings (.9); receive status re hearing on Pearson claim (.2); receive status re hearing on Pacificorp appeal (.3). |
| 1/31/2006 | Christopher Landau | 1.00 | Draft follow up correspondence to Judge Buckwalter re Pacificorp appeal. |
| | Total: | 88.00 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2006 | Janet S Baer | 0.70 | Conference with J. O'Neill re 1/30 agenda (.3); review same and provide comments re same (.4). |
| 1/12/2006 | Janet S Baer | 0.40 | Conference with S. Bianca re filings for 2/21 hearing. |
| 1/23/2006 | Janet S Baer | 0.60 | Review final agenda for 1/30 hearing (.3); review and instruct re materials necessary for 1/30 hearing binder (.3). |
| 1/24/2006 | Janet S Baer | 1.30 | Attend portions of hearing on PD claims objections (1.0); conference re outcome of same (.3). |
| 1/24/2006 | Salvatore F Bianca | 9.50 | Hearing re non-Speights claims (2.0); prepare for hearing re Speights Claims (7.5). |
| 1/24/2006 | Michael Dierkes | 12.50 | Prepare for and attend hearing re 15th omnibus objections. |
| 1/24/2006 | Michael A Rosenberg | 14.00 | Prepare for 15th omnibus hearing (12.0); attend 15th omnibus hearing (2.0). |
| 1/24/2006 | Erin Skowron | 2.00 | Attend 15th omnibus hearing. |
| 1/24/2006 | Michelle H Browdy | 12.40 | Attend hearings on non-Speights objections (2.0); prepare for hearings on Minnesota and Prudential claims (2.4); continue to prepare for hearing on Speights claims (8.0). |
| 1/25/2006 | Janet S Baer | 2.00 | Attend (via telephone) hearing re PD claims objections. |
| 1/25/2006 | Salvatore F Bianca | 9.30 | Prepare for hearing on Speights claims (4.8); hearing re Speights claims (3.0); attend to follow-up issues from hearing (1.5). |
| 1/25/2006 | Michael Dierkes | 15.00 | Prepare for and attend hearing re 15th omnibus objections. |
| 1/25/2006 | Michael A Rosenberg | 10.00 | Prepare for 15th omnibus hearing (7.0); attend 15th omnibus hearing (3.0) |
| 1/25/2006 | Erin Skowron | 3.00 | Attend 15th omnibus hearing. |
| 1/25/2006 | Michelle H Browdy | 12.20 | Prepare for hearings on Speights claim objections (5.5); attend hearings on Speights claim objections and follow up (5.4); prepare for hearing on Speights class certification (1.3). |
| 1/26/2006 | Janet S Baer | 2.80 | Attend (via telephone) hearing on PD claims objections and Speights class action matter (2.5); conference re same (.3). |
| 1/26/2006 | Salvatore F Bianca | 3.00 | Hearing re Speights claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2006 | Michael Dierkes | 5.00 | Prepare for and attend hearing re 15th omnibus objections (4.0); review notes re rulings at hearing and deadlines (1.0). |
| 1/26/2006 | Michael A Rosenberg | 5.30 | Prepare for 15th omnibus hearing (2.0); attend 15th omnibus hearing (3.3) |
| 1/26/2006 | Erin Skowron | 3.30 | Attend 15th omnibus hearing. |
| 1/26/2006 | Michelle H Browdy | 8.10 | Prepare for hearing on Speights issues (4.2); attend hearings and follow up (3.9). |
| 1/27/2006 | Janet S Baer | 2.30 | Review materials and agenda in preparation for January omnibus hearing (1.5); prepare various materials and orders for same (.5); attend to issues re revised agenda and hearing appearances (.3). |
| 1/30/2006 | Janet S Baer | 1.50 | Conference with J. O'Neill re preparation for January Omnibus hearing (.5); conduct January Omnibus hearing (1.0). |
| 1/30/2006 | David M Bernick, P.C. | 0.50 | Conference re omnibus hearing. |
| | Total: | 136.70 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Holly Bull | 1.20 | Conference with M. McCarthy re fee application (.2); conference with T. Wallace re same (.3); conference with A. Johnson re same (.1); review materials re conflicts issues (.4); review materials re fee applications (.2). |
| 1/5/2006 | Holly Bull | 1.10 | Coordinate with M. McCarthy, T. Wallace and A. Johnson re December fee application (.4); review correspondence and memoranda from A. Johnson and J. Baer to various billers re billing procedures (.7). |
| 1/10/2006 | Holly Bull | 0.80 | Review memoranda, correspondence to billers re billing procedures in preparation for fee application invoice review. |
| 1/11/2006 | Holly Bull | 4.80 | Review and analyze edits to K&E November 2005 fee application invoices (1.5); review and mark up invoices for K&E December fee application (2.9); draft memorandum to J. Baer and A. Johnson re issues re same (.4). |
| 1/12/2006 | Holly Bull | 4.70 | Review and mark up invoices for K&E December fee application (4.3); draft bullet-point memorandum re issues re same (.4). |
| 1/17/2006 | Janet S Baer | 0.30 | Attend to issues re 1/31 payments and outstanding amounts. |
| 1/17/2006 | Holly Bull | 0.50 | Review and reply to internal correspondence re fee application issues. |
| 1/17/2006 | Maureen McCarthy | 0.50 | Review Grace December 2005 revisions (.2); conference with S. Bianca re charges (.1); draft correspondence to J. Baer re same (.1); draft correspondence to T. Wallace re revisions (.1). |
| 1/18/2006 | Andrea L Johnson | 5.40 | Review and revise December time and correspond with K&E attorneys and staff re same. |
| 1/18/2006 | Holly Bull | 0.60 | Correspond with T. Wallace re expense issues for December K&E fee application (.3); internal correspondence re time billing issues (.3). |
| 1/18/2006 | Maureen McCarthy | 0.40 | Review various correspondence re Grace expenses re December 2005 fee application (.3); conference with S. Mag re Grace December 2005 edits (.1). |
| 1/19/2006 | Andrea L Johnson | 6.00 | Review and revise December time. |
| 1/19/2006 | Maureen McCarthy | 0.30 | Draft correspondence to A. Johnson re December 2005 time entries (.1); review various correspondences re December 2005 expenses (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2006 | Holly Bull | 0.80 | Draft correspondence to litigation partners re billing issues and follow up re same. |
| 1/24/2006 | Maureen McCarthy | 3.20 | Prepare, revise and review exhibits re December 2005 fee application. |
| 1/25/2006 | David E Mendelson | 0.20 | Correspond with J. Baer re billing. |
| 1/25/2006 | Janet S Baer | 3.20 | Review December billings on fees (2.5); review December expense billings (.7). |
| 1/25/2006 | Maureen McCarthy | 0.20 | Revise exhibits re December 2005 fee application. |
| 1/26/2006 | Holly Bull | 1.40 | Correspond with J. Baer, T. Wallace and A. Johnson re fee application issues (.5); review correspondence, issues re billing, expense matters (.9). |
| 1/26/2006 | Maureen McCarthy | 8.50 | Prepare, review and revise December 2005 fee application (3.0); compute total figures re attorneys, paraprofessionals, matters and expenses incurred for the fee period October 1, 2005 to December 31, 2005 (2.0); prepare, revise and review 19th quarterly fee application (3.0); search docket re amended interim compensation order (.5). |
| 1/27/2006 | Holly Bull | 2.50 | Review December fee application and attorney comments re same (1.8); draft bullet point memorandum re billing issues (.5); correspond with J. Baer re same (.2). |
| 1/27/2006 | Maureen McCarthy | 1.50 | Conference with P. Cuniff re amended order re interim compensation (.1); draft correspondence to J. Baer and T. Wallace re same (.1); final review of December 2005 fee application (.5); conference with J. Baer re same (.1); conference with P. Cuniff re filing December 2005 fee application (.1); draft correspondence to T. Wallace re same (.1); prepare fee application for filing (.4); conference with M. Yapan re preparing binders of December 2005 fee application (.1). |
| 1/30/2006 | Holly Bull | 1.70 | Review recent time and expense entries (1.0); draft correspondence to billers re billing and expense issues (.5); correspond with T. Wallace re same (.2). |
| 1/31/2006 | Holly Bull | 1.70 | Review December time entries and draft correspondence to various billers re billing issues. |
|  | Total: | 51.50 |  |

**<u>Matter 37 – Plan and Disclosure Statement – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 1/2/2006 | Elli Leibenstein | 1.00 | Draft memorandum re plan. |
| 1/3/2006 | Deanna D Boll | 5.60 | Analyze plan and plan related filings (5.2); correspond with B. Harding re confidentiality agreement issues (.1); telephone conference with J. Baer re Grace plan issues (.3). |
| 1/3/2006 | Janet S Baer | 2.40 | Confer with T. Freedman, D. Boll and E. Leibenstein re plan issues (1.2); confer with L. DeVault re materials for plan work (.5); confer with J. Friedland and J. Nuckles re plan issues (.5); follow up with D. Boll re same (.2). |
| 1/3/2006 | Jon C Nuckles | 0.20 | Conference with J. Baer re plan briefing. |
| 1/3/2006 | Theodore L Freedman | 5.20 | Conference and follow-up on plan revisions and brief re same (1.5); review plan and transcripts (3.7). |
| 1/3/2006 | Elli Leibenstein | 1.00 | Conference with T. Freedman, J. Baer and P. Zilly re plan. |
| 1/4/2006 | Deanna D Boll | 2.90 | Analyze issues re confidentiality agreement and correspondence with J. Baer re same (.2); analyze plan issues (2.7). |
| 1/4/2006 | Janet S Baer | 0.90 | Confer with J. Nuckles re plan issues (.3); confer with L. DeVault re plan materials for plan revision team (.3); review materials re same (.3). |
| 1/4/2006 | Jon C Nuckles | 0.50 | Prepare for conference with J. Baer re plan issues (.2); confer with J. Bear re same (.3). |
| 1/4/2006 | Theodore L Freedman | 2.00 | Review draft plan memorandum. |
| 1/5/2006 | Deanna D Boll | 3.40 | Review filed plan related pleadings and estimation motion, transcripts re same. |
| 1/5/2006 | Janet S Baer | 1.90 | Review plan memo re impairment and related issues (.5); confer with T. Freedman re status of plan review (.2); review further plan materials (.5); attend to issues re slides for plan presentations (.7). |
| 1/5/2006 | Salvatore F Bianca | 4.50 | Review plan of reorganization and bar date materials (2.8); draft summary re same (1.2); correspondence re same (.5). |
| 1/5/2006 | Jon C Nuckles | 2.00 | Review filed brief in support of plan and committee objection to exclusivity (1.0); analyze issues raised therein (1.0). |
| 1/5/2006 | Theodore L Freedman | 2.00 | Conference re plan document status (1.0); review transcript (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Deanna D Boll | 3.70 | Conferences re plan strategy (1.4); review prior orders re plan related relief (.6); consider plan related structure (1.7). |
| 1/6/2006 | Janet S Baer | 1.50 | Review materials re plan and impairment issues (.5); confer with T. Freedman, D. Boll and J. Nuckles re plan progress/issues (.5); review insurers letter on plan status and respond re same (.3); confer re plan progress/update (.2). |
| 1/6/2006 | Jon C Nuckles | 2.20 | Review transcripts of December hearing re plan (1.8); conference with J. Baer, T. Freedman and D. Boll re plan revisions and briefing (.2); conference with J. Baer re legal issues re confirmation issues (.2). |
| 1/6/2006 | Theodore L Freedman | 0.50 | Confer re plan issues with D. Boll, J. Nuckles and J. Baer. |
| 1/9/2006 | Janet S Baer | 0.30 | Attend to issues and review correspondence re plan related issues. |
| 1/9/2006 | Jon C Nuckles | 1.40 | Review transcript of hearings re exclusivity extension and consider plan objections. |
| 1/9/2006 | Theodore L Freedman | 4.20 | Review plan and objections. |
| 1/10/2006 | Deanna D Boll | 1.80 | Analyze Grace plan issues . |
| 1/10/2006 | Janet S Baer | 0.50 | Confer with T. Freedman and P. Zilly re plan issues. |
| 1/10/2006 | Jon C Nuckles | 1.30 | Conference with T. Freedman, P. Zilly and others re plan issues. |
| 1/10/2006 | Theodore L Freedman | 3.50 | Review pleadings and transcripts re revised plan memorandum. |
| 1/10/2006 | Elli Leibenstein | 2.50 | Team conference re plan (1.0); conference with consulting expert re plan (.5); analyze plans (1.0). |
| 1/11/2006 | Deanna D Boll | 3.20 | Team strategy conference (.7); review plan alternatives (2.5). |
| 1/11/2006 | Janet S Baer | 1.30 | Respond to inquiries from T. Freedman re plan status issues (.3); conference call re plan status and revisions (1.0). |
| 1/11/2006 | Jon C Nuckles | 0.80 | Conference with J. Baer and others re plan issues. |
| 1/11/2006 | Theodore L Freedman | 6.50 | Draft memorandum on plan revisions. |
| 1/11/2006 | Elli Leibenstein | 1.50 | Conference with team re plan (.5); conference re same (1.0). |
| 1/12/2006 | Deanna D Boll | 2.70 | Analyze plan-related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2006 | Theodore L Freedman | 6.00 | Review documents re plan (2.5); draft plan revisions (3.5). |
| 1/13/2006 | Jon C Nuckles | 0.70 | Legal research re plan impairment issues. |
| 1/13/2006 | Theodore L Freedman | 8.50 | Draft plan revisions and memorandum re same. |
| 1/16/2006 | Janet S Baer | 0.30 | Attend to issue re plan status and exclusivity. |
| 1/16/2006 | Jon C Nuckles | 2.60 | Research and draft impairment memorandum re issues (2.6). |
| 1/16/2006 | Theodore L Freedman | 9.00 | Draft plan revisions. |
| 1/17/2006 | Deanna D Boll | 0.80 | Team strategy conference. |
| 1/17/2006 | Janet S Baer | 1.60 | Confer with D. Bernick, T. Freedman re plan status, discussions and issues (1.0); confer with T. Freedman re term sheets, mediation motion and related criminal issues (.3); follow up re same (.3). |
| 1/17/2006 | Jon C Nuckles | 0.90 | Conference with D. Bernick, T. Freedman, et al. re plan modifications. |
| 1/17/2006 | Theodore L Freedman | 4.50 | Team conference on plan draft issues (.9); memorandum re same (3.6). |
| 1/17/2006 | Elli Leibenstein | 0.50 | Prepare for team conference re plan (.2); conference re same (.3). |
| 1/18/2006 | Deanna D Boll | 4.30 | Consider issues re plan formulation. |
| 1/18/2006 | Janet S Baer | 3.10 | Review memos re criminal claim issues (1.5); prepare correspondence re same (.3); begin preparation of application re plan process (.7); coordinate meeting on criminal claim issues (.3); review correspondence re same (.3). |
| 1/18/2006 | Jon C Nuckles | 1.20 | Analyze plan modifications and correspond with J. Baer re same (.6); research re impairment issues (.6). |
| 1/19/2006 | Deanna D Boll | 3.20 | Review plan outline issues and consider issues re same. |
| 1/19/2006 | Janet S Baer | 0.30 | Review draft outline on plan issues and confer re same. |
| 1/19/2006 | Jon C Nuckles | 3.80 | Conference with T. Freedman re analysis of objections to current plan (.2); review pleadings, transcripts and other materials to prepare analysis (3.6) |
| 1/19/2006 | Holly Bull | 0.30 | Coordinate creation of POR/DS binder. |
| 1/19/2006 | Theodore L Freedman | 2.70 | Draft memorandum on issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | Deanna D Boll | 2.60 | Team conference re plan issues (.6); draft outline re same (2.0). |
| 1/20/2006 | Janet S Baer | 0.60 | Team conference re plan issue term sheet. |
| 1/20/2006 | Jon C Nuckles | 0.90 | Conference with T. Freedman, J. Baer and D. Boll re outline of plan issues (.3); review transcripts of hearing re same (.6). |
| 1/20/2006 | Holly Bull | 1.30 | Review amended disclosure statement and plan of reorganization. |
| 1/20/2006 | Theodore L Freedman | 3.50 | Draft memorandum on plan revisions. |
| 1/23/2006 | Deanna D Boll | 2.80 | Conference re analyze plan issues. |
| 1/23/2006 | Janet S Baer | 1.60 | Confer with teams re implications of criminal case re bankruptcy case and plan (1.3); follow up inquiry to J. Hughes re Libby claims (.3). |
| 1/23/2006 | Jon C Nuckles | 5.10 | Conference with D. Bernick and others re Libby claims (1.2); review and analyze pleadings and transcripts of hearings re objections to current plan (3.9). |
| 1/23/2006 | Holly Bull | 0.80 | Continue review of amended plan and disclosure statement. |
| 1/23/2006 | David M Bernick, P.C. | 2.00 | Conference with Grace team re plan matters (1.5); conference with T. Freedman re same (.3); conference with M. Shelnitz re same (.2). |
| 1/23/2006 | Theodore L Freedman | 4.50 | Draft memorandum on plan revisions. |
| 1/23/2006 | Barbara M Harding | 1.10 | Conference with D. Bernick, T. Freedman and J. Baer re plan issues. |
| 1/24/2006 | Deanna D Boll | 2.70 | Analyze plan drafting issues. |
| 1/24/2006 | Janet S Baer | 1.20 | Review transcript from 12/19 hearing on plan mediator matter (.7); confer with T. Freedman re plan issues and review memo re same (.5). |
| 1/24/2006 | Jon C Nuckles | 6.30 | Review, analyze and outline pleadings re objections to current plan. |
| 1/24/2006 | David M Bernick, P.C. | 1.00 | Conference with client re plan issues. |
| 1/24/2006 | Theodore L Freedman | 6.50 | Revise Plan. |
| 1/25/2006 | Deanna D Boll | 1.80 | Conference re criminal issues (.8); correspond with B. Harding, J. Baer re legislative considerations (.2); analyze issues/correspondence re workers compensation claims under plan (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2006 | Janet S Baer | 1.30 | Confer with T. Freedman and S. Engel re follow up issues on criminal issues and plan (.8); prepare correspondence on Plan issue re contribution and indemnification claims (.5). |
| 1/25/2006 | Jon C Nuckles | 5.90 | Review framework for preferred plan option and consider potential issues raised thereby (.7); review plan and exclusivity objections filed by and prepare outline of re same (5.0); conference with T. Freedman re plan framework (.2). |
| 1/25/2006 | Theodore L Freedman | 7.50 | Draft memo on issues. |
| 1/25/2006 | Barbara M Harding | 1.00 | Conference with T. Freedman, J. Baer and S. Engel re plan issues. |
| 1/26/2006 | Janet S Baer | 5.00 | Prepare motion re plan mediator and supplement same. |
| 1/26/2006 | Jon C Nuckles | 4.60 | Review transcripts of hearings and pleadings re plan objections and prepare outline of issues and responses. |
| 1/26/2006 | David M Bernick, P.C. | 1.50 | Conference with plaintiffs re plan issues (1.0); Conference with M. Shelnitz re same (.5). |
| 1/26/2006 | Theodore L Freedman | 8.50 | Draft plan memorandum. |
| 1/27/2006 | Deanna D Boll | 3.30 | Plan strategy conference (.6); consider issues re alternative plan strategies and edit plan and term sheet re same (2.7). |
| 1/27/2006 | Janet S Baer | 2.50 | Revise mediator motion (.7); prepare Beber affidavit (1.2); confer with T. Freedman re various plan related issues (.3); follow up re same (.3). |
| 1/27/2006 | Jon C Nuckles | 4.20 | Review transcripts of hearings and pleadings re plan objections and court's concerns and prepare outline of issues and responses. |
| 1/27/2006 | David M Bernick, P.C. | 1.50 | Conference with team re plan issues (1.0); Conference with T. Freedman re same (.5). |
| 1/27/2006 | Theodore L Freedman | 6.50 | Draft memorandum on plan. |
| 1/29/2006 | Jon C Nuckles | 6.30 | Review transcripts of hearings and pleadings re plan objections and court's concerns and complete outline of issues and responses (3.4); review amended plan and 3 TDPs re potential impairment issues (2.6); review outline of new plan framework (.3). |
| 1/29/2006 | David M Bernick, P.C. | 1.50 | Prepare for team conference (.6); attend same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2006 | Deanna D Boll | 6.20 | Analyze and revise plan. |
| 1/30/2006 | Holly Bull | 1.00 | Review amended plan and disclosure statement. |
| 1/30/2006 | David M Bernick, P.C. | 1.80 | Confer with T. Freedman, M. Shelnitz and J. Baer re plan. |
| 1/30/2006 | Theodore L Freedman | 9.50 | Revise memorandum on plan. |
| 1/30/2006 | Elli Leibenstein | 0.50 | Analyze plan. |
| 1/31/2006 | Deanna D Boll | 6.20 | Draft plan and consider issues re preferred plan. |
| 1/31/2006 | Janet S Baer | 3.00 | Review draft plan term sheet (.3); confer with T. Freedman and M. Browdy re plan structure (.5); attend to issues re plan conferences (.4); continue preparation of Beber affidavit and prepare transmittal re same (1.5); review revised plan term sheet (.3). |
| 1/31/2006 | Jon C Nuckles | 2.10 | Analyze issues re plan proposal and draft memo re same (.9); legal research re impairment (1.2). |
| 1/31/2006 | David M Bernick, P.C. | 2.80 | Conference with R. Frankel and M. Shelnitz re plan (1.3); draft outline of plan structure (1.5). |
| 1/31/2006 | Theodore L Freedman | 10.50 | Revise memorandum on plan. |
| 1/31/2006 | Elli Leibenstein | 1.00 | Conference with consulting expert re plan (.5); conference with R. Finke re same (.5). |
| | Total: | 281.20 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Janet S Baer | 0.30 | Confer with J. Weiss re Bear Stearns certification of counsel on retention. |
| 1/12/2006 | Salvatore F Bianca | 6.20 | Draft motion to broaden scope of Steptoe and Johnson retention (2.6); review prior pleading and order to appoint Steptoe as special counsel (.3); draft motion to broaden scope of Latham retention (2.3); review prior pleading and order to appoint Latham as special environmental counsel (.3); conference with C. Finke re motions to broaden scope of Steptoe and Latham retentions (.4); conference with J. Baer re same (.3). |
| 1/13/2006 | Janet S Baer | 0.60 | Review draft applications on Steptoe and Latham expansion of services (.3); confer with S. Bianca re same (.3). |
| 1/13/2006 | Salvatore F Bianca | 4.70 | Draft and revise motion to broaden scope of Steptoe and Johnson retention (1.4); draft and revise motion to broaden scope of Latham retention (1.1); draft motion to broaden scope of Baker Donelson retention (1.8); review prior pleadings and orders re Baker Donelson retention (.4). |
| 1/16/2006 | Janet S Baer | 2.70 | Prepare order and COC re Bear Stearns matter (1.0); review transcript, draft and correspondence re same (1.0); prepare transmittal re Bear Stearns (.3); review draft Baker Donaldson motion and confer re same (.4). |
| 1/16/2006 | Salvatore F Bianca | 0.30 | Revise motion to broaden scope of employment of Steptoe & Johnson (.2); correspondence re same (.1). |
| 1/17/2006 | Janet S Baer | 1.00 | Review revised Baker Donaldson application and provide comments re same (.4); coordinate filing of Baker Donaldson, Steptoe and Latham applications (.3); confer re further issues on Baker Donaldson application (.3). |
| 1/17/2006 | Salvatore F Bianca | 2.00 | Revise motion to expand retention of Baker Donaldson (.7); correspondence with J. Forgach re same (.4); correspondence with J. Baer re same (.3); finalize and coordinate filing of special counsel motions and Drake/Casillas settlement notice (.6). |
| 1/17/2006 | Holly Bull | 0.30 | Correspond with E. Eller, J. Baer, S. Bianca re Bowe & Fernicola special counsel matter. |
| 1/18/2006 | Janet S Baer | 0.50 | Review Bear Stearns comments on order and COC (.3); follow up with U.S. Trustee re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | Janet S Baer | 0.30 | Review correspondence re Bear Stearns. |
| 1/24/2006 | Janet S Baer | 0.80 | Confer with J. Weiss re Bear Stearns (.2); revise certification of counsel re same (.4); confer with client re same (.2). |
| 1/24/2006 | Salvatore F Bianca | 0.20 | Correspond with A. Krieger re special counsel retention motions. |
| 1/25/2006 | Janet S Baer | 0.90 | Revise Bear Stearns certificate of service on retention issues (.3); prepare transmittals re same (.3); prepare inquiry to Creditors' Committee re same (.3). |
| 1/30/2006 | Salvatore F Bianca | 0.30 | Correspond with client and Unsecured Creditors' Committee re special counsel retention applications. |
| 1/31/2006 | Salvatore F Bianca | 1.20 | Review documents re Bowe & Fernicola retention as special counsel (.5); correspondence with client and Creditors' Committee re special counsel retention motions (.7). |
| 1/31/2006 | Holly Bull | 0.80 | Correspond with L. Sinanyan re counsel employment applications (.3); review orders re same (.4). |
| | Total: | 23.10 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2006 | Brian T Stansbury | 0.70 | Travel to and from conference with expert (billed at half time). |
| 1/5/2006 | Evan C Zoldan | 4.50 | Travel to and from Boca Raton for conference re same (billed at half time). |
| 1/6/2006 | Brian T Stansbury | 3.50 | Travel to Palo Alto, CA re conference with expert witness (billed at half time). |
| 1/7/2006 | Brian T Stansbury | 3.50 | Return from Palo Alto, CA (billed at half time). |
| 1/11/2006 | Amanda C Basta | 1.50 | Travel to A. Harron deposition (billed at half time). |
| 1/11/2006 | Evan C Zoldan | 1.50 | Travel to Florida for document production (billed at half time). |
| 1/12/2006 | Amanda C Basta | 2.50 | Return from deposition of A. Harron (billed at half time). |
| 1/12/2006 | Evan C Zoldan | 1.50 | Travel from Florida back to Washington (billed at half time). |
| 1/16/2006 | David M Bernick, P.C. | 3.20 | Travel to Columbia for conference with client (billed at half time). |
| 1/20/2006 | Brian T Stansbury | 1.00 | Travel to Baltimore for expert conference (.5); return from Baltimore from expert conference (.5) (billed at half time). |
| 1/23/2006 | Salvatore F Bianca | 1.50 | Travel to Pittsburgh for hearing re PD claims (billed at half time). |
| 1/23/2006 | Brian T Stansbury | 1.70 | Travel to Houston for expert conference (billed at half time). |
| 1/25/2006 | Brian T Stansbury | 2.30 | Return from expert conference in Houston (billed at half time). |
| 1/26/2006 | Salvatore F Bianca | 1.30 | Return to Chicago from hearings in Pittsburgh (billed at half time). |
| 1/26/2006 | Michelle H Browdy | 1.00 | Return to Chicago from Pittsburgh (billed at half time). |
| 1/29/2006 | Janet S Baer | 1.50 | Travel to Delaware for January omnibus and appellate argument on Pacificorp appeal (billed at half time). |
| 1/30/2006 | Janet S Baer | 4.50 | Travel from Delaware to Philadelphia for hearing on Pacificorp appeal (.5); travel from Philadelphia to Chicago after January omnibus hearing and appellate argument (4.0) (flight delays and cancellations) (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2006 | Christopher Landau | 1.20 | Return to Washington from Philadelphia District Court (billed at half time). |
| | Total: | 38.40 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2006 | Kenneth S Clark | 5.20 | Revise motion and subpoena requests. |
| 1/2/2006 | Kenneth S Clark | 8.40 | Revise motion and subpoena requests (5.3); revise related materials (3.1). |
| 1/2/2006 | William B Jacobson | 3.30 | Review and revise letter to T. Calcagni (2.5); review statutory research (.3); organize case materials (.5). |
| 1/2/2006 | Jeanne T Cohn-Connor | 0.30 | Correspondence re statutory issues. |
| 1/2/2006 | Laurence A Urgenson | 5.50 | Review case documents, including materials re expert testimony. |
| 1/3/2006 | Tyler D Mace | 8.30 | Coordinate witness interview schedules (1.3); finalize witness interview memo (2.3); review government exhibits for chronologies (3.7); conference with client re joint defense costs (.2); correspond with civil counsel re ATSDR production (.5); coordinate timeline graphic discussion (.3). |
| 1/3/2006 | Kenneth S Clark | 2.60 | Conference with W. Jacobson to review discovery motion and related materials (.5); revise exhibits (.8); prepare additional exhibits (.2); prepare binders for mailing (.4); revise motion and subpoena language (.7). |
| 1/3/2006 | Rebecca A Koch | 4.60 | Review factual materials. |
| 1/3/2006 | William B Jacobson | 10.00 | Review and revise letter to T. Calcagni (2.3); confer with R. Marriam (.2); review C. Landau memo (.2); review motion and subpoenas and confer with K. Clark re same (.7); review expert witness material (1.7); review recent media (.4); confer re same with counsel (.5); conference with S. Spivack and D. Roth re exhibits (1.8); conference with S. Spivack re other issues (.2); conference with M. Grummer (.2); conference with A. Klapper (.2); conference with witness (.2). |
| 1/3/2006 | Jeanne T Cohn-Connor | 4.50 | Research case law (2.0); review motions (2.0); confer with M. Grummer (.5). |
| 1/3/2006 | Gov't Agency Research | 0.50 | Research re government agency. |
| 1/3/2006 | Mark E Grummer | 4.30 | Evaluate grounds for motions and review expert materials (1.6); K&E conferences re research projects for motions (.9); correspondence re relevant definitions (.6); correspondence re standards (.8); review case materials (.4). |
| 1/3/2006 | Laurence A Urgenson | 1.00 | Review case-related news reports and documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2006 | Terrell D Stansbury | 7.50 | Update case files (2.5); prepare logistics re trial database (.5); review correspondence re joint defense (2.0); proof exhibits (2.5). |
| 1/4/2006 | Tyler D Mace | 7.30 | Review exhibits for summaries (2.3); draft and revise witness interview memoranda (1.4); coordinate witness interview schedule (.6); confer with W. Jacobson re case status (1.0); draft discovery issues workplan (2.0). |
| 1/4/2006 | Christopher C Chiou | 2.60 | Review correspondence with joint defense counsel (.9); review draft motion (.4); review memorandum re experts (.5); review case-related articles (.8). |
| 1/4/2006 | Kenneth S Clark | 3.70 | Revise motion and subpoenas. |
| 1/4/2006 | Rebecca A Koch | 3.40 | Review factual materials. |
| 1/4/2006 | William B Jacobson | 9.60 | Review and revise NJ letter (3.5); confer with B. Marriam (.3); confer with S. Spivack (.6); confer with M. Morgan (.2); confer with S. Brown (.2); confer with T. Mace re status of case and various tasks (1.6); confer with counsel (.3); correspond with counsel re factual development (.8); review case materials, including government exhibits (2.1). |
| 1/4/2006 | Jeanne T Cohn-Connor | 0.80 | Further research. |
| 1/4/2006 | Mark E Grummer | 3.60 | Conference with D. Hird re statutory issues (.7); evaluate same (.5); prepare memo to team re same (2.2); correspond and confer with K. Coggon re same (.2). |
| 1/4/2006 | Laurence A Urgenson | 1.50 | Document review. |
| 1/4/2006 | Velma J Worrells | 2.80 | Proof exhibit binders. |
| 1/5/2006 | Terrell D Stansbury | 8.00 | Update case and witness files (3.5); prepare exhibits re NJDEP (3.5); prepare logistics re trial database (1.0). |
| 1/5/2006 | Tyler D Mace | 8.90 | Review FOIA responses (2.3); review and analyze government exhibits (4.3); perform case administrative tasks (.8); conference with defense counsel (1.5). |
| 1/5/2006 | Christopher C Chiou | 1.40 | Review witness interview memoranda. |
| 1/5/2006 | Barak Cohen | 1.50 | Participate in joint defense group conference. |
| 1/5/2006 | Kenneth S Clark | 3.50 | Revise letter and exhibits re NJ (.7); revise motion and subpoenas (1.3); conference with L. Urgenson, W. Jacobson, T. Mace and R. Koch for joint defense meeting (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2006 | Rebecca A Koch | 6.30 | Review factual materials (4.3); conference with W. Jacobson, L. Urgenson, K. Clark and T. Mace re case developments (2.0). |
| 1/5/2006 | William B Jacobson | 10.00 | Review expert witness notes (.3); review and revise letter to AUSA (.9); review and revise motion for subpoenas (2.3); confer with S. Spivack re exhibits (1.0); review recent media re case (.4); confer with R. Senftleben (.2); confer with G. Wolfe (.2); confer with M. Grummer (.3); organize case materials (.7); confer with defense counsel (.8); conference with C. Chiou, R. Koch, T. Mace, K. Clark, L. Urgenson and B. Cohen (.9); review documents (2.0). |
| 1/5/2006 | Mark E Grummer | 5.40 | Correspondence re environmental matters (.6); K&E conferences re dismissal issues (.4); conference with attorney (.7); review and circulate brief (2.5); correspond with expert re same (.4); telephone conference with expert re statutory history and review same (.8). |
| 1/5/2006 | Laurence A Urgenson | 4.30 | Prepare for weekly status conference with JDA group (.5); conference re same (1.0); conference with W. Jacobson, T. Mace and others re case status and assignments (.3); revise factual outlines (1.3); review case materials (1.2). |
| 1/6/2006 | Terrell D Stansbury | 7.00 | Update pleading and correspondence files (2.5); prepare database (1.0); proof exhibits re NJDEP (3.0); review document production (.5). |
| 1/6/2006 | Tyler D Mace | 7.60 | Review government exhibits (3.2); coordinate response to motion (.6); review document coding process and prepare materials for importing into review system (1.5); correspond with defense counsel (.8); perform case administrative tasks (.4). Draft audit response language. |
| 1/6/2006 | Christopher C Chiou | 5.80 | Review and revise memoranda re witnesses (3.5); conference with T. Mace re same (.4). review government exhibits and memorandum re same (1.5); conference with W. Jacobson re experts (.4). |
| 1/6/2006 | Kenneth S Clark | 0.70 | Review materials received from individual counsel. |
| 1/6/2006 | William B Jacobson | 6.30 | Review issue narrative (1.3); conferences with counsels for experts (.8); review witness video (1.0); conference with C. Chiou re expert witnesses (.2); organize case materials (.7); review transcript of court hearing (1.0); review expert witness material (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2006 | Jeanne T Cohn-Connor | 0.50 | Review memoranda from M. Grummer re statutory issues. |
| 1/6/2006 | Mark E Grummer | 3.80 | Review legislative issues (.3); prepare memorandum re same (2.0); review materials re same (1.5). |
| 1/6/2006 | Laurence A Urgenson | 2.20 | Review documents and prepare factual outlines. |
| 1/7/2006 | William B Jacobson | 0.50 | Visit to Trenton plant site. |
| 1/7/2006 | Mark E Grummer | 3.70 | Review materials re statutory issues and draft motion re same. |
| 1/8/2006 | William B Jacobson | 1.70 | Review and comment on draft motion reply (.6); review and respond to various correspondence re same (.6); correspond with AUSA and counsel re motion (.5). |
| 1/8/2006 | Mark E Grummer | 4.80 | Research and draft motion. |
| 1/9/2006 | Terrell D Stansbury | 7.50 | Update exhibit summary chart (2.0); update case files (3.5); conference with D. Hatcher and Lextranet re trial database (.5); prepare logistics re same (1.5). |
| 1/9/2006 | Tyler D Mace | 11.10 | Conference with client (.2); confer with paralegal staff (.5); review medical records (5.3); review and analyze exhibit designations (1.2); conference with government re discovery and correspondence re same (1.3); correspondence and conferences with joint defense counsel (2.6). |
| 1/9/2006 | Christopher C Chiou | 8.30 | Conference with joint defense counsel re government exhibits (1.7); prepare for same (.8); conference with K&E team re same (.4); conference with Holme Roberts and Reed Smith re experts (.3); prepare for same (.6); conference with W. Jacobson re same (.3); review government exhibits (1.6); revise memorandum re same (2.1); review memorandum received from joint defense counsel (.5). |
| 1/9/2006 | Barak Cohen | 3.50 | Joint defense telephone conference (2.2); review guidance re factual analysis (.5); analyze motion (.6); confer re government exhibits with T. Mace (.2). |
| 1/9/2006 | Kenneth S Clark | 2.90 | Organize projects and coordinate subpoenas (.7); conference with L. Urgenson, W. Jacobson, C. Chiou, B. Cohen, R. Koch and joint defense team to review stipulations (2.2). |
| 1/9/2006 | Rebecca A Koch | 2.40 | Conference with W. Jacobson, L. Urgenson, K. Clark, C. Chiou and T. Mace re case developments. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2006 | William B Jacobson | 10.40 | Revise outline for expert witness conference and presentation (5.2); confer with A. Marchetta and M. Morgan (.3); confer with K. Coggon re experts (.5); confer with expert witness (.3); confer with L. Urgenson re expert issues (.5); confer with expert witness (1.0); confer with defense counsel re exhibit stipulations (2.3). Review information for Grace audit disclosure. |
| 1/9/2006 | Jeanne T Cohn-Connor | 0.80 | Confer with M. Grummer re research (.4); review memorandum further analyzing issues (.4). |
| 1/9/2006 | Mark E Grummer | 5.20 | Correspondence re ZAI science trial materials (.2); research and draft motion (1.1); conference with expert (.8); correspond and review materials re statutory issues (.6); evaluate expert witness subjects and plans (2.5). |
| 1/9/2006 | Laurence A Urgenson | 4.60 | Conference with W. Jacobson re case status and strategy (.5); JDA conference (2.3); review case documents (.4); revise case outlines and chronologies (1.4). |
| 1/10/2006 | Terrell D Stansbury | 7.00 | Update case files (3.0); assist with updating of medical records (1.5); conference with D. Hatcher and Lextranet re trial database (.5); prepare logistics re same (1.5); respond to joint defense paralegal requests (.5). |
| 1/10/2006 | Tyler D Mace | 10.00 | Confer with L. Urgenson and W. Jacobson re case strategy and administration (.6); conference with graphics design firm re case exhibits and demonstratives (1.5); review government medical records exhibits (4.2); conference with client (.9); prepare chronologies of government exhibits (2.2); conference with government agent (.3); correspondence with defense counsel (.3). |
| 1/10/2006 | Christopher C Chiou | 10.00 | Draft and revise legal motion (4.7); prepare for witness interviews (2.3); review documents re experts conference (2.6); review motion received from joint defense counsel (.4). |
| 1/10/2006 | Barak Cohen | 2.50 | Review government exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2006 | William B Jacobson | 12.40 | Prepare outline and presentation materials for 1/11-12 conference re experts (4.2); correspondence re government's requested protective order (.3); review minutes of status conference (.4); review privileged document (.8); conference with expert witnesses (4.0); confer with T. Mace re document review (.2); conference with graphics vendor (1.5); conference with jury consultant (.2); conference with counsel for expert witness (.6); conference with M. Morgan (.2). |
| 1/10/2006 | Mark E Grummer | 0.60 | Conference with expert re statutory issues (.2); evaluate same (.4). |
| 1/10/2006 | Laurence A Urgenson | 0.70 | Confer with W. Jacobson, T. Mace and others re trial exhibits (.5); conference with R. Sentfleben re status (.2). |
| 1/11/2006 | Terrell D Stansbury | 7.50 | Conference with vendor re trial database (1.5); prepare logistics re same (2.0); update case files (2.5); prepare government exhibits (.7); update government exhibit database (.8). |
| 1/11/2006 | Tyler D Mace | 10.80 | Conference with Grace counsel and JDA counsel re scientific experts (8.4); review timeline (1.4); correspond with defense counsel re discovery efforts (1.0). |
| 1/11/2006 | Christopher C Chiou | 10.90 | Conference with Grace counsel and joint defense counsel re expert issues (6.9); prepare for same (2.4); revise legal motion (1.6). |
| 1/11/2006 | Barak Cohen | 7.00 | Review government exhibits (6.0); review order denying motion to transfer venue (1.0). |
| 1/11/2006 | Brian T Stansbury | 8.20 | Confer with B. Harding, D. Kuchinski, D. Cameron, L. Flatley, R. Finke, J. Hughes, K. Coggons, co-defendant counsel, T. Mace and W. Jacobson re expert preparation (7.8); prepare for expert conference (.4). |
| 1/11/2006 | William B Jacobson | 11.40 | Review order re medical records (.7); prepare for conference with counsel re experts (1.7); conference re same (8.0); review order re venue motion and conference with counsel re same (1.0). |
| 1/11/2006 | Timothy J Fitzsimmons | 9.50 | K&E conference with co-counsel re experts (7.0); review materials re experts (2.5). |
| 1/11/2006 | Mark E Grummer | 8.80 | Review government's revised expert reports (1.9); prepare for conference with defense counsel re defendants' experts (.8); conference re same (6.1). |
| 1/11/2006 | Renee D Smith | 8.00 | Prepare for conference with co-counsel and client re expert issues (4.0); conference re same (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2006 | Barbara M Harding | 7.00 | Prepare for conference with clients and outside counsel re expert preparation (.7); conference re same (6.3). |
| 1/11/2006 | Laurence A Urgenson | 8.50 | Prepare for conference with outside and in-house counsel re science and expert issues (1.0); conference re same (7.0); further conference with W. Jacobson, T. Mace, C. Chiou and counsel for expert re same (.5). |
| 1/12/2006 | Terrell D Stansbury | 4.80 | Update case files (2.0); prepare logistics re trial database (1.5); assist joint defense paralegal re document requests and other issues (.5); update production databases (.8). |
| 1/12/2006 | Tyler D Mace | 10.90 | Conference with co-counsel re scientific experts (3.5); review timeline graphics (1.8); review privileged documents (3.2); correspond with defense counsel re discovery (.9); correspond with government re document production (1.1); perform case administrative tasks (.4). |
| 1/12/2006 | Christopher C Chiou | 10.40 | Review documents re witnesses (.5); conference with D. Kuchinsky and T. Mace re same (1.2); conference with Grace counsel and joint defense team re expert issues (3.8); prepare for same (.7); review and revise legal motion (1.1); prepare for witness interviews (1.9); conference with joint defense counsel (.8); conference with K&E team re same (.4). |
| 1/12/2006 | Barak Cohen | 8.00 | Review exhibits. |
| 1/12/2006 | Rebecca A Koch | 1.60 | Conference with B. Cohen, C. Chiou and T. Mace re case developments. |
| 1/12/2006 | Brian T Stansbury | 4.60 | Review order denying motion to transfer venue (.4); prepare for expert conference (.3); confer with outside and in-house counsel re medical expert preparation (3.7); confer with D. Kuchinsky re expert (.2). |
| 1/12/2006 | William B Jacobson | 7.60 | Revise motion (.3); prepare for conference with counsel re experts (1.0); conference re same (4.3); review expert witness materials (2.0). |
| 1/12/2006 | Timothy J Fitzsimmons | 3.50 | K&E conference with co-counsel re experts. |
| 1/12/2006 | Mark E Grummer | 3.00 | Conference with defense counsel re experts (1.9); review court order re venue transfer (.6); defense counsel conference (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2006 | Laurence A Urgenson | 5.10 | Prepare for conference with outside and in-house counsel re science and expert issues (.7); conference re same (3.0); prepare for JDA conference (.9); conference re same (.5). |
| 1/13/2006 | Terrell D Stansbury | 7.50 | Update case files (3.0); prepare logistics re trial database (1.5); prepare logistics re Denver review of government agencies documents (1.0); update witness interview chart (.5); update expert materials (1.5). |
| 1/13/2006 | Tyler D Mace | 10.20 | Review privileged documents (4.8); conference with joint defense (.4); confer with L. Urgenson re case status (.5); perform case administrative tasks (1.3); prepare chronologies of exhibits (3.2). |
| 1/13/2006 | Christopher C Chiou | 7.40 | Review government exhibits and memorandum re same (1.8); prepare for witness interviews (5.6). |
| 1/13/2006 | Barak Cohen | 7.50 | Review exhibits. |
| 1/13/2006 | William B Jacobson | 5.80 | Review expert witness materials (2.8); conference with expert witness (3.0). |
| 1/13/2006 | Gov't Agency Research | 0.50 | Research re government agency. |
| 1/13/2006 | Mark E Grummer | 0.10 | Review correspondence re environmental issues. |
| 1/13/2006 | Laurence A Urgenson | 6.70 | Conference with counsel for expert re case status and strategy (.3); prepare and forward status report re pretrial motions (.2); conference with T. Mace re same (.4); continue review of trial exhibits and case chronologies (5.8). |
| 1/14/2006 | Tyler D Mace | 6.70 | Review privileged documents. |
| 1/14/2006 | Christopher C Chiou | 4.10 | Review documents and draft memorandum re factual development (3.5); conference with T. Mace re government exhibits (.4); review memorandum re same (.2). |
| 1/14/2006 | Laurence A Urgenson | 2.50 | Begin review of documents and materials in preparation for argument of pretrial motions. |
| 1/15/2006 | William B Jacobson | 3.50 | Review expert witness bill (.2); review supplemental expert witness disclosures (1.0); review legal research (.4); review deposition of expert witness (1.9). |
| 1/15/2006 | Mark E Grummer | 1.90 | Research and draft re motion. |
| 1/15/2006 | Laurence A Urgenson | 5.00 | Continue review of documents and prepare for argument of pretrial motions (4.5); review research materials re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2006 | Tyler D Mace | 6.70 | Confer with W. Jacobson re case status (.6); review case correspondence and FOIA responses (3.2); review privileged documents (2.0); correspond with defense counsel (.9). |
| 1/16/2006 | Barak Cohen | 8.20 | Confer with W. Jacobson re case (.1); analyze indictment (7.0); review documents (1.1). |
| 1/16/2006 | William B Jacobson | 7.20 | Review expert witness material (1.7); organize case materials (.6); review expert witness depositions (2.8); review ATSDR studies (1.6); confer with R. Senftleben (.3); confer with T. Mace (.2). |
| 1/16/2006 | Mark E Grummer | 3.40 | Continue review of government's experts' amended reports. |
| 1/17/2006 | Terrell D Stansbury | 8.00 | Review supplemental production documents re government agencies. |
| 1/17/2006 | Tyler D Mace | 6.80 | Conference with government attorneys re document production (1.0); review government production (5.0); conference re timeline graphic (.8). |
| 1/17/2006 | Christopher C Chiou | 9.30 | Draft and revise memorandum re expert issues (4); review government exhibits and revise memoranda re same (5.3). |
| 1/17/2006 | Barak Cohen | 8.00 | Review documents in preparation for witness interview. |
| 1/17/2006 | Kenneth S Clark | 1.10 | Conference with W. Jacobson and individual counsel re subpoenas (.8); confer with W. Brown re same (.3). |
| 1/17/2006 | Rebecca A Koch | 1.20 | Conference with W. Jacobson, T. Mace and L. Urgenson re motions. |
| 1/17/2006 | William B Jacobson | 10.60 | Review correspondence from vendors (.2); review memo (1.8); conference with K. Coggon (.5); conference with expert witnesses (6.3); confer with L. Urgenson and R. Koch re motions (.8); conference with counsels for experts re subpoenas (1.0). |
| 1/17/2006 | Jeanne T Cohn-Connor | 1.00 | Review memo and research case law re same. |
| 1/17/2006 | Mark E Grummer | 1.50 | Revise brief (1.3); conferences re same (.2). |
| 1/17/2006 | Renee D Smith | 1.00 | Review research materials. |
| 1/17/2006 | Laurence A Urgenson | 2.00 | Review case-related correspondence (.2); review case documents (.4); conference with W. Jacobson and R. Koch re duplicity motion (1.0); continue research re same (.4). |
| 1/18/2006 | Terrell D Stansbury | 10.00 | Review supplemental production documents re government agencies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2006 | Tyler D Mace | 8.90 | Review document production. |
| 1/18/2006 | Christopher C Chiou | 11.00 | Conference with W. Jacobson re government's supplemental witness disclosures (.6); review same and draft memoranda re same (8.5); draft and revise correspondence to joint defense counsel re government's supplemental expert witness disclosures (1.4); coordinate distribution of same (.5). |
| 1/18/2006 | Barak Cohen | 9.50 | Review documents in preparation for witness interview. |
| 1/18/2006 | Rebecca A Koch | 4.90 | Research case law (4.3); review factual materials (.3); conference with W. Jacobson re new projects (.3). |
| 1/18/2006 | William B Jacobson | 9.30 | Review FOIA documents (.5); revise expert witness outline (4.0); confer with counsel for expert re witness issues (.5); review motion and graphics for hearing, including conference with vendor re same (1.4); review legal research (.4); review NJ documents (.5); correspondence re case logistics (2.0). |
| 1/18/2006 | Laurence A Urgenson | 1.00 | Review report re document review (.2); review research materials (.5). |
| 1/19/2006 | Terrell D Stansbury | 7.50 | Review supplemental production documents re government agencies. |
| 1/19/2006 | Tyler D Mace | 8.50 | Conferences with defense counsel (2.5); review government document production (3.6); conference with government attorneys (.9); conference with vendor (.5). |
| 1/19/2006 | Christopher C Chiou | 12.40 | Conference with W. Jacobson re government's expert witness disclosures (.3); review same (4.5); revise memoranda re same (1.8); conference with counsel for expert re document review (.2); correspondence and conference with T. Mace re same (.3); review witness interview memoranda (.6); review documents and work product of retained expert (1.5); research case-related literature (3.2). |
| 1/19/2006 | Barak Cohen | 8.00 | Joint defense conference (1.0); analyze documents in preparation for witness interview (7.0). |
| 1/19/2006 | Kenneth S Clark | 2.10 | Conference with W. Jacobson re FOIA requests and witness interview (.1); review documents for witness interview (1.5); review requests from individual counsel (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2006 | Rebecca A Koch | 6.50 | Research case law and conference with W. Jacobson re same (4.5); conference with W. Jacobson, T. Mace, C. Chiou and L. Urgenson (.8); review factual materials (1.2). |
| 1/19/2006 | Brian T Stansbury | 0.20 | Analyze correspondence re expert plan. |
| 1/19/2006 | William B Jacobson | 8.00 | Review expert witness material and memos re same (2.6); revise expert witness outline (1.4); conferences with counsels for experts re document issues (1.9); review memo (.5); conferences with defense counsel re several issues (1.0); confer with C. Chiou re experts (.3); confer with R. Koch re legal research (.3). |
| 1/19/2006 | Jeanne T Cohn-Connor | 5.00 | Research re statutory issues and review motions re same. |
| 1/19/2006 | Mark E Grummer | 1.60 | Correspond re preparation of expert materials (.2); review and assemble materials re same (.9); weekly defense counsel conference (.5). |
| 1/19/2006 | Renee D Smith | 4.00 | Review expert reports and other background materials (3.5); follow up with experts re same (.5). |
| 1/19/2006 | Laurence A Urgenson | 1.20 | Conference with W. Jacobson re expert issues (.2); JDA conference (.5); review materials re prospective expert (.5). |
| 1/20/2006 | Terrell D Stansbury | 5.00 | Update case files (3.0); prepare logistics re database (2.0). |
| 1/20/2006 | Tyler D Mace | 9.90 | Review government responses to defense motions (2.6); correspond with defense counsel (.9); coordinate document review (1.3); conference with paralegals (.3); review privileged materials (4.8). |
| 1/20/2006 | Christopher C Chiou | 12.10 | Review notes received from Grace counsel (.8); review documents associated with same (.6); review government's supplemental expert disclosures in preparation for legal motion (2.5); review memorandum received from joint defense counsel and draft evaluation re same (1.6); review government's responses to motions (2.7); conference with T. Mace re same (.7); review government exhibits and revise memorandum re same (3.2). |
| 1/20/2006 | Rebecca A Koch | 3.20 | Review responsive brief (1.9); research case law re same (1.3). |
| 1/20/2006 | Suzanne J McPhail | 1.00 | Coordinate with litigation support and outside vendor to prepare privilege documents (.7); confer with T. Mace re privilege review project (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2006 | William B Jacobson | 10.40 | Review memos re subpoenas (.5); review expert disclosures (.6); review notes re experts (.7); conference with counsel for expert (.2); review expert witness material (1.6); conference with counsels for experts re factual development (1.1); call with counsel (.2); conference with L. Flatley and expert (5.5). |
| 1/20/2006 | Mark E Grummer | 0.60 | Begin review of government's responses to motions. |
| 1/20/2006 | Laurence A Urgenson | 1.10 | Conference with counsel for expert re status (.4); confer with T. Mace re same (.1); review government responses to motions (.6). |
| 1/21/2006 | Tyler D Mace | 7.20 | Review privileged documents. |
| 1/21/2006 | Christopher C Chiou | 4.90 | Review documents re factual development. |
| 1/21/2006 | Rebecca A Koch | 4.70 | Research case law for reply brief. |
| 1/21/2006 | William B Jacobson | 1.50 | Review government response to motion and memo re same. |
| 1/21/2006 | Mark E Grummer | 4.20 | Review government's responses to motions (3.1); prepare comments on same (1.1). |
| 1/21/2006 | Laurence A Urgenson | 4.00 | Continue review of government responses to motions (3.5); review research re bankruptcy issues (.5). |
| 1/22/2006 | Tyler D Mace | 4.50 | Review privileged documents. |
| 1/22/2006 | Rebecca A Koch | 9.50 | Research case law for reply brief. |
| 1/22/2006 | Jeanne T Cohn-Connor | 0.50 | Confer with M. Grummer re research (.3); review memoranda re same (.2). |
| 1/22/2006 | Mark E Grummer | 6.10 | Review briefs and prepare correspondence to team outlining reply brief re same. |
| 1/23/2006 | Terrell D Stansbury | 7.80 | Conference with T. Mace and Lextranet re trial database (.8); prepare logistics re same (2.5); update case files (4.0); prepare government supplemental documents for joint defense (.5). |
| 1/23/2006 | Tyler D Mace | 8.70 | Review privileged documents (3.2); conference with counsel re exposure data (.9); conference with graphics consultant (.5); conference with joint defense counsel (.5); conference with civil counsel (.4); confer with paralegals re discovery issues (.4); correspond with joint defense (1.4); coordinate witness interviews (.5). |
| 1/23/2006 | Christopher C Chiou | 10.20 | Research and review documents re expert issues (6.3); conference with B. Harding, A. Klapper, W. Jacobson and expert (2.4); prepare for same (.8); prepare for conference re reply briefs (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2006 | Kenneth S Clark | 1.70 | Analyze and forward report (.5); review research materials (.5); conference with S. Brown and B. Mugford (.7). |
| 1/23/2006 | Rebecca A Koch | 12.80 | Research case law for reply brief and draft same (12.3); conference with W. Jacobson re same (.5). |
| 1/23/2006 | Suzanne J McPhail | 5.20 | Assist with review and organization of privilege document chronology. |
| 1/23/2006 | William B Jacobson | 11.20 | Review memo re bankruptcy issues (.4); review government response to motion (2.8); conference with R. Koch re motions (.3); conference with defense counsel re motions (1.0); confer with D. Bernick and other K&E lawyers re bankruptcy issues (1.2); conference with expert witness, A. Klapper and B. Harding (2.0); conference with A. Marchetta (.5); conference with R. Koch re motions (.2); conference with graphics vendor and T. Mace re same (.8); review expert disclosure materials (2.0). |
| 1/23/2006 | Jeanne T Cohn-Connor | 1.00 | Confer with M. Grummer (.3); review research and memoranda (.7). |
| 1/23/2006 | Mark E Grummer | 1.70 | Begin drafting reply brief (.9); conference with expert re reply brief issues (.8). |
| 1/23/2006 | Renee D Smith | 0.50 | Conference with vendor re data analysis. |
| 1/23/2006 | Laurence A Urgenson | 0.30 | Conference with D. Bernick, W. Jacobson J. Baer, B. Harding and A. McGann re case status and strategy. |
| 1/23/2006 | Velma J Worrells | 4.50 | Assist with privilege review. |
| 1/24/2006 | Terrell D Stansbury | 7.50 | Update case files (3.0); prepare logistics re trial database (1.5); coordinate remaining work folder re same (1.0); prepare document requests for joint defense (1.0); prepare government agency production documents for joint defense (1.0). |
| 1/24/2006 | Tyler D Mace | 11.90 | Conference with document vendor (.5); conference with counsel (1.3); review privileged materials (5.5); correspond with counsel re subpoena production (1.3); perform case administrative tasks (.7); coordinate witness interviews (.6); conference with joint defense counsel re discovery (.8); review graphics and consult with expert re same (1.2). |
| 1/24/2006 | Christopher C Chiou | 6.40 | Review government's supplemental expert witness disclosures and associated documents (2.9); revise memoranda re same (2.4); review witness interview memoranda (1.1). |
| 1/24/2006 | Rebecca A Koch | 13.00 | Research case law for reply brief and draft same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2006 | Suzanne J McPhail | 5.00 | Assist with review and organization of privilege document chronology. |
| 1/24/2006 | William B Jacobson | 10.20 | Prepare for witness interview (1.0); review government's responses to motions (2.0); conference with counsel (.2); conference with R. Koch (.4); correspondence re motions and meetings logistics (.4); review and revise expert witness outline (2.0); interview witness (4.2). |
| 1/24/2006 | Jeanne T Cohn-Connor | 0.50 | Review memoranda analyzing issues. |
| 1/24/2006 | Velma J Worrells | 5.50 | Assist with privilege review. |
| 1/25/2006 | Terrell D Stansbury | 7.50 | Update case files (3.5); prepare logistics re trial database (1.5); update expert material (1.5). |
| 1/25/2006 | Tyler D Mace | 6.70 | Prepare materials for witness interview (3.2); review privileged documents for presentation (2.1); correspond with joint defense (.4); coordinate with document vendor (.5); research re replies (.5). |
| 1/25/2006 | Christopher C Chiou | 0.60 | Conference with D. Kuchinsky re government's supplemental expert witness disclosures (.3); conference with T. Mace re same (.3). |
| 1/25/2006 | Rebecca A Koch | 1.50 | Research case law for reply brief and draft same. |
| 1/25/2006 | Suzanne J McPhail | 5.20 | Assist with review and organization of privilege document chronology. |
| 1/25/2006 | William B Jacobson | 7.00 | Review memo re expert witness disclosures (.8); confer with D. Kuchinsky (.4); review documents (2.0); confer with R. Finke and D. Cameron (.8); review staffing needs (.3); confer with counsel for witness (.2); review and revise draft motion (2.3); confer with T. Mace (.2). |
| 1/25/2006 | Mark E Grummer | 1.90 | Continue drafting reply brief. |
| 1/25/2006 | Velma J Worrells | 6.00 | Assist with privilege review. |
| 1/26/2006 | Terrell D Stansbury | 7.50 | Update case files (3.0); prepare logistics re trial database (1.5); update expert material and prepare for joint defense (2.0); update NJDEP materials (1.0). |
| 1/26/2006 | Tyler D Mace | 3.30 | Conference with joint defense counsel (1.5); coordinate with graphics vendor (.9). |
| 1/26/2006 | Barak Cohen | 1.00 | Joint Defense conference. |
| 1/26/2006 | Rebecca A Koch | 0.30 | Review correspondence from W. Jacobson re reply brief. |
| 1/26/2006 | Suzanne J McPhail | 6.00 | Assist with review and organization of privilege document chronology. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2006 | William B Jacobson | 11.10 | Review and revise reply motion (9.4); conference with defense counsel (1.5); conference with counsel for witness (.2). |
| 1/26/2006 | Mark E Grummer | 7.80 | Conference with experts re statutory issues (1.1);continue research and drafting re reply brief (6.7). |
| 1/26/2006 | Laurence A Urgenson | 1.50 | Continue review of government replies to pretrial motions. |
| 1/26/2006 | Velma J Worrells | 6.80 | Assist with privilege review. |
| 1/27/2006 | Suzanne J McPhail | 4.70 | Assist with review and organization of privilege document chronology. |
| 1/27/2006 | Whitney B Shingleton | 1.50 | Assist in preparation of production documents for attorney review. |
| 1/27/2006 | William B Jacobson | 6.20 | Review and revise motion reply (3.7); review rule issues (1.0); draft letter to AUSA (.4); confer with L. Urgenson (.2); conference with graphics vendor and examination of graphics for motions hearing (.7); conference with counsel for expert (.2). |
| 1/27/2006 | Mark E Grummer | 9.10 | Research and draft of reply brief. |
| 1/27/2006 | Laurence A Urgenson | 2.50 | Conference with counsel for expert re case status (.2); conference with W. Jacobson and M. Shelnitz re same (.4); conference with D. Bernick, M. Browdy, J. Baer, T. Freedman and others re status (.7); conference W. Jacobson re same (.2); continue review of case documents (1.0). |
| 1/27/2006 | Velma J Worrells | 3.50 | Prepare materials for expert review. |
| 1/28/2006 | Rebecca A Koch | 0.60 | Review reply brief. |
| 1/28/2006 | William B Jacobson | 7.10 | Revise outline re expert witnesses (3.3); review documents for witness interview (3.8). |
| 1/28/2006 | Mark E Grummer | 5.60 | Continue research and drafting reply brief. |
| 1/28/2006 | Laurence A Urgenson | 0.30 | Review case documents. |
| 1/29/2006 | Rebecca A Koch | 5.20 | Research case law for reply brief and draft same. |
| 1/29/2006 | William B Jacobson | 2.20 | Coordinate logistics re deposition digesting (.3); review and revise reply in support of motion (1.5); coordinate logistics re witness interview (.2); correspond with B. Harding re expert witness (.2). |
| 1/29/2006 | Mark E Grummer | 5.90 | Continue research and drafting reply brief. |
| 1/29/2006 | Renee D Smith | 1.20 | Prepare for conference with D. Bernick and others re status (.5); confer re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2006 | Laurence A Urgenson | 1.80 | Review case-related documents (.3); update case outlines (.2); review and respond to correspondence (.3); review and begin edits of motion (1.0). |
| 1/30/2006 | Terrell D Stansbury | 8.00 | Update case files (3.0); prepare expert depositions for review (2.0); coordinate logistics re trial database (1.5); review logistics with vendor re trial database (.5); prepare document requests for joint defense (1.0). |
| 1/30/2006 | Tyler D Mace | 12.00 | Conference with client (1.1); review relevant factual materials (2.3); review privileged documents (5.3); confer with client re motions (1.9); perform case administrative tasks (1.6); correspond with defense counsel (.8). |
| 1/30/2006 | Christopher C Chiou | 9.70 | Conference with W. Jacobson re government's supplemental expert witness disclosures, expert issues and legal motions re same (.7); prepare for same (.8); review witness interview memoranda (.5); review correspondence with joint defense counsel (.9); review memorandum re expert issues (.6); review reply brief received from joint defense counsel (.5); research case-related articles (3.6); review documents re expert issues (2.1). |
| 1/30/2006 | Kenneth S Clark | 1.40 | Review expert materials (1.0); forward FOIA information to expert (.4). |
| 1/30/2006 | Rebecca A Koch | 9.70 | Research case law for reply brief and draft same (7.2); conference with W. Jacobson, T. Mace, M. Shumsky, L. Urgenson and M. Grummer re reply briefs (2.5). |
| 1/30/2006 | Suzanne J McPhail | 3.00 | Assist with review and organization of privilege document chronology. |
| 1/30/2006 | William B Jacobson | 8.60 | Review and revise replies re motions (5.0); review and revise expert witness outline (.8); confer with T. Mace re strategy (.3); conference with L. Urgenson, T. Mace, R. Koch and M. Grummer re motions (2.0); confer with C. Chiou re review of documents (.5). |
| 1/30/2006 | Bibliographic Research | 0.50 | Bibliographic Research. |
| 1/30/2006 | Mark E Grummer | 9.60 | Complete drafting reply brief and distribute same to team for review (5.9); conference with expert re same (.1); K&E conference to review draft reply briefs (2.5); review draft reply brief (1.1). |
| 1/30/2006 | Renee D Smith | 2.20 | Review material re potential expert project and confer with S. McMillin re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2006 | Laurence A Urgenson | 3.80 | Revise reply brief (1.0); conference with D. Bernick re case status and strategy (.3); review additional draft replies to pretrial motions (.5); conference with W. Jacobson, M. Grummer, M. Shumsky, T. Mace and R. Koch re preparation for pretrial motions (2.0). |
| 1/31/2006 | Terrell D Stansbury | 7.00 | Update case files (3.0); prepare logistics re trial database (2.0); update expert materials (1.0); prepare expert material for joint defense (1.0). |
| 1/31/2006 | Tyler D Mace | 8.40 | Prepare materials for hearing (.6); review privileged documents (3.3); draft discovery plan protocol (1.4); correspond with joint defense re status conference statement (.3); coordinate witness interviews (1.7); review and coordinate creation of timeline (1.1). |
| 1/31/2006 | Christopher C Chiou | 11.70 | Review documents re expert issues (8.2); draft memorandum re same (1.9); conference with T. Stansbury re government's supplemental expert witness disclosures (.2); research articles re expert issues (1.4). |
| 1/31/2006 | Barak Cohen | 4.00 | Analyze government exhibits. |
| 1/31/2006 | Rebecca A Koch | 7.30 | Research and draft brief (7.0); conference with M. Grummer re same (.3). |
| 1/31/2006 | Suzanne J McPhail | 7.00 | Assist with review and organization of privilege document chronology (3.5); prepare co-defendant privilege collection for review by attorneys (3.5). |
| 1/31/2006 | William B Jacobson | 7.00 | Review motions (1.0); conferences with D. Kuchinsky and counsels for individual targets re various issues (2.0); conference with expert witness (3.0); review case materials (1.0). |
| 1/31/2006 | Mark E Grummer | 9.00 | Continue review and editing of draft reply brief and send comments to expert and team for review (4.8); conference with expert and Mayer Brown attorneys re comments to brief (.5); conference with expert re statutory issues (.5); begin review of draft reply and prepare comments on same (3.2). |
| 1/31/2006 | Renee D Smith | 2.00 | Research and draft memo in preparation for conference with D. Bernick. |
| 1/31/2006 | Laurence A Urgenson | 0.30 | Conference with M. Shelnitz and W. Corcoran re status. |
|  | Total: | 1,204.50 |  |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2006 | William B Jacobson | 2.50 | Travel to Miami for conference with expert (billed at half time). |
| 1/13/2006 | William B Jacobson | 2.20 | Travel to conference with expert witness (1.0); travel to DC from Miami (1.2) (billed at half time). |
| 1/17/2006 | Terrell D Stansbury | 4.00 | Travel to Denver for document review (billed at half time). |
| 1/17/2006 | Tyler D Mace | 4.20 | Travel to Denver re government production of documents (billed at half time). |
| 1/19/2006 | Terrell D Stansbury | 4.00 | Return travel from Denver (billed at half time). |
| 1/19/2006 | Tyler D Mace | 4.50 | Return from Delaware re conference with government re document production (billed at half time). |
| 1/24/2006 | William B Jacobson | 3.00 | Travel to Cincinnati (billed at half time). |
| 1/31/2006 | William B Jacobson | 1.50 | Travel to Morgantown, W. Va. (billed at half time). |
|  | Total: | 25.90 |  |