# EXHIBIT B

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $46.16 |
| Local Transportation | $274.00 |
| Travel Expense | $4,433.01 |
| Airfare | $9,014.45 |
| Transportation to/from airport | $1,047.97 |
| Travel Meals | $1,135.64 |
| Car Rental | $376.36 |
| Other Travel Expenses | $171.45 |
| **Total:** | **$16,499.04** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2005 | 116.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 12/18/2005 | 4.95 | Barbara Harding, Telephone While Traveling, 12/18/05, (Court Hearing) |
| 12/18/2005 | 176.70 | Barbara Harding, Hotel, Pittsburgh, 12/18/05, (Court Hearing) |
| 12/18/2005 | 1,003.20 | Barbara Harding, Airfare, Pittsburgh, 12/18/05 to 12/19/05, (Court Hearing) |
| 12/18/2005 | 75.00 | Barbara Harding, Transportation, To/From Airport, Pittsburgh, 12/18/05, (Court Hearing) |
| 12/18/2005 | 40.00 | Barbara Harding, Transportation, To/From Airport, Pittsburgh, 12/18/05, (Court Hearing) |
| 12/18/2005 | 12.50 | Barbara Harding, Meals, Travel Meal, Pittsburgh, 12/18/05, (Court Hearing) |
| 12/19/2005 | 7.00 | Barbara Harding, Transportation, cabfare, Pittsburgh, 12/19/05, (Court Hearing) |
| 12/19/2005 | 40.00 | Barbara Harding, Transportation, To/From Airport, Pittsburgh, 12/19/05, (Court Hearing) |
| 12/19/2005 | 25.00 | Barbara Harding, Transportation, To/From Airport, Pittsburgh, 12/19/05, (Court Hearing) |
| 12/19/2005 | 26.67 | Barbara Harding, Meals, Travel Meal, Pittsburgh, 12/19/05, (Court Hearing) |
| 1/5/2006 | 658.60 | Airfare, David Mendelson, Airfare, West Palm FL, 01/05/06 to 01/05/06, (Client conference) |
| 1/5/2006 | 703.60 | Airfare, Evan Zoldan, Airfare, Boca Raton, FL, 01/05/06 to 01/05/06, (Document Production), Travel to Boca Raton, FL, for document review |
| 1/5/2006 | 748.60 | Barbara Harding, Airfare, Boca Raton, Fl., 01/05/06 to 01/05/06, (Client Conference) |
| 1/5/2006 | 7.00 | Travel Meals, David Mendelson, Travel Meal, West Palm FL, 01/05/06, (Client Conference) |
| 1/5/2006 | 10.17 | Travel Meals, Evan Zoldan, Travel Meal, Boca Raton, FL, 01/05/06, (Document Production), Travel to Boca Raton, FL, for document review |
| 1/5/2006 | 10.00 | Barbara Harding, Meals, Travel Meal, Boca Raton, Fl., 01/05/06, (Client Conference) |
| 1/5/2006 | 18.00 | Barbara Harding, Meals, Travel Meal, Boca Raton, Fl., 01/05/06, (Client Conference) |
| 1/5/2006 | 16.02 | Barbara Harding, Personal Car Mileage, Reagan National Airport, 01/05/06, (Client Conference) |
| 1/5/2006 | 28.00 | Barbara Harding, Transportation, Parking, Boca Raton, Fl, 01/05/06, (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 166.24 | Travel Expense, Brian Stansbury, Hotel, San Francisco, CA, 01/06/06, (Expert Witness Conference) |
| 1/6/2006 | 1,355.66 | Airfare, Brian Stansbury, Airfare, San Francisco, CA, 01/06/06 to 01/07/06, (Expert Witness Conference) |
| 1/6/2006 | 90.00 | Transportation to/from airport, Brian Stansbury, To/From Airport, San Francisco, CA, 01/06/06, (Expert Witness Conference) |
| 1/6/2006 | 30.40 | Travel Meals, Brian Stansbury, Travel Meal, San Francisco, CA, 01/06/06, (Expert Witness Conference) |
| 1/6/2006 | 4.88 | Travel Meals, Brian Stansbury, Travel Meal, San Francisco, CA, 01/06/06, (Expert Witness Conference) |
| 1/6/2006 | 44.15 | Travel Meals, Brian Stansbury, Travel Meal, San Francisco, CA, 01/06/06, (Expert Witness Conference) |
| 1/7/2006 | 62.00 | Transportation to/from airport, Brian Stansbury, San Francisco, CA, 01/07/06, (Expert Witness Conference) |
| 1/10/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 9.95 | Renee Smith, Internet Access, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 45.00 | Renee Smith, Transportation, cabfare, Washington, DC, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 20.00 | Renee Smith, Transportation, cabfare, Washington, DC, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 330.91 | Renee Smith, Hotel, Washington, DC, 01/10/06, (Expert Witness Conference) |
| 1/10/2006 | 690.93 | Renee Smith, Airfare, Chicago, IL, 01/10/06 to 01/12/06, (Expert Witness Conference) |
| 1/10/2006 | 46.61 | Renee Smith, Meals, Travel Meal, Washington, DC, 01/10/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 1.11 | Renee Smith, Telephone While Traveling, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 80.00 | Evan Zoldan, Transportation, cabfare, Boca Raton, Fl, 01/11/06, (Document Preparation) |
| 1/11/2006 | 330.91 | Renee Smith, Hotel, Washington, DC, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 233.05 | Evan Zoldan, Hotel, Boca Raton, Fl, 01/11/06, (Document Preparation), Travel to Boca Raton, FL, for document review |
| 1/11/2006 | 708.02 | Evan Zoldan, Airfare, Boca Raton, Fl, 01/11/06 to 11/12/06, (Document Preparation), Travel to Boca Raton, FL, for document review |
| 1/11/2006 | 309.63 | Michael Dierkes, Airfare, Pittsburgh, PA, 01/22/06 to 01/26/06, (Hearing) |
| 1/11/2006 | 4.68 | Renee Smith, Meals, Travel Meal, Washington, DC, 01/11/06, (Expert Witness Conference) |
| 1/11/2006 | 24.01 | Evan Zoldan, Meals, Travel Meal, Boca Raton, Fl, 01/11/06, (Document Preparation), Travel to Boca Raton, FL, for document review |
| 1/12/2006 | 45.00 | Renee Smith, Transportation, cabfare, Washington, DC, 01/12/06, (Expert Witness Conference) |
| 1/12/2006 | 20.00 | Renee Smith, Transportation, cabfare, Washington, DC, 01/12/06, (Expert Witness Conference) |
| 1/12/2006 | 35.00 | Evan Zoldan, Transportation, cabfare, Boca Raton, Fl, 01/12/06, (Document Preparation) |
| 1/12/2006 | 110.80 | Evan Zoldan, Transportation, To/From Airport, Washington, D.C., 01/12/06, (Document Preparation), Travel from BWI Airport to Washington, DC home |
| 1/12/2006 | 14.69 | Evan Zoldan, Meals, Travel Meal, Boca Raton, Fl, 01/12/06, (Document Preparation) |
| 1/12/2006 | 11.04 | Evan Zoldan, Meals, Travel Meal, Boca Raton, Fl, 01/12/06, (Document Preparation), Travel to Boca Raton, FL, for document review |
| 1/15/2006 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 01/05/06, E. Zoldan |
| 1/15/2006 | 74.26 | RED TOP CAB COMPANY - Transportation to/from airport 01/05/06, L. DeVault |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2006 | 83.10 | RED TOP CAB COMPANY - Transportation to/from airport 01/07/06, B. Stansbury |
| 1/15/2006 | 31.05 | RED TOP CAB COMPANY - Transportation to/from airport 01/05/06, D. Mendelson |
| 1/15/2006 | 75.81 | RED TOP CAB COMPANY - Transportation to/from airport 01/06/06, B. Stansbury |
| 1/16/2006 | 1,300.05 | David Bernick P.C., Airfare, Baltimore, MD, 01/16/06 to 01/16/06, (Board Meeting) |
| 1/20/2006 | 4.25 | Brian Stansbury, Meals, Travel Meal, Baltimore, MD, 01/20/06, (Expert Witness Conference) |
| 1/22/2006 | 193.85 | Michael Dierkes, Hotel, Pittsburgh, PA, 01/22/06, (Hearing) |
| 1/22/2006 | 193.85 | Michael Rosenberg, Hotel, Pittsburgh, PA, 01/22/06, (Hearing) |
| 1/22/2006 | 309.63 | Michael Rosenberg, Airfare, Pittsburgh, PA, 01/22/06 to 01/26/06, (Hearing) |
| 1/22/2006 | 40.00 | Michael Rosenberg, Transportation, To/From Airport, Chicago, IL, 01/22/06, (Hearing) |
| 1/22/2006 | 14.37 | Michael Dierkes, Meals, Travel Meal, Chicago, IL, 01/22/06, (Hearing) |
| 1/23/2006 | .99 | Michelle Browdy, Telephone While Traveling, 1-23-06, 01/23/06, (Hearing) |
| 1/23/2006 | 193.85 | Michael Dierkes, Hotel, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 204.06 | Michelle Browdy, Hotel, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 193.85 | Michael Rosenberg, Hotel, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 209.43 | Brian Stansbury, Hotel, Houston, TX, 01/23/06, (Expert Witness Meeting) |
| 1/23/2006 | 371.37 | Michelle Browdy, Airfare, Pittsburgh,PA, 01/23/06 to 01/26/06, (Hearing) |
| 1/23/2006 | 25.74 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 11.28 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 50.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 23.49 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 01/23/06, (Expert Witness Meeting) |
| 1/23/2006 | 42.16 | Brian Stansbury, Meals, Travel Meal with Others, Houston, TX, 01/23/06, (Expert Witness Meeting) |
| 1/23/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 01/23/06, (Expert Witness Meeting) |
| 1/23/2006 | 10.14 | Brian Stansbury, Transportation, Gas, Houston, TX 01/23/06, (Expert Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2006 | 4.95 | Michelle Browdy, Telephone While Traveling, 1-24-06, 01/24/06, (Hearing) |
| 1/24/2006 | 1.98 | Michelle Browdy, Telephone While Traveling, 1-24-06, 01/24/06, (Hearing) |
| 1/24/2006 | 193.85 | Michael Dierkes, Hotel, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 204.06 | Michelle Browdy, Hotel, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 193.85 | Michael Rosenberg, Hotel, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 232.83 | Brian Stansbury, Hotel, Houston, TX, 01/24/06, (Expert Witness Meeting) |
| 1/24/2006 | 16.91 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 21.99 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 25.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 44.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 50.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 8.32 | Michael Rosenberg, Meals, Travel Meal, Chicago, IL, 01/24/06, (Hearing) |
| 1/24/2006 | 26.40 | Michael Rosenberg, Meals, Travel Meal, Chicago, IL, 01/24/06, (Hearing) |
| 1/24/2006 | 34.94 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 01/24/06, (Expert Witness Meeting) |
| 1/24/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 01/24/06, (Expert Witness Meeting) |
| 1/25/2006 | 6.93 | Michelle Browdy, Telephone While Traveling, 1-25-06, 01/25/06, (Hearing) |
| 1/25/2006 | 193.85 | Michael Dierkes, Hotel, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/25/2006 | 204.06 | Michelle Browdy, Hotel, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/25/2006 | 193.85 | Michael Rosenberg, Hotel, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/25/2006 | 402.80 | Brian Stansbury, Airfare, Houston, TX, 01/25/06 to 01/25/06, (Expert Witness Meeting) |
| 1/25/2006 | 25.74 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/25/2006 | 250.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, (Hearing), Dinner for 5 people |
| 1/25/2006 | 376.36 | Brian Stansbury, Car Rental, Houston, TX, 01/22/06 to 01/25/06, (Expert Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2006 | 36.65 | Brian Stansbury, Transportation, Gas, Houston, TX 01/25/06, (Expert Witness Meeting) |
| 1/26/2006 | 1.98 | Michelle Browdy, Telephone While Traveling, 1-26-06, 01/26/06, (Hearing) |
| 1/26/2006 | 40.00 | Michael Dierkes, Transportation, To/From Airport, Pittsburgh, PA, 01/26/06, (Hearing) |
| 1/26/2006 | 35.00 | Michelle Browdy, Transportation, To/From Airport, Pittsburgh, PA, 01/26/06, (Hearing) |
| 1/26/2006 | 42.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 01/26/06, (Hearing) |
| 1/26/2006 | 40.00 | Michael Rosenberg, Transportation, To/From Airport, Chicago, IL, 01/26/06, (Hearing) |
| 1/26/2006 | 21.99 | Michael Dierkes, Meals, Travel Meal, Pittsburgh, PA, 01/26/06, (Hearing) |
| 1/26/2006 | 24.67 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/26/06, (Hearing) |
| 1/26/2006 | 6.00 | Michelle Browdy, Meals, Travel Meal, Pittsburgh, PA, 01/26/06, (Hearing) |
| 1/26/2006 | 74.20 | Michael Rosenberg, Meals, Travel Meal, Pittsburgh PA, 01/26/06, (Hearing), Dinner for 2 people |
| 1/29/2006 | 10.00 | Christopher Landau, Transportation, cabfare, Phil., PA, 01/29/06, (Oral Argument) |
| 1/29/2006 | 328.90 | Janet Baer, Hotel, Wilmington, DE, 01/29/06, (Hearing) |
| 1/29/2006 | 261.06 | Christopher Landau, Hotel, Phil., PA, 01/29/06, (Oral Argument) |
| 1/29/2006 | 388.36 | Janet Baer, Airfare, Philadelphia, PA, 01/29/06 to 01/30/06, (Hearing) |
| 1/29/2006 | 64.00 | Christopher Landau, Trainfare, Phil., PA, 01/29/06 to 01/30/06, (Oral Argument) |
| 1/29/2006 | 15.99 | Janet Baer, Meals, Travel Meal, Chicago, IL, 01/29/06, (Hearing) |
| 1/29/2006 | 33.00 | Christopher Landau, Transportation, Parking, Phil., PA, 01/29/06, (Oral Argument) |
| 1/30/2006 | 12.00 | Christopher Landau, Transportation, cabfare, Phil., PA, 01/30/06, (Oral Argument) |
| 1/30/2006 | 13.00 | Janet Baer, Meals, Travel Meal, Philadelphia, PA, 01/30/06, (Hearing) |
| 1/30/2006 | 32.65 | Janet Baer, Meals, Travel Meal, Wilmington, DE, 01/30/06, (Hearing) |
| 1/30/2006 | 7.75 | Janet Baer, Meals, Travel Meal, Wilmington, DE, 01/30/06, (Hearing) |
| Total: | 16,499.04 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $3,519.49 |
| Fax Charge | $75.85 |
| Standard Copies | $15,140.00 |
| Binding | $89.25 |
| Tabs/Indexes/Dividers | $88.00 |
| Color Copies | $1,026.00 |
| Scanned Images | $2,732.10 |
| CD-ROM Duplicates | $105.00 |
| CD-ROM Master | $30.00 |
| Postage | $489.72 |
| Overnight Delivery | $2,283.09 |
| Outside Messenger Services | $515.25 |
| Local Transportation | $262.53 |
| Court Reporter Fee/Deposition | $3,354.65 |
| Filing Fees | $400.00 |
| Expert Fees | $39,505.84 |
| Professional Fees | $4,670.00 |
| Outside Computer Services | $16,489.97 |
| Outside Copy/Binding Services | $6,582.19 |
| Working Meals/K&E Only | $40.27 |
| Working Meals/K&E and Others | $304.72 |
| Information Broker Doc/Svcs | $2,366.33 |
| Library Document Procurement | $2,418.14 |
| Computer Database Research | $20,027.03 |
| Overtime Transportation | $1,206.14 |
| Overtime Meals | $168.00 |
| Overtime Meals - Attorney | $327.48 |
| Secretarial Overtime | $956.75 |
| Overtime Meals - Legal Assistant | $72.11 |
| Miscellaneous Office Expenses | $841.20 |
| **Total:** | **$126,087.10** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.80 | Telephone call to:  DALLAS,TX 214-871-3200 |
| 6/13/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-944-7755 |
| 6/13/2005 | 0.80 | Telephone call to:  DALLAS,TX 214-651-5256 |
| 6/14/2005 | 0.80 | Telephone call to:  CHICAGO,IL 312-606-2615 |
| 6/16/2005 | 1.00 | Telephone call to:  CHICAGO,IL 312-606-2615 |
| 7/7/2005 | 5.13 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 4/1/05 to 6/30/05 Judith Jimenez |
| 7/12/2005 | 7.20 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 7/13/2005 | 2.20 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 7/24/2005 | 2.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 7/25/2005 | 3.80 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 8/5/2005 | 2.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 8/7/2005 | 4.00 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 8/11/2005 | 0.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 8/18/2005 | 4.00 | Telephone call to:  HOUSTON,TX 281-342-4146 |
| 8/18/2005 | 1.80 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 8/24/2005 | 2.80 | Telephone call to:  CENTRAL,MN 651-303-6446 |
| 9/7/2005 | 1.20 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 9/16/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 9/22/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 10/4/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-450-4000 |
| 10/5/2005 | 0.80 | Telephone call to:  EASTON,MD 410-822-4910 |
| 10/10/2005 | 0.60 | Telephone call to:  MISSOULA,MT 406-523-2500 |
| 10/11/2005 | 0.60 | Telephone call to:  PHLADELPHA,PA 610-667-7706 |
| 10/11/2005 | 1.20 | Telephone call to:  PHLADELPHA,PA 610-667-7706 |
| 10/11/2005 | 2.80 | Telephone call to:  PHLADELPHA,PA 610-822-0242 |
| 10/11/2005 | 0.60 | Telephone call to:  PHLADELPHA,PA 610-822-0242 |
| 10/12/2005 | 3.40 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 10/14/2005 | 1.24 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/17/2005 | 1.20 | Telephone call to:  DOWNTN LA,CA 213-709-6261 |
| 10/17/2005 | 2.80 | Telephone call to:  E PHOENIX,AZ 480-704-7808 |
| 10/17/2005 | 2.60 | Telephone call to:  JACKSON,WY 307-733-0214 |
| 10/19/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-967-0095 |
| 10/20/2005 | 5.60 | Telephone call to:  MISSOULA,MT 406-243-4539 |
| 10/20/2005 | 5.40 | Telephone call to:  LOSANGELES,CA 213-488-9400 |
| 10/20/2005 | 5.20 | Telephone call to:  JACKSON,WY 307-733-0214 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2005 | 0.60 | Telephone call to: NORTH WEST,VA 540-435-0171 |
| 10/21/2005 | 0.60 | Telephone call to: CHICAGO,IL 312-944-0600 |
| 10/21/2005 | 4.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/25/2005 | 4.00 | Telephone call to: MISSOULA,MT 406-243-4539 |
| 10/25/2005 | 3.60 | Telephone call to: LOSANGELES,CA 213-488-9400 |
| 10/25/2005 | 3.20 | Telephone call to: NEWYORKCTY,NY 212-586-1177 |
| 10/26/2005 | 6.20 | Telephone call to: SAN MATEO,CA 415-371-1200 |
| 10/27/2005 | 0.60 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/28/2005 | 0.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/28/2005 | 5.20 | Telephone call to: JACKSON,MS 601-960-8608 |
| 10/29/2005 | 86.25 | Local Transportation, Crown Coach Kristen Weber |
| 10/31/2005 | 8.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/31/2005 | 2.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 10/31/2005 | 6.40 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/31/2005 | 1.60 | Telephone call to: JACKSON,MS 601-960-8608 |
| 10/31/2005 | 1.40 | Telephone call to: STATE OF,DE 302-778-6407 |
| 10/31/2005 | 27,132.50 | Expert/Consulting fees, 7/05 to 9/05 |
| 11/1/2005 | 6.40 | Telephone call to: WESTERN,MD 301-912-2201 |
| 11/2/2005 | 5.80 | Telephone call to: JACKSON,MS 601-960-8600 |
| 11/2/2005 | 0.60 | Telephone call to: PTSBGH SW,PA 412-995-3005 |
| 11/2/2005 | 4.40 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 11/3/2005 | 1.00 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 11/3/2005 | 1.20 | Telephone call to: CHCGO AREA,IL 773-562-8358 |
| 11/3/2005 | 1.80 | Telephone call to: CHICAGO,IL 312-861-2280 |
| 11/3/2005 | 8.06 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 11/4/2005 | 0.80 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 11/4/2005 | 0.60 | Telephone call to: STATE OF,DE 302-438-1615 |
| 11/4/2005 | 0.60 | Telephone call to: NORTH WEST,VA 540-818-6878 |
| 11/4/2005 | 0.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/7/2005 | 1.20 | Telephone call to: PHILADELPH,PA 215-673-6000 |
| 11/7/2005 | 17.24 | Computer Database Research, 11.05 |
| 11/11/2005 | 1.00 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/13/2005 | 0.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/14/2005 | 0.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/14/2005 | 8.40 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/14/2005 | 7.40 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 11/14/2005 | 1.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2005 | 0.60 | Telephone call to:  JACKSON,MS 601-960-8600 |
| 11/15/2005 | 0.60 | Telephone call to:  JACKSON,MS 601-969-4247 |
| 11/15/2005 | 8.94 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 11/16/2005 | 1.56 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 11/16/2005 | 6.71 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 11/16/2005 | 6.00 | Janet Baer, Transportation, cabfare, Chicago, IL, 11/16/05, (Overtime Transportation) |
| 11/17/2005 | 1.00 | Telephone call to:  NORTH WEST,FL 850-624-0433 |
| 11/17/2005 | 2.40 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/18/2005 | 1.40 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 11/18/2005 | 2.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/20/2005 | 17.78 | Secretarial Overtime, Patricia Grimm - Revisions; TOA |
| 11/21/2005 | 1.60 | Telephone call to:  NY CITY,NY 917-776-9023 |
| 11/21/2005 | 9.80 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 11/21/2005 | 2.00 | Telephone call to:  JACKSON,MS 601-960-8630 |
| 11/22/2005 | 0.80 | Telephone call to:    952-931-8698 |
| 11/22/2005 | 1.00 | Telephone call to:  NY CITY,NY 917-776-9023 |
| 11/22/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/22/2005 | 1.80 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/22/2005 | 15.38 | Computer Database Research, 11.05 |
| 11/22/2005 | 8.89 | Secretarial Overtime, Linda M Testa - Messenger distribution |
| 11/23/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 11/25/2005 | 1.00 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 11/28/2005 | 0.80 | Telephone call to:  NORTH WEST,NJ 973-623-1000 |
| 11/28/2005 | 1.00 | Telephone call to:  NY CITY,NY 917-776-9023 |
| 11/28/2005 | 1.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/28/2005 | 5.60 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 11/29/2005 | 1.72 | Telephone call to:  BOCA RATON,FL 561-362-1959 |
| 11/29/2005 | 1.12 | Telephone call to:  BOCA RATON,FL 561-362-1959 |
| 11/29/2005 | 3.33 | Telephone call to:  BOCA RATON,FL 561-362-1959 |
| 11/29/2005 | 1.12 | Telephone call to:  SCOTTSDALE,AZ 480-767-3771 |
| 11/29/2005 | 671.15 | ENCORE LEGAL SOLUTIONS - Telephone, Conf Call, J. Knisley, 11/29/05 |
| 11/29/2005 | 201.68 | ENCORE LEX SOLUTIO CORP - Outside Copy/Binding Services, Copy Service by K. Weber, 11/28/05 |
| 11/29/2005 | 108.31 | Computer Database Research, 11.05 |
| 11/30/2005 | 1.60 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 11/30/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2005 | 0.80 | Telephone call to:    865-974-9917 |
| 11/30/2005 | 1.40 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 11/30/2005 | 3.00 | Telephone call to:    952-931-8698 |
| 11/30/2005 | 1.20 | Telephone call to:  WHITEPLAIN,NY 914-682-6667 |
| 11/30/2005 | 4.41 | Telephone call to:  SCOTTSDALE,AZ 480-767-3771 |
| 11/30/2005 | 4.99 | Margaret Utgoff, Blackberry Service, T-Mobile, 11-01-05 to 11-28-05, 11/30/05, (Blackberry Roaming), Data Service Charges Nov. 2005 |
| 11/30/2005 | 1.50 | Fax Charge, 283-5001 |
| 12/1/2005 | 2.80 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 12/1/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 12/1/2005 | 21.40 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/1/2005 | 21.40 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/1/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/1/2005 | 1.60 | Telephone call to:  SE PART,FL 954-252-8228 |
| 12/1/2005 | 4.80 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 12/1/2005 | 3.40 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/1/2005 | 0.96 | Telephone call to:  CHICAGO,IL 312-927-6420 |
| 12/1/2005 | 113.00 | WISCONSIN TECHSEARCH - Computer Database Research, Copies of articles for various attorneys |
| 12/1/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/1/2005 | 42.85 | Computer Database Research, 12.05 |
| 12/1/2005 | 21.75 | Computer Database Research, 12.05 |
| 12/1/2005 | 167.23 | Computer Database Research, 12.05 |
| 12/1/2005 | 50.26 | Computer Database Research, 12.05 |
| 12/1/2005 | 293.30 | Computer Database Research, 12.05 |
| 12/2/2005 | 3.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 12/2/2005 | 4.40 | Telephone call to:    952-931-8698 |
| 12/2/2005 | 68.90 | Telephone call to:  CLARKSVL,MD 443-535-8439 |
| 12/2/2005 | 6.20 | Telephone call to:  JACKSON,MS 601-960-8630 |
| 12/2/2005 | 2.40 | Telephone call to:  JACKSON,MS 601-960-8630 |
| 12/2/2005 | 3.77 | Computer Database Research, 12.05 |
| 12/2/2005 | 10.70 | Computer Database Research, 12.05 |
| 12/2/2005 | 34.60 | Computer Database Research, 12.05 |
| 12/2/2005 | 99.86 | Computer Database Research, 12.05 |
| 12/2/2005 | 38.66 | Computer Database Research, 12.05 |
| 12/2/2005 | 2.76 | Computer Database Research, 12.05 |
| 12/3/2005 | 0.68 | Computer Database Research, 12.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/4/2005 | 14.85 | Computer Database Research, 12.05 |
| 12/4/2005 | 36.18 | Computer Database Research, 12.05 |
| 12/4/2005 | 89.88 | Computer Database Research, 12.05 |
| 12/4/2005 | 26.59 | Computer Database Research, 12.05 |
| 12/4/2005 | 88.88 | Secretarial Overtime, Patricia A Devine - Print docs; messenger distribution |
| 12/5/2005 | 1.20 | Telephone call to:  NY CITY,NY 917-776-9023 |
| 12/5/2005 | 0.80 | Telephone call to:  WAUKEGAN,IL 847-336-7888 |
| 12/5/2005 | 0.60 | Telephone call to:  CHICAGO,IL 312-347-1680 |
| 12/5/2005 | 1.00 | Telephone call to:  CHICAGO,IL 312-347-1680 |
| 12/5/2005 | 2.60 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/5/2005 | 1.50 | Fax Charge, 630-469-9903 |
| 12/5/2005 | 0.74 | Computer Database Research, 12.05 |
| 12/5/2005 | 61.53 | Computer Database Research, 12.05 |
| 12/5/2005 | 98.77 | Computer Database Research, 12.05 |
| 12/5/2005 | 215.08 | Computer Database Research, 12.05 |
| 12/5/2005 | 87.28 | Computer Database Research, 12.05 |
| 12/6/2005 | 5.40 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/6/2005 | 3.00 | Telephone call to:  PHILADELPH,PA 215-963-4808 |
| 12/6/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 12/6/2005 | 8.60 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/6/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 12/6/2005 | 2.00 | Telephone call to:  PHILADELPH,PA 215-963-1458 |
| 12/6/2005 | 1.00 | Telephone call to:  HATTIESBG,MS 601-545-2011 |
| 12/6/2005 | 8.58 | Fed Exp from:STEPHANIE REIN,WASHINGTON,DC |
| 12/6/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/6/2005 | 49.90 | Computer Database Research, 12.05 |
| 12/6/2005 | 58.36 | Computer Database Research, 12.05 |
| 12/6/2005 | 131.27 | Computer Database Research, 12.05 |
| 12/6/2005 | 10.40 | Computer Database Research, 12.05 |
| 12/6/2005 | 20.69 | Computer Database Research, 12.05 |
| 12/6/2005 | 41.84 | Computer Database Research, 12.05 |
| 12/6/2005 | 125.20 | Computer Database Research, 12.05 |
| 12/6/2005 | 44.44 | Secretarial Overtime, Christine Slivka - Revisions; styles/format |
| 12/7/2005 | 0.60 | Telephone call to:  NY CITY,NY 917-776-9023 |
| 12/7/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2005 | 12.00 | Telephone call to:    952-931-8698 |
| 12/7/2005 | 1.80 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/7/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 12/7/2005 | 12.90 | Computer Database Research, 12.05 |
| 12/7/2005 | 12.55 | Computer Database Research, 12.05 |
| 12/7/2005 | 31.92 | Computer Database Research, 12.05 |
| 12/7/2005 | 119.96 | Computer Database Research, 12.05 |
| 12/7/2005 | 91.38 | Computer Database Research, 12.05 |
| 12/7/2005 | 15.69 | Computer Database Research, 12.05 |
| 12/7/2005 | 97.07 | Computer Database Research, 12.05 |
| 12/8/2005 | 3.80 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/8/2005 | 4.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 12/8/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/8/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/8/2005 | 0.80 | Telephone call to:  MIAMI,FL 305-375-6156 |
| 12/8/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 12/8/2005 | 29.61 | Computer Database Research, 12.05 |
| 12/8/2005 | 23.54 | Computer Database Research, 12.05 |
| 12/8/2005 | 37.92 | Computer Database Research, 12.05 |
| 12/8/2005 | 89.75 | Computer Database Research, 12.05 |
| 12/8/2005 | 127.95 | Computer Database Research, 12.05 |
| 12/9/2005 | 3.60 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 12/9/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-661-9100 |
| 12/9/2005 | 4.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 12/9/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/9/2005 | 1.00 | Telephone call to:  JACKSON,MS 601-352-0999 |
| 12/9/2005 | 0.80 | Telephone call to:  WAUKEGAN,IL 847-336-7888 |
| 12/9/2005 | 0.60 | Telephone call to:  JACKSON,MS 601-960-8630 |
| 12/9/2005 | 3.40 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 12/9/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/9/2005 | 164.65 | Computer Database Research, 12.05 |
| 12/9/2005 | 1.35 | Computer Database Research, 12.05 |
| 12/9/2005 | 124.44 | Computer Database Research, 12.05 |
| 12/9/2005 | 4.47 | Computer Database Research, 12.05 |
| 12/10/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/11/2005 | 18.27 | Computer Database Research, 12.05 |
| 12/12/2005 | 60.30 | Computer Database Research, 12.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2005 | 46.18 | Computer Database Research, 12.05 |
| 12/12/2005 | 162.67 | Computer Database Research, 12.05 |
| 12/12/2005 | 165.83 | Computer Database Research, 12.05 |
| 12/12/2005 | 205.74 | Computer Database Research, 12.05 |
| 12/12/2005 | 1.94 | Computer Database Research, 12.05 |
| 12/13/2005 | 1.40 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 12/13/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/13/2005 | 1.50 | Fax Charge, 513-541-6555 |
| 12/13/2005 | 1.50 | Fax Charge, 610-284-4983 |
| 12/13/2005 | 1.50 | Fax Charge, 660-0304 |
| 12/13/2005 | 9.00 | Fed Exp to:BOCA RATON,FL from:STEPHANIE REIN |
| 12/13/2005 | 14.49 | Computer Database Research, 12.05 |
| 12/13/2005 | 41.75 | Computer Database Research, 12.05 |
| 12/13/2005 | 52.94 | Computer Database Research, 12.05 |
| 12/13/2005 | 111.81 | Computer Database Research, 12.05 |
| 12/13/2005 | 286.86 | Computer Database Research, 12.05 |
| 12/13/2005 | 29.15 | Computer Database Research, 12.05 |
| 12/13/2005 | 244.08 | Computer Database Research, 12.05 |
| 12/13/2005 | 2.60 | Computer Database Research, 12.05 |
| 12/13/2005 | 43.90 | Computer Database Research, 12.05 |
| 12/13/2005 | 39.04 | Computer Database Research, 12.05 |
| 12/14/2005 | 40.80 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, J. Baer, 11/15/05 |
| 12/14/2005 | 56.80 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, J. Baer, 11/29/05 |
| 12/14/2005 | 55.20 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, J. Baer, 12/5/05 |
| 12/14/2005 | 29.92 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, J. Baer, 12/6/05 |
| 12/14/2005 | 12.16 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, J. Baer, 12/6/05 |
| 12/14/2005 | 9.80 | Telephone call to:  NPA SUMMRY,MS 662-456-2944 |
| 12/14/2005 | 20.00 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/14/2005 | 2.20 | Telephone call to:  NEWYORKCTY,NY 212-997-7499 |
| 12/14/2005 | 0.80 | Telephone call to:  STATE OF,MS 601-259-5708 |
| 12/14/2005 | 10.01 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/14/2005 | 36.21 | Local Transportation, Vital Transportation Amanda C Basta |
| 12/14/2005 | 15.97 | Computer Database Research, 12.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2005 | 24.73 | Computer Database Research, 12.05 |
| 12/14/2005 | 291.87 | Computer Database Research, 12.05 |
| 12/14/2005 | 17.82 | Computer Database Research, 12.05 |
| 12/14/2005 | 32.70 | Computer Database Research, 12.05 |
| 12/14/2005 | 3.82 | Computer Database Research, 12.05 |
| 12/14/2005 | 80.04 | Computer Database Research, 12.05 |
| 12/14/2005 | 2.24 | Computer Database Research, 12.05 |
| 12/14/2005 | 44.91 | Computer Database Research, 12.05 |
| 12/14/2005 | 11.00 | Kathleen Cawley, Transportation, cabfare, Chicago IL, 12/14/05, (Overtime Transportation) |
| 12/15/2005 | 1.60 | Telephone call to:  WESTERN,WA 360-672-4535 |
| 12/15/2005 | 0.80 | Telephone call to:  JACKSON,MS 601-960-3184 |
| 12/15/2005 | 1.00 | Telephone call to:  CHICAGO,IL 312-927-6420 |
| 12/15/2005 | 0.60 | Telephone call to:  SE PART,FL 954-252-8228 |
| 12/15/2005 | 2.00 | Telephone call to:  SE PART,FL 954-252-8228 |
| 12/15/2005 | 0.60 | Telephone call to:  SE PART,FL 954-252-8228 |
| 12/15/2005 | 12.68 | RED TOP CAB COMPANY - Local Transportation 12/09/05, B. Stansbury |
| 12/15/2005 | 12.99 | RED TOP CAB COMPANY - Local Transportation 12/06/05, B. Stansbury |
| 12/15/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/15/2005 | 1.39 | Computer Database Research, 12.05 |
| 12/15/2005 | 5.63 | Computer Database Research, 12.05 |
| 12/15/2005 | 24.43 | Computer Database Research, 12.05 |
| 12/15/2005 | 126.60 | Computer Database Research, 12.05 |
| 12/15/2005 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 12/05/05, M. Utgoff |
| 12/15/2005 | 37.00 | RED TOP CAB COMPANY - Overtime Transportation 12/13/05, S. Rein |
| 12/15/2005 | 40.52 | RED TOP CAB COMPANY - Overtime Transportation 12/14/05, S. Rein |
| 12/15/2005 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/02/05, B. Stansbury |
| 12/15/2005 | 17.65 | RED TOP CAB COMPANY - Overtime Transportation 12/05/05, B. Stansbury |
| 12/15/2005 | 39.28 | RED TOP CAB COMPANY - Overtime Transportation 12/05/05, S. Rein |
| 12/15/2005 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 12/11/05, M. Utgoff |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2005 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/04/05, B. Stansbury |
| 12/15/2005 | 39.59 | RED TOP CAB COMPANY - Overtime Transportation 12/02/05, S. Rein |
| 12/15/2005 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 12/14/05, M. Utgoff |
| 12/15/2005 | 36.07 | RED TOP CAB COMPANY - Overtime Transportation 12/06/06, S. Rein |
| 12/15/2005 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 12/05/06, M. Utgoff |
| 12/15/2005 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation 11/28/06, E. Zoldan |
| 12/15/2005 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 12/14/06, D. Mendelson |
| 12/15/2005 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 12/04/06, M. Utgoff |
| 12/16/2005 | 2.20 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/16/2005 | 1.50 | Fax Charge, 610-284-4983 |
| 12/16/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/16/2005 | 7.41 | Computer Database Research, 12.05 |
| 12/16/2005 | 19.53 | Computer Database Research, 12.05 |
| 12/16/2005 | 2.37 | Computer Database Research, 12.05 |
| 12/16/2005 | 4.22 | Computer Database Research, 12.05 |
| 12/16/2005 | 121.23 | Computer Database Research, 12.05 |
| 12/16/2005 | 10.95 | Computer Database Research, 12.05 |
| 12/16/2005 | 17.15 | Computer Database Research, 12.05 |
| 12/16/2005 | 31.68 | Computer Database Research, 12.05 |
| 12/16/2005 | 7.83 | Computer Database Research, 12.05 |
| 12/16/2005 | 34.44 | Computer Database Research, 12.05 |
| 12/17/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/17/2005 | 54.66 | Computer Database Research, 12.05 |
| 12/18/2005 | 2.42 | Telephone call to:  NORTHBROOK,IL 224-628-4858 |
| 12/18/2005 | 1.22 | Telephone call to:  NORTHBROOK,IL 224-628-4858 |
| 12/18/2005 | 1.24 | Telephone call to:  BOWIGLNNDL,MD 301-912-2201 |
| 12/18/2005 | 1.20 | Telephone call to:  CHICAGO,IL 312-498-5135 |
| 12/18/2005 | 1.20 | Telephone call to:  SEVERN,MD 410-729-5139 |
| 12/18/2005 | 2.76 | Telephone call to:  ANNAPOLIS,MD 410-703-1151 |
| 12/18/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/18/2005 | 208.78 | Computer Database Research, 12.05 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/18/2005 | 7.88 | Computer Database Research, 12.05 |
| 12/19/2005 | 0.60 | Telephone call to:  MISSOULA,MT 406-523-2500 |
| 12/19/2005 | 0.60 | Telephone call to:  MISSOULA,MT 406-523-2500 |
| 12/19/2005 | 1.20 | Telephone call to:  CHICAGO,IL 312-861-3295 |
| 12/19/2005 | 186.00 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Expenses, L. Devault, 12/12/05 |
| 12/19/2005 | 25.00 | Library Document Procurement - International Standard Organization |
| 12/19/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/19/2005 | 1.33 | Computer Database Research, 12.05 |
| 12/19/2005 | 179.19 | Computer Database Research, 12.05 |
| 12/20/2005 | 7.40 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/20/2005 | 3.80 | Telephone call to:    646-282-3144 |
| 12/20/2005 | 1.20 | Telephone call to:  NORTH WEST,NJ 973-966-8067 |
| 12/20/2005 | 1.00 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 12/20/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 12/20/2005 | 0.75 | Fax Charge, 610-284-4983 |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 54.47 | Computer Database Research, 12.05 |
| 12/20/2005 | 27.98 | Computer Database Research, 12.05 |
| 12/20/2005 | 373.70 | Computer Database Research, 12.05 |
| 12/21/2005 | 4.60 | Telephone call to:  ELLICOTTCY,MD 410-750-7307 |
| 12/21/2005 | 0.60 | Telephone call to:  LA CITY,CA 323-583-6531 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2005 | 1.00 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 12/21/2005 | 1.50 | Fax Charge, 302-652-5338 |
| 12/21/2005 | 25.00 | Library Document Procurement |
| 12/21/2005 | 25.00 | Library Document Procurement |
| 12/21/2005 | 25.00 | Library Document Procurement |
| 12/21/2005 | 25.00 | Library Document Procurement |
| 12/21/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/21/2005 | 22.23 | Computer Database Research, 12.05 |
| 12/21/2005 | 70.48 | Computer Database Research, 12.05 |
| 12/22/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 12/22/2005 | 1.20 | Telephone call to:  BOSTON,MA 617-951-2505 |
| 12/22/2005 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/22/2005 | 1.50 | Fax Charge, 610-284-4983 |
| 12/22/2005 | 25.00 | Library Document Procurement |
| 12/22/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/23/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-925-1085 |
| 12/23/2005 | 11.16 | Fed Exp to:SAUSALITO,CA from:Margaret Utgoff |
| 12/23/2005 | 1.36 | Computer Database Research, 12.05 |
| 12/24/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/25/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/26/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/27/2005 | 0.60 | Computer Database Research, 12.05 |
| 12/27/2005 | 57.85 | Computer Database Research, 12.05 |
| 12/27/2005 | 12.00 | Overtime Meals - Michelle K Neihouser |
| 12/27/2005 | 84.93 | Secretarial Overtime, Michelle K Neihouser - Enter Expert data |
| 12/28/2005 | 35.30 | Jonathan Friedland, T Mobile, 11/28/05-12/27/05, 12/28/05, (Telephone Charges) |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 13.40 | Standard Copies |
| 12/28/2005 | 13.40 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 7.90 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 41.60 | Standard Copies |
| 12/28/2005 | 1.00 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/28/2005 | 12.00 | Overtime Meals - Michelle K Neihouser |
| 12/28/2005 | 75.50 | Secretarial Overtime, Michelle K Neihouser - Enter expert data |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 153.10 | Standard Copies |
| 12/29/2005 | 8.80 | Standard Copies |
| 12/29/2005 | 0.40 | Standard Copies |
| 12/29/2005 | 15.00 | CD-ROM Duplicates |
| 12/29/2005 | 45.15 | Computer Database Research, 12.05 |
| 12/29/2005 | 32.27 | Computer Database Research, 12.05 |
| 12/29/2005 | 47.86 | Computer Database Research, 12.05 |
| 12/30/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/30/2005 | 0.40 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 1.90 | Standard Copies |
| 12/30/2005 | 0.40 | Standard Copies |
| 12/30/2005 | 2.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.80 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 0.40 | Standard Copies |
| 12/30/2005 | 2.20 | Standard Copies |
| 12/30/2005 | 1.70 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 0.10 | Standard Copies |
| 12/30/2005 | 5.90 | Standard Copies |
| 12/30/2005 | 7.40 | Standard Copies |
| 12/30/2005 | 7.90 | Standard Copies |
| 12/30/2005 | 6.00 | Standard Copies |
| 12/30/2005 | 3.40 | Standard Copies |
| 12/30/2005 | 0.20 | Standard Copies |
| 12/30/2005 | 23.20 | Standard Copies |
| 12/30/2005 | 6.24 | Fed Exp from:RETURNS - MARGARET UTGOFF WASHINGTON,DC to:FedEx APFA Returns |
| 12/30/2005 | 134.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Various copies of articles, 12/30/05 |
| 12/30/2005 | 185.06 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 12/30/2005 | 535.73 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 12/30/2005 | 780.44 | WEST - Information Broker Doc/Svcs bankruptcy code rules and forms pam full set |
| 12/30/2005 | 0.68 | Computer Database Research, 12.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/30/2005 | 78.22 | Computer Database Research, 12.05 |
| 12/30/2005 | 151.52 | Computer Database Research, 12.05 |
| 12/30/2005 | 44.62 | Computer Database Research, 12.05 |
| 12/30/2005 | 66.06 | Secretarial Overtime, Michelle K Neihouser - Enter expert data |
| 12/31/2005 | 0.20 | Standard Copies |
| 12/31/2005 | 0.10 | Standard Copies |
| 12/31/2005 | 0.10 | Standard Copies |
| 12/31/2005 | 0.10 | Standard Copies |
| 12/31/2005 | 0.10 | Standard Copies |
| 12/31/2005 | 0.20 | Standard Copies |
| 12/31/2005 | 2,559.50 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fee/Deposition, Transcript |
| 12/31/2005 | 0.68 | Computer Database Research, 12.05 |
| 12/31/2005 | 246.93 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR DECEMBER 2005 |
| 12/31/2005 | 5.90 | Computer Database Research, Factiva, 12/05 |
| 12/31/2005 | 303.07 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, Dec 2005 |
| 12/31/2005 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/16/05, L. Mellis |
| 12/31/2005 | 40.52 | RED TOP CAB COMPANY - Overtime Transportation 12/16/05, S. Rein |
| 12/31/2005 | 11.44 | RED TOP CAB COMPANY - Overtime Transportation 12/18/05, B. Stansbury |
| 12/31/2005 | 36.74 | RED TOP CAB COMPANY - Overtime Transportation 12/15/05, C. Clay |
| 12/31/2005 | 1,201.20 | CORPORATE EXPRESS, INC - TA, Supplies for Trial Site, 12/31/05, Pru |
| 1/1/2006 | 628.46 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 1/1/2006 | 184.37 | INTERCALL, INC - Telephone CONFERENCE CALLS FOR WEEKLY MONDAY - THURSDAY CALLS DECEMBER 2005 |
| 1/1/2006 | 156.85 | AT&T TELECONFERENCE SERVICES - Telephone, 12/19/05, D. Bernick |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/1/2006 | 0.50 | Standard Copies |
| 1/1/2006 | 0.40 | Standard Copies |
| 1/1/2006 | 0.40 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 4.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.50 | Standard Copies |
| 1/1/2006 | 0.70 | Standard Copies |
| 1/1/2006 | 0.80 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 2.60 | Standard Copies |
| 1/1/2006 | 0.80 | Standard Copies |
| 1/1/2006 | 3.10 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |
| 1/1/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/1/2006 | 0.30 | Standard Copies |
| 1/1/2006 | 0.90 | Standard Copies |
| 1/1/2006 | 0.90 | Standard Copies |
| 1/1/2006 | 1.30 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 0.20 | Standard Copies |
| 1/1/2006 | 4.30 | Standard Copies |
| 1/1/2006 | 2.20 | Standard Copies |
| 1/1/2006 | 2.20 | Standard Copies |
| 1/1/2006 | 15.70 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, 12/2005 |
| 1/2/2006 | 0.90 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 18.90 | Standard Copies |
| 1/2/2006 | 1.00 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 3.90 | Standard Copies |
| 1/2/2006 | 4.90 | Standard Copies |
| 1/2/2006 | 12.10 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.50 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.60 | Standard Copies |
| 1/2/2006 | 0.70 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.40 | Standard Copies |
| 1/2/2006 | 0.40 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.40 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.40 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.70 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.60 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 2.70 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.60 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/3/2006 | 0.60 | Telephone call to:  SANTA ROSA,CA 707-539-4767 |
| 1/3/2006 | 0.80 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 1/3/2006 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 1/3/2006 | 2.00 | Telephone call to:  LOWNDESBO,AL 205-278-1700 |
| 1/3/2006 | 1.60 | Fax Telephone Charge, 520-299-6832 |
| 1/3/2006 | 21.00 | Fax Charge, 703-516-2393 |
| 1/3/2006 | 12.75 | Fax Charge, 520-299-6832 |
| 1/3/2006 | 69.00 | Standard Copies |
| 1/3/2006 | 73.60 | Standard Copies |
| 1/3/2006 | 53.80 | Standard Copies |
| 1/3/2006 | 8.20 | Standard Copies |
| 1/3/2006 | 5.10 | Standard Copies |
| 1/3/2006 | 173.10 | Standard Copies |
| 1/3/2006 | 31.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 1/3/2006 | 18.80 | Standard Copies |
| 1/3/2006 | 18.60 | Standard Copies |
| 1/3/2006 | 6.00 | Standard Copies |
| 1/3/2006 | 129.00 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 3.80 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 1.60 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 14.50 | Standard Copies |
| 1/3/2006 | 14.50 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2006 | 1.00 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 7.60 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 7.60 | Standard Copies |
| 1/3/2006 | 7.60 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 5.50 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 7.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 1.90 | Standard Copies |
| 1/3/2006 | 2.00 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.90 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 2.00 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.80 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 5.50 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 4.10 | Standard Copies |
| 1/3/2006 | 1.30 | Standard Copies |
| 1/3/2006 | 4.10 | Standard Copies |
| 1/3/2006 | 5.50 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 3.20 | Standard Copies |
| 1/3/2006 | 2.80 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 75.00 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 4.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 80.80 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 4.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 2.40 | Standard Copies |
| 1/3/2006 | 3.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 88.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 23.80 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 8.00 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 1.80 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 4.30 | Standard Copies |
| 1/3/2006 | 1.90 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 4.30 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 8.00 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 7.20 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 8.80 | Standard Copies |
| 1/3/2006 | 8.00 | Standard Copies |
| 1/3/2006 | 41.00 | Standard Copies |
| 1/3/2006 | 7.40 | Standard Copies |
| 1/3/2006 | 2.60 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 2.60 | Standard Copies |
| 1/3/2006 | 6.00 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 1.00 | Standard Copies |
| 1/3/2006 | 17.90 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 2.00 | Standard Copies |
| 1/3/2006 | 17.90 | Standard Copies |
| 1/3/2006 | 26.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 13.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2006 | 6.50 | Standard Copies |
| 1/3/2006 | 2.10 | Standard Copies |
| 1/3/2006 | 17.80 | Standard Copies |
| 1/3/2006 | 2.40 | Standard Copies |
| 1/3/2006 | 3.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.00 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 1.50 | Standard Copies |
| 1/3/2006 | 1.20 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 1.50 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 1.70 | Standard Copies |
| 1/3/2006 | 4.90 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.80 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.60 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.80 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 1.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 1.00 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 2.50 | Standard Copies |
| 1/3/2006 | 1.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 22.10 | Standard Copies |
| 1/3/2006 | 5.60 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 5.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.00 | Standard Copies |
| 1/3/2006 | 48.30 | Standard Copies |
| 1/3/2006 | 90.40 | Standard Copies |
| 1/3/2006 | 7.00 | Binding |
| 1/3/2006 | 1.75 | Binding |
| 1/3/2006 | 6.60 | Tabs/Indexes/Dividers |
| 1/3/2006 | 1.40 | Tabs/Indexes/Dividers |
| 1/3/2006 | 2.20 | Tabs/Indexes/Dividers |
| 1/3/2006 | 2.40 | Tabs/Indexes/Dividers |
| 1/3/2006 | 3.00 | Color Copies |
| 1/3/2006 | 18.00 | Color Copies |
| 1/3/2006 | 12.00 | Color Copies |
| 1/3/2006 | 4.50 | Color Copies |
| 1/3/2006 | 6.00 | Color Copies |
| 1/3/2006 | 5.10 | Scanned Images |
| 1/3/2006 | 0.45 | Scanned Images |
| 1/3/2006 | 1.65 | Scanned Images |
| 1/3/2006 | 1.20 | Scanned Images |
| 1/3/2006 | 0.30 | Scanned Images |
| 1/3/2006 | 1.05 | Scanned Images |
| 1/3/2006 | 22.42 | Fed Exp to:T FREEDMAN,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 1/3/2006 | 22.42 | Fed Exp to:D BOLL,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 1/3/2006 | 48.23 | Fed Exp to:TROY,NY from:Michael Rosenberg |
| 1/3/2006 | 38.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/27/05-12/30/05 |
| 1/3/2006 | 53.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/27/05-12/30/05 |
| 1/3/2006 | 15.00 | Local Transportation, Brian Stansbury, cabfare, Washington, D.C., 01/03/06, (Expert Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2006 | 1,634.91 | ENCORE LEX SOLUTIO CORP - Outside Copy/Binding Services, Copy Service by K. Simek, 1/3/06 |
| 1/3/2006 | 25.00 | UNIVERSITY OF CHICAGO, LIBRARY, Information Broker Svcs, copies of articles and interlibrary loans for various attorneys |
| 1/3/2006 | 15.65 | Overtime Transportation, Brian Stansbury, Parking, Washington, D.C., 01/03/06 |
| 1/3/2006 | 28.80 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 01/03/06 |
| 1/3/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions, time, expenses |
| 1/4/2006 | 0.80 | Telephone call to:  S SAN,CA 650-725-7329 |
| 1/4/2006 | 1.20 | Telephone call to:  E CENTRAL,FL 561-362-1527 |
| 1/4/2006 | 0.60 | Telephone call to:  HOUSTON,TX 281-496-2992 |
| 1/4/2006 | 0.80 | Telephone call to:  S SAN,CA 650-725-7329 |
| 1/4/2006 | 3.00 | Telephone call to:  SAN MIGUEL,TX 512-466-4063 |
| 1/4/2006 | 0.60 | Telephone call to:  NORTH WEST,VA 540-818-6878 |
| 1/4/2006 | 1.20 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 1/4/2006 | 1.20 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/4/2006 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 1/4/2006 | 1.20 | Telephone call to:  CENTRAL,MN 651-303-6446 |
| 1/4/2006 | 1.00 | Telephone call to:  TROY,NY 518-283-7671 |
| 1/4/2006 | 1.60 | Telephone call to:  ELBERTA,AL 205-986-5028 |
| 1/4/2006 | 0.60 | Telephone call to:  JACKSON,MS 601-960-3184 |
| 1/4/2006 | 0.60 | Telephone call to:  JACKSON,MS 601-960-3184 |
| 1/4/2006 | 1.00 | Telephone call to:  JACKSON,MS 601-960-3184 |
| 1/4/2006 | 1.00 | Telephone call to:  LOWNDESBO,AL 205-278-1820 |
| 1/4/2006 | 0.60 | Telephone call to:  JACKSON,MS 601-960-3184 |
| 1/4/2006 | 0.80 | Telephone call to:  ELBERTA,AL 205-986-5028 |
| 1/4/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 1/4/2006 | 0.75 | Fax Charge, 617-432-1833 |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 23.60 | Standard Copies |
| 1/4/2006 | 53.60 | Standard Copies |
| 1/4/2006 | 7.80 | Standard Copies |
| 1/4/2006 | 215.30 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 17.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 17.90 | Standard Copies |
| 1/4/2006 | 13.20 | Standard Copies |
| 1/4/2006 | 13.20 | Standard Copies |
| 1/4/2006 | 12.30 | Standard Copies |
| 1/4/2006 | 12.30 | Standard Copies |
| 1/4/2006 | 3.40 | Standard Copies |
| 1/4/2006 | 3.40 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.50 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 3.30 | Standard Copies |
| 1/4/2006 | 2.90 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 29.40 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 8.80 | Standard Copies |
| 1/4/2006 | 1.50 | Standard Copies |
| 1/4/2006 | 8.80 | Standard Copies |
| 1/4/2006 | 1.50 | Standard Copies |

B-35

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 6.60 | Standard Copies |
| 1/4/2006 | 6.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 2.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 27.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 27.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 11.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 11.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 3.30 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.50 | Standard Copies |
| 1/4/2006 | 11.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 10.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 11.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 10.40 | Standard Copies |
| 1/4/2006 | 7.20 | Standard Copies |
| 1/4/2006 | 2.50 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 7.20 | Standard Copies |
| 1/4/2006 | 2.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.90 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.90 | Standard Copies |
| 1/4/2006 | 1.60 | Standard Copies |
| 1/4/2006 | 1.50 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 4.20 | Standard Copies |
| 1/4/2006 | 1.10 | Standard Copies |
| 1/4/2006 | 1.10 | Standard Copies |
| 1/4/2006 | 1.00 | Standard Copies |
| 1/4/2006 | 3.30 | Standard Copies |
| 1/4/2006 | 6.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 1.00 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 1.20 | Standard Copies |
| 1/4/2006 | 4.10 | Standard Copies |
| 1/4/2006 | 3.50 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 2.30 | Standard Copies |
| 1/4/2006 | 9.90 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 1.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 2.40 | Standard Copies |
| 1/4/2006 | 2.40 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 2.50 | Standard Copies |
| 1/4/2006 | 2.40 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 9.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.50 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 10.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 3.50 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.50 | Standard Copies |
| 1/4/2006 | 3.30 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 1.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 1.60 | Standard Copies |
| 1/4/2006 | 0.90 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 1.60 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 1.90 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 2.50 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 2.90 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.90 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 2.90 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 14.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 1.20 | Standard Copies |
| 1/4/2006 | 1.30 | Standard Copies |
| 1/4/2006 | 3.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 2.00 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2006 | 5.60 | Standard Copies |
| 1/4/2006 | 2.80 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.40 | Standard Copies |
| 1/4/2006 | 13.00 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.75 | Binding |
| 1/4/2006 | 10.50 | Binding |
| 1/4/2006 | 6.00 | Tabs/Indexes/Dividers |
| 1/4/2006 | 2.30 | Tabs/Indexes/Dividers |
| 1/4/2006 | 1.80 | Scanned Images |
| 1/4/2006 | 0.60 | Scanned Images |
| 1/4/2006 | 1.05 | Scanned Images |
| 1/4/2006 | 0.60 | Scanned Images |
| 1/4/2006 | 0.30 | Scanned Images |
| 1/4/2006 | 0.15 | Scanned Images |
| 1/4/2006 | 0.90 | Scanned Images |
| 1/4/2006 | 0.15 | Scanned Images |
| 1/4/2006 | 0.30 | Scanned Images |
| 1/4/2006 | 1.50 | Scanned Images |
| 1/4/2006 | 37.95 | Scanned Images |
| 1/4/2006 | 69.00 | Scanned Images |
| 1/4/2006 | 42.60 | Scanned Images |
| 1/4/2006 | 57.90 | Scanned Images |
| 1/4/2006 | 38.25 | Scanned Images |
| 1/4/2006 | 58.05 | Scanned Images |
| 1/4/2006 | 23.10 | Scanned Images |
| 1/4/2006 | 57.90 | Scanned Images |
| 1/4/2006 | 42.45 | Scanned Images |
| 1/4/2006 | 23.55 | Scanned Images |
| 1/4/2006 | 38.25 | Scanned Images |
| 1/4/2006 | 16.65 | Scanned Images |
| 1/4/2006 | 1.20 | Scanned Images |
| 1/4/2006 | 0.30 | Scanned Images |
| 1/4/2006 | 8.85 | Scanned Images |
| 1/4/2006 | 0.90 | Scanned Images |
| 1/4/2006 | 8.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 30.60 | Scanned Images |
| 1/4/2006 | 3.00 | Scanned Images |
| 1/4/2006 | 31.80 | Scanned Images |
| 1/4/2006 | 10.50 | Scanned Images |
| 1/4/2006 | 10.20 | Scanned Images |
| 1/4/2006 | 9.60 | Scanned Images |
| 1/4/2006 | 6.90 | Scanned Images |
| 1/4/2006 | 1.50 | Scanned Images |
| 1/4/2006 | 48.60 | Scanned Images |
| 1/4/2006 | 5.55 | Scanned Images |
| 1/4/2006 | 0.90 | Standard Copies NY |
| 1/4/2006 | 0.90 | Standard Copies NY |
| 1/4/2006 | 14.65 | Fed Exp to:T. FREEDMAN,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 1/4/2006 | 15.82 | Fed Exp to:D. BOLL,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 1/4/2006 | 48.23 | Fed Exp to:AUSTIN,TX from:Michael Rosenberg |
| 1/4/2006 | 48.23 | Fed Exp to:TROY,NY from:Michael Rosenberg |
| 1/4/2006 | 6.11 | Fed Exp from:TIM MCALLISTER,WASHINGTON,DC to: |
| 1/4/2006 | 11.00 | Outside Messenger Services, KE-15848-0052 |
| 1/4/2006 | 15,625.01 | THE VISUAL STRATEGY - Outside Computer Services, Graphics for hearing, 12/2005 |
| 1/4/2006 | 864.96 | THE VISUAL STRATEGY - Outside Computer Services, Expenses incurred for 12/2005 |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 25.00 | Library Document Procurement |
| 1/4/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/04/06, (Overtime Transportation) |
| 1/4/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/04/06 |
| 1/4/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - working in repro for L. Mellis |
| 1/5/2006 | 6.20 | Telephone call to:  OAKLAND,CA 510-268-5008 |
| 1/5/2006 | 2.60 | Telephone call to:  NEW HOPE,PA 215-862-3487 |
| 1/5/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-355-3000 |
| 1/5/2006 | 0.75 | Fax Charge, 251-432-4074 |
| 1/5/2006 | 0.75 | Fax Charge, 847-336-0733 |
| 1/5/2006 | 0.75 | Fax Charge, 601-352-0990 |
| 1/5/2006 | 4.50 | Fax Charge, 561-362-1583 |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 8.80 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 2.40 | Standard Copies |
| 1/5/2006 | 18.90 | Standard Copies |
| 1/5/2006 | 3.40 | Standard Copies |
| 1/5/2006 | 1.00 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 1/5/2006 | 4.10 | Standard Copies |
| 1/5/2006 | 4.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 3.80 | Standard Copies |
| 1/5/2006 | 1.00 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 10.70 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 12.70 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 2.80 | Standard Copies |
| 1/5/2006 | 4.50 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 1.00 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 3.90 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 2.10 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 4.10 | Standard Copies |
| 1/5/2006 | 4.10 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 3.50 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 1.50 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 5.60 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 6.00 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2006 | 7.00 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.90 | Standard Copies |
| 1/5/2006 | 3.20 | Standard Copies |
| 1/5/2006 | 1.75 | Binding |
| 1/5/2006 | 81.00 | Color Copies |
| 1/5/2006 | 81.00 | Color Copies |
| 1/5/2006 | 252.00 | Color Copies |
| 1/5/2006 | 1.50 | Color Copies |
| 1/5/2006 | 3.00 | Color Copies |
| 1/5/2006 | 4.50 | Color Copies |
| 1/5/2006 | 0.75 | Scanned Images |
| 1/5/2006 | 0.60 | Scanned Images |
| 1/5/2006 | 0.90 | Scanned Images |
| 1/5/2006 | 0.15 | Scanned Images |
| 1/5/2006 | 5.85 | Scanned Images |
| 1/5/2006 | 1.05 | Scanned Images |
| 1/5/2006 | 1.50 | Scanned Images |
| 1/5/2006 | 0.15 | Scanned Images |
| 1/5/2006 | 0.45 | Scanned Images |
| 1/5/2006 | 0.15 | Scanned Images |
| 1/5/2006 | 4.80 | Scanned Images |
| 1/5/2006 | 0.45 | Scanned Images |
| 1/5/2006 | 0.15 | Scanned Images |
| 1/5/2006 | 0.60 | Scanned Images |
| 1/5/2006 | 0.75 | Scanned Images |
| 1/5/2006 | 0.30 | Scanned Images |
| 1/5/2006 | 3.15 | Scanned Images |
| 1/5/2006 | 1.35 | Scanned Images |
| 1/5/2006 | 0.30 | Scanned Images |
| 1/5/2006 | 0.30 | Scanned Images |
| 1/5/2006 | 4.50 | Scanned Images |
| 1/5/2006 | 0.45 | Scanned Images |
| 1/5/2006 | 1.65 | Scanned Images |
| 1/5/2006 | 1.35 | Scanned Images |
| 1/5/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2006 | 1.05 | Scanned Images |
| 1/5/2006 | 0.45 | Scanned Images |
| 1/5/2006 | 0.75 | Scanned Images |
| 1/5/2006 | 2.25 | Scanned Images |
| 1/5/2006 | 1.20 | Scanned Images |
| 1/5/2006 | 1.20 | Scanned Images |
| 1/5/2006 | 1.65 | Scanned Images |
| 1/5/2006 | 1.20 | Scanned Images |
| 1/5/2006 | 0.60 | Scanned Images |
| 1/5/2006 | 2.40 | Scanned Images |
| 1/5/2006 | 1.20 | Scanned Images |
| 1/5/2006 | 0.60 | Scanned Images |
| 1/5/2006 | 1.20 | Scanned Images |
| 1/5/2006 | 1.95 | Standard Copies NY |
| 1/5/2006 | 0.90 | Standard Copies NY |
| 1/5/2006 | 99.00 | Information Broker Doc/Svcs, Copies of Articles for Various Attorneys |
| 1/5/2006 | 180.60 | Information Broker Doc/Svcs, Copies of Articles for Various Attorneys |
| 1/5/2006 | 25.00 | Library Document Procurement - Ann. NY Acad. Sci. |
| 1/5/2006 | 25.00 | Library Document Procurement - Int. J. Occup Environ Health. |
| 1/5/2006 | 25.00 | Library Document Procurement - Account Res. |
| 1/5/2006 | 25.00 | Library Document Procurement - JAMA. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Chest |
| 1/5/2006 | 25.00 | Library Document Procurement - Semin. Diagn. Pathol. |
| 1/5/2006 | 25.00 | Library Document Procurement - Int. J. Health Serv. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - J. Occup Environ Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Ultrastruct Pathol. |
| 1/5/2006 | 25.00 | Library Document Procurement - Lab Invest. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Occup. Environ. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Med. Law. |
| 1/5/2006 | 25.00 | Library Document Procurement - Med. Law. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Public Health. |
| 1/5/2006 | 25.00 | Library Document Procurement - Med. Law. |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2006 | 25.00 | Library Document Procurement - Inhal. Toxicol. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/5/2006 | 86.45 | Computer Database Research, Dialog Database Usage for December 2005 |
| 1/5/2006 | 125.50 | Computer Database Research (DECEMBER 1, 2005 - DECEMBER 31, 2005) |
| 1/5/2006 | 32.29 | Secretarial Overtime, Toni L Wallace - Revise December invoices |
| 1/6/2006 | 9.95 | Telephone, Brian Stansbury, Internet Access, 01/06/06, (Expert Witness Meeting) |
| 1/6/2006 | 1.20 | Telephone call to:  WASHINGTON,DC 202-862-5065 |
| 1/6/2006 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 1/6/2006 | 3.20 | Telephone call to:  NEWYORKCTY,NY 212-906-1704 |
| 1/6/2006 | 5.00 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 1/6/2006 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-355-3000 |
| 1/6/2006 | 1.80 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 1/6/2006 | 2.25 | Fax Charge, 714-424-6210 |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 1.40 | Standard Copies |
| 1/6/2006 | 1.30 | Standard Copies |
| 1/6/2006 | 2.40 | Standard Copies |
| 1/6/2006 | 3.40 | Standard Copies |
| 1/6/2006 | 5.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.90 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 1.50 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.90 | Standard Copies |
| 1/6/2006 | 1.40 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 14.80 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 21.80 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.90 | Standard Copies |
| 1/6/2006 | 1.40 | Standard Copies |
| 1/6/2006 | 18.40 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 30.70 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 11.40 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 1.30 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 2.20 | Standard Copies |
| 1/6/2006 | 1.50 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 20.50 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 3.80 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 2.00 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 1.30 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 1.20 | Standard Copies |
| 1/6/2006 | 1.40 | Standard Copies |
| 1/6/2006 | 1.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 1.60 | Standard Copies |
| 1/6/2006 | 0.90 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 1.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 2.60 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 2.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 6.20 | Standard Copies |
| 1/6/2006 | 6.20 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 2.80 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 1.30 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 1.00 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.90 | Standard Copies |
| 1/6/2006 | 2.30 | Standard Copies |
| 1/6/2006 | 20.40 | Standard Copies |
| 1/6/2006 | 6.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 0.50 | Standard Copies |
| 1/6/2006 | 4.80 | Standard Copies |
| 1/6/2006 | 10.90 | Standard Copies |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 5.25 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.75 | Scanned Images |
| 1/6/2006 | 0.60 | Scanned Images |
| 1/6/2006 | 0.75 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 4.95 | Scanned Images |
| 1/6/2006 | 11.70 | Scanned Images |
| 1/6/2006 | 1.65 | Scanned Images |
| 1/6/2006 | 7.05 | Scanned Images |
| 1/6/2006 | 4.20 | Scanned Images |
| 1/6/2006 | 30.75 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 0.15 | Scanned Images |
| 1/6/2006 | 2.55 | Scanned Images |
| 1/6/2006 | 2.70 | Scanned Images |
| 1/6/2006 | 27.75 | Outside Messenger Services |
| 1/6/2006 | 52.50 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary loans |
| 1/6/2006 | 25.00 | Library Document Procurement |
| 1/6/2006 | 25.00 | Library Document Procurement |
| 1/6/2006 | 25.00 | Library Document Procurement - Epidemiol. Prev. |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2006 | 2.41 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Susan Engel |
| 1/6/2006 | 42.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Jamie Strohl |
| 1/6/2006 | 1,077.80 | PACER SERVICE CENTER - Computer Database Research 4TH QUARTER 2005 U.S. COURTS PACER SYSTEM USED BY M. UTGOFF |
| 1/6/2006 | 347.88 | PACER SERVICE CENTER - Computer Database Research 4TH QUARTER 2005 U.S. COURTS PACER SYSTEM USE BY M. COYNE |
| 1/6/2006 | 12.97 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Timothy Brian Pryzbylski |
| 1/6/2006 | 328.95 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Michael Coyne |
| 1/6/2006 | 19.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, Kristen Weber 10/1/05 to 12/31/05 |
| 1/6/2006 | 2,082.25 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, Kristen Weber 10/1/05 to 12/31/05 |
| 1/6/2006 | 445.60 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, Salvatore Bianca 10/1/05 to 12/31/05 |
| 1/6/2006 | 8.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, Louise C. Rixey 10/1/05 to 12/31/05 |
| 1/6/2006 | 0.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Margaret Utgoff |
| 1/6/2006 | 1,011.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Margaret Utgoff |
| 1/6/2006 | 9.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Katherine Phillips |
| 1/6/2006 | 4.33 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Katherine Phillips |
| 1/6/2006 | 13.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Katherine Phillips |
| 1/6/2006 | 1,111.60 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Katherine Phillips |
| 1/6/2006 | 101.12 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Lori Sinanyan |
| 1/6/2006 | 10.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Daryl Cain |
| 1/6/2006 | 2.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Christopher Landau |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 10.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Maria E. Yapan |
| 1/6/2006 | 10.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Maureen McCarthy |
| 1/6/2006 | 33.04 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Maureen McCarthy |
| 1/6/2006 | 263.51 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Meghan Duffy |
| 1/6/2006 | 843.44 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 William Cross |
| 1/6/2006 | 7.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Susan Perry |
| 1/6/2006 | 295.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Elizabeth Ori |
| 1/6/2006 | 14.17 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Elizabeth Ori |
| 1/6/2006 | 284.39 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Mary Catherine Mortell |
| 1/6/2006 | 5.51 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Mary Catherine Mortell |
| 1/6/2006 | 22.49 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Rachel Schulman |
| 1/6/2006 | 43.59 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Jennifer Ballinger |
| 1/6/2006 | 62.32 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Dionna Alexander |
| 1/6/2006 | 2.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 John C. O'Quinn |
| 1/6/2006 | 866.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Whitney Lappley |
| 1/6/2006 | 1,298.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Whitney Lappley |
| 1/6/2006 | 16.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Kathleen Cawley |
| 1/6/2006 | 26.39 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Kathleen Cawley |
| 1/6/2006 | 463.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Kathleen Cawley |
| 1/6/2006 | 1,142.15 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 David Andrews |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | (360.00) | Miscellaneous Office Expenses, Margaret Utgoff, Books, 01/06/06, (Books), 2 books for B. Stansbury |
| 1/7/2006 | 182.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/8/05-1/7/05 |
| 1/7/2006 | 12.18 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/8/05-1/7/05 |
| 1/7/2006 | 38.75 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/8/05-1/7/05 |
| 1/7/2006 | 20.30 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/8/05-1/7/05 |
| 1/7/2006 | 1.20 | Standard Copies |
| 1/7/2006 | 32.90 | Standard Copies |
| 1/8/2006 | 53.60 | Janet Baer, TMobile, 12/8/05-1/7/06, 01/08/06, (Telephone Charges) |
| 1/8/2006 | 0.40 | Standard Copies |
| 1/8/2006 | 1.00 | Standard Copies |
| 1/8/2006 | 2.70 | Standard Copies |
| 1/8/2006 | 0.40 | Standard Copies |
| 1/8/2006 | 0.50 | Standard Copies |
| 1/8/2006 | 2.10 | Standard Copies |
| 1/8/2006 | 0.10 | Standard Copies |
| 1/8/2006 | 2.10 | Standard Copies |
| 1/8/2006 | 0.80 | Standard Copies |
| 1/8/2006 | 0.30 | Standard Copies |
| 1/8/2006 | 175.00 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fee/Deposition, Video of Deposition |
| 1/9/2006 | 1.00 | Telephone call to:  BALTIMORE,MD 410-955-5423 |
| 1/9/2006 | 1.40 | Telephone call to:  DENVER,CO 303-861-7000 |
| 1/9/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-755-5900 |
| 1/9/2006 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 1/9/2006 | 0.60 | Telephone call to:  COLUMBIA,MD 410-531-4781 |
| 1/9/2006 | 0.75 | Fax Charge, 412-227-4501 |
| 1/9/2006 | 36.90 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 1.00 | Standard Copies |
| 1/9/2006 | 1.00 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 3.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.80 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 1.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 19.60 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 5.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.80 | Standard Copies |
| 1/9/2006 | 1.00 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 1.10 | Standard Copies |
| 1/9/2006 | 1.50 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 1.00 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 5.00 | Standard Copies |
| 1/9/2006 | 1.00 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 2.40 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 3.70 | Standard Copies |
| 1/9/2006 | 1.80 | Standard Copies |
| 1/9/2006 | 2.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 2.50 | Standard Copies |
| 1/9/2006 | 3.90 | Standard Copies |
| 1/9/2006 | 20.50 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 11.10 | Standard Copies |
| 1/9/2006 | 8.40 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 6.00 | Standard Copies |
| 1/9/2006 | 3.60 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 2.25 | Scanned Images |
| 1/9/2006 | 0.60 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.60 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.75 | Scanned Images |
| 1/9/2006 | 0.60 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.75 | Scanned Images |
| 1/9/2006 | 0.75 | Scanned Images |
| 1/9/2006 | 11.82 | Fed Exp to:R.MERRIAM,MEMPHIS,TN from:KIRKLAND &ELLIS |
| 1/9/2006 | 8.55 | Fed Exp from:TIM MCALLISTER,WASHINGTON,DC |
| 1/9/2006 | 121.20 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/3/06-1/6/06 |
| 1/9/2006 | 1,100.00 | Professional Expert Fees, Services rendered 10/31/05 - 12/30/05 |
| 1/9/2006 | 6.00 | Working Meals/K&E and Others |
| 1/9/2006 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 1/9/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions. |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2006 | 1.80 | Telephone call to:  JACKSON,MS 601-974-8719 |
| 1/10/2006 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/10/2006 | 4.60 | Telephone call to:  SANFRNCSCO,CA 415-693-2122 |
| 1/10/2006 | 4.60 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 1/10/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 1/10/2006 | 3.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/10/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-403-3817 |
| 1/10/2006 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4223 |
| 1/10/2006 | 1.20 | Telephone call to:  COLTON,CA 714-424-6200 |
| 1/10/2006 | 1.00 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 1/10/2006 | 0.60 | Telephone call to:  COBB,WI 608-623-2387 |
| 1/10/2006 | 0.60 | Telephone call to:  STATE OF,DE 302-778-6442 |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 22.40 | Standard Copies |
| 1/10/2006 | 99.90 | Standard Copies |
| 1/10/2006 | 1.80 | Standard Copies |
| 1/10/2006 | 23.70 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 9.20 | Standard Copies |
| 1/10/2006 | 6.80 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 3.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 2.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 2.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 4.10 | Standard Copies |
| 1/10/2006 | 2.30 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 1.60 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 1.00 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.90 | Standard Copies |
| 1/10/2006 | 2.10 | Standard Copies |
| 1/10/2006 | 1.00 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.70 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.80 | Standard Copies |
| 1/10/2006 | 2.50 | Standard Copies |
| 1/10/2006 | 2.10 | Standard Copies |
| 1/10/2006 | 1.70 | Standard Copies |
| 1/10/2006 | 1.50 | Standard Copies |
| 1/10/2006 | 1.10 | Standard Copies |
| 1/10/2006 | 1.30 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 2.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.00 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 3.90 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 3.20 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 1.70 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 2.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 1.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 1.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 15.20 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 2.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 2.00 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 2.40 | Standard Copies |
| 1/10/2006 | 2.00 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 1.90 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 41.80 | Standard Copies |
| 1/10/2006 | 13.40 | Standard Copies |
| 1/10/2006 | 124.30 | Standard Copies |
| 1/10/2006 | 2.90 | Standard Copies |
| 1/10/2006 | 1.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 2.00 | Standard Copies |
| 1/10/2006 | 14.90 | Standard Copies |
| 1/10/2006 | 7.00 | Binding |
| 1/10/2006 | 5.25 | Binding |
| 1/10/2006 | 2.00 | Tabs/Indexes/Dividers |
| 1/10/2006 | 37.50 | Color Copies |
| 1/10/2006 | 37.50 | Color Copies |
| 1/10/2006 | 45.00 | Color Copies |
| 1/10/2006 | 45.00 | Color Copies |
| 1/10/2006 | 3.45 | Scanned Images |
| 1/10/2006 | 3.60 | Scanned Images |
| 1/10/2006 | 3.45 | Scanned Images |
| 1/10/2006 | 1.35 | Scanned Images |
| 1/10/2006 | 4.95 | Scanned Images |
| 1/10/2006 | 6.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 2.70 | Scanned Images |
| 1/10/2006 | 3.30 | Scanned Images |
| 1/10/2006 | 1.05 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 4.65 | Scanned Images |
| 1/10/2006 | 1.95 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 37.50 | Scanned Images |
| 1/10/2006 | 7.50 | Scanned Images |
| 1/10/2006 | 12.00 | Scanned Images |
| 1/10/2006 | 17.70 | Scanned Images |
| 1/10/2006 | 13.20 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 15.60 | Scanned Images |
| 1/10/2006 | 6.60 | Scanned Images |
| 1/10/2006 | 10.50 | Scanned Images |
| 1/10/2006 | 1.05 | Scanned Images |
| 1/10/2006 | 10.65 | Scanned Images |
| 1/10/2006 | 4.50 | Scanned Images |
| 1/10/2006 | 11.25 | Scanned Images |
| 1/10/2006 | 6.45 | Scanned Images |
| 1/10/2006 | 31.80 | Scanned Images |
| 1/10/2006 | 9.75 | Scanned Images |
| 1/10/2006 | 1.95 | Scanned Images |
| 1/10/2006 | 4.80 | Scanned Images |
| 1/10/2006 | 56.40 | Scanned Images |
| 1/10/2006 | 24.15 | Scanned Images |
| 1/10/2006 | 4.20 | Scanned Images |
| 1/10/2006 | 5.70 | Scanned Images |
| 1/10/2006 | 0.90 | Scanned Images |
| 1/10/2006 | 1.20 | Scanned Images |
| 1/10/2006 | 5.55 | Scanned Images |
| 1/10/2006 | 10.05 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 62.40 | Scanned Images |
| 1/10/2006 | 62.10 | Scanned Images |
| 1/10/2006 | 14.40 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2006 | 1.20 | Scanned Images |
| 1/10/2006 | 4.20 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 0.15 | Scanned Images |
| 1/10/2006 | 6.94 | Fed Exp to:NEW YORK CITY NY from:DEBORAH SCARCELLA |
| 1/10/2006 | 45.40 | Outside Messenger Services,  BAER |
| 1/10/2006 | 160.00 | COURTCALL, LLC - Filing Fees - 12/19/05 Filing fees |
| 1/10/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 01/10/06, (Overtime Transportation) |
| 1/10/2006 | 12.00 | Overtime Meals - Stephanie A Rein |
| 1/10/2006 | 12.46 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 01/10/06 |
| 1/10/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions. |
| 1/11/2006 | 0.60 | Telephone call to:  HOUSTON,TX 713-223-2005 |
| 1/11/2006 | 1.20 | Telephone call to:  HOUSTON,TX 713-226-0600 |
| 1/11/2006 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-355-3000 |
| 1/11/2006 | 0.75 | Fax Charge, 847-698-3993 |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 19.60 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 1.70 | Standard Copies |
| 1/11/2006 | 2.10 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 3.00 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.10 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 2.10 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 1.70 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 3.90 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 2.20 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 1.90 | Standard Copies |
| 1/11/2006 | 1.90 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 2.20 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 1.40 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 1.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 1.30 | Standard Copies |
| 1/11/2006 | 3.70 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 1.60 | Standard Copies |
| 1/11/2006 | 1.60 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 4.00 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 3.80 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 3.90 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 3.90 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 4.40 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 4.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/11/2006 | 4.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 4.00 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 1.50 | Standard Copies |
| 1/11/2006 | 3.30 | Standard Copies |
| 1/11/2006 | 1.60 | Standard Copies |
| 1/11/2006 | 5.00 | Standard Copies |
| 1/11/2006 | 5.00 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 2.10 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 2.60 | Standard Copies |
| 1/11/2006 | 1.20 | Standard Copies |
| 1/11/2006 | 2.20 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 1.40 | Standard Copies |
| 1/11/2006 | 1.80 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 10.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 2.20 | Standard Copies |
| 1/11/2006 | 2.40 | Standard Copies |
| 1/11/2006 | 2.00 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 2.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.70 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.30 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 7.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 4.00 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 4.70 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 3.30 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 6.80 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 2.50 | Standard Copies |
| 1/11/2006 | 2.50 | Standard Copies |
| 1/11/2006 | 0.60 | Standard Copies |
| 1/11/2006 | 1.90 | Standard Copies |
| 1/11/2006 | 5.70 | Standard Copies |
| 1/11/2006 | 5.50 | Standard Copies |
| 1/11/2006 | 40.00 | Standard Copies |
| 1/11/2006 | 2.00 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 11.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.70 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 2.20 | Standard Copies |
| 1/11/2006 | 7.90 | Standard Copies |
| 1/11/2006 | 2.50 | Standard Copies |
| 1/11/2006 | 1.00 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.20 | Standard Copies |
| 1/11/2006 | 20.60 | Standard Copies |
| 1/11/2006 | 33.20 | Standard Copies |
| 1/11/2006 | 22.20 | Standard Copies |
| 1/11/2006 | 3.30 | Standard Copies |
| 1/11/2006 | 496.10 | Standard Copies |
| 1/11/2006 | 1.20 | Standard Copies |
| 1/11/2006 | 2.00 | Standard Copies |
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 12.00 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 15.00 | Color Copies |
| 1/11/2006 | 15.00 | Color Copies |
| 1/11/2006 | 45.00 | Color Copies |
| 1/11/2006 | 0.75 | Scanned Images |
| 1/11/2006 | 0.30 | Scanned Images |
| 1/11/2006 | 0.60 | Scanned Images |
| 1/11/2006 | 0.15 | Scanned Images |
| 1/11/2006 | 15.00 | CD-ROM Duplicates |
| 1/11/2006 | 75.00 | CD-ROM Duplicates |
| 1/11/2006 | 30.00 | DVD Master |
| 1/11/2006 | 30.00 | TRF1028880, Information Broker Doc/Svcs, Article |
| 1/11/2006 | 25.00 | Library Document Procurement - Am. Rev. Resp. Dis. |

| Date | Amount | Description |
|------|-------|-------------|
| 1/11/2006 | 25.00 | Library Document Procurement - J. Occup. Med. |
| 1/11/2006 | 25.00 | Library Document Procurement - Br. J. Ind. Med. |
| 1/11/2006 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 1/11/2006 | 25.00 | Library Document Procurement - J. Occup Med. |
| 1/11/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 01/11/06, (Overtime Transportation) |
| 1/11/2006 | 12.00 | Overtime Meals - Stephanie A Rein |
| 1/11/2006 | 40.36 | Secretarial Overtime, Toni L Wallace - Revisions to December invoices |
| 1/12/2006 | 2.00 | Telephone call to:  SAN MIGUEL,TX 512-466-4063 |
| 1/12/2006 | 3.80 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 1/12/2006 | 135.60 | Standard Copies |
| 1/12/2006 | 14.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 4.70 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 98.60 | Standard Copies |
| 1/12/2006 | 17.60 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.50 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 1.20 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 3.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 4.30 | Standard Copies |
| 1/12/2006 | 0.70 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 4.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 4.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 4.60 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 4.60 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 0.70 | Standard Copies |
| 1/12/2006 | 7.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 2.40 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 3.00 | Standard Copies |
| 1/12/2006 | 3.50 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 3.90 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 4.60 | Standard Copies |
| 1/12/2006 | 5.90 | Standard Copies |
| 1/12/2006 | 10.30 | Standard Copies |
| 1/12/2006 | 5.20 | Standard Copies |
| 1/12/2006 | 4.60 | Standard Copies |
| 1/12/2006 | 5.90 | Standard Copies |
| 1/12/2006 | 10.30 | Standard Copies |
| 1/12/2006 | 5.20 | Standard Copies |
| 1/12/2006 | 14.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 16.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 4.30 | Standard Copies |
| 1/12/2006 | 3.80 | Standard Copies |
| 1/12/2006 | 1.50 | Standard Copies |
| 1/12/2006 | 5.90 | Standard Copies |
| 1/12/2006 | 5.90 | Standard Copies |
| 1/12/2006 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 9.60 | Standard Copies |
| 1/12/2006 | 9.60 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 4.70 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 4.00 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 42.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.80 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 2.00 | Standard Copies |
| 1/12/2006 | 1.90 | Standard Copies |
| 1/12/2006 | 1.90 | Standard Copies |
| 1/12/2006 | 3.60 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 3.70 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 3.70 | Standard Copies |
| 1/12/2006 | 4.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 8.30 | Standard Copies |
| 1/12/2006 | 1.20 | Standard Copies |
| 1/12/2006 | 1.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 7.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.80 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 3.60 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 3.20 | Standard Copies |
| 1/12/2006 | 2.80 | Standard Copies |
| 1/12/2006 | 1.40 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.60 | Standard Copies |
| 1/12/2006 | 1.80 | Standard Copies |
| 1/12/2006 | 2.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |

B-88

| Date | Amount | Description |
|------|-------|-------------|
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 6.90 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 1.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 4.40 | Standard Copies |
| 1/12/2006 | 7.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 220.50 | Standard Copies |
| 1/12/2006 | 24.10 | Standard Copies |
| 1/12/2006 | 2.20 | Standard Copies |
| 1/12/2006 | 1.00 | Tabs/Indexes/Dividers |
| 1/12/2006 | 0.60 | Scanned Images |
| 1/12/2006 | 0.75 | Scanned Images |
| 1/12/2006 | 0.60 | Scanned Images |
| 1/12/2006 | 0.15 | Scanned Images |
| 1/12/2006 | 1.05 | Scanned Images |
| 1/12/2006 | 1.35 | Scanned Images |
| 1/12/2006 | 0.30 | Scanned Images |
| 1/12/2006 | 22.65 | Scanned Images |
| 1/12/2006 | 22.50 | Scanned Images |
| 1/12/2006 | 52.80 | Scanned Images |
| 1/12/2006 | 36.15 | Scanned Images |
| 1/12/2006 | 6.60 | Scanned Images |
| 1/12/2006 | 0.90 | Standard Copies NY |
| 1/12/2006 | 7.05 | Standard Copies NY |
| 1/12/2006 | 14.40 | Michael Coyne, Postage, 01/12/06 |
| 1/12/2006 | 6.11 | Fed Exp from:TIM MCALLISTER,WASHINGTON,DC |
| 1/12/2006 | 6.11 | Fed Exp to:ARLINGTON,VA from:STEPHANIE REIN |
| 1/12/2006 | 10.09 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:Margaret Utgoff |
| 1/12/2006 | 11.30 | Outside Messenger Services,  US EPA |
| 1/12/2006 | 620.15 | JANE ROSE REPORTING INC. - Court Reporter Fee/Deposition, Deposition of Dr. James Jay Flynn, 11/17/05 |
| 1/12/2006 | 40.27 | David Mendelson, Meals, Working Group Meal/K&E Only, Washington DC, 01/12/06, (Overtime Meals) |
| 1/12/2006 | 35.20 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others FOR 8 PEOPLE W/DAVID MENDELSON |
| 1/12/2006 | 45.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Copies of various articles, 1/12/06 |
| 1/12/2006 | 168.14 | UNIVERSITY OF MINNESOTA - Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2006 | 20.00 | Michael Coyne, Parking, Washington, D.C., 01/12/06, (Overtime Transportation) |
| 1/12/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 01/12/06, (Overtime Transportation) |
| 1/12/2006 | 205.86 | Secretarial Overtime, Nancy L Blacker - fnal edits for supplemental disc |
| 1/12/2006 | 9.43 | Secretarial Overtime, Kathleen A Prince - Fax to client |
| 1/13/2006 | 1.20 | Telephone call to:  NORTHERN,AL 256-584-7900 |
| 1/13/2006 | 0.80 | Telephone call to:  LOWNDESBO,AL 205-278-1700 |
| 1/13/2006 | 0.60 | Telephone call to:  S SAN,CA 650-725-7329 |
| 1/13/2006 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/13/2006 | 4.90 | Standard Copies |
| 1/13/2006 | 17.60 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 1.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 1.80 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.80 | Standard Copies |
| 1/13/2006 | 1.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 1.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 5.60 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 3.80 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.50 | Standard Copies |
| 1/13/2006 | 4.40 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 2.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2006 | 2.70 | Standard Copies |
| 1/13/2006 | 1.90 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 7.50 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 2.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 6.50 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2006 | 3.00 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 5.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 3.80 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 3.80 | Standard Copies |
| 1/13/2006 | 5.50 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 2.40 | Standard Copies |
| 1/13/2006 | 2.80 | Standard Copies |
| 1/13/2006 | 4.90 | Standard Copies |
| 1/13/2006 | 4.80 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 3.80 | Standard Copies |
| 1/13/2006 | 3.40 | Standard Copies |
| 1/13/2006 | 5.40 | Standard Copies |
| 1/13/2006 | 5.10 | Standard Copies |
| 1/13/2006 | 4.00 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 3.00 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 2.80 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 2.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2006 | 2.90 | Standard Copies |
| 1/13/2006 | 1.30 | Standard Copies |
| 1/13/2006 | 4.10 | Standard Copies |
| 1/13/2006 | 5.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 9.00 | Standard Copies |
| 1/13/2006 | 1.40 | Standard Copies |
| 1/13/2006 | 1.40 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 2.50 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 4.80 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 2.50 | Standard Copies |
| 1/13/2006 | 3.00 | Standard Copies |
| 1/13/2006 | 5.40 | Standard Copies |
| 1/13/2006 | 7.20 | Standard Copies |
| 1/13/2006 | 10.20 | Standard Copies |
| 1/13/2006 | 3.10 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 1.30 | Standard Copies |
| 1/13/2006 | 1.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 3.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 1.60 | Standard Copies |
| 1/13/2006 | 20.20 | Standard Copies |
| 1/13/2006 | 1.10 | Standard Copies |
| 1/13/2006 | 5.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 41.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 4.50 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 12.60 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 3.70 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2006 | 5.50 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 5.50 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 3.40 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 3.70 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 2.40 | Standard Copies |
| 1/13/2006 | 1.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 10.70 | Standard Copies |
| 1/13/2006 | 24.10 | Standard Copies |
| 1/13/2006 | 35.20 | Standard Copies |
| 1/13/2006 | 0.40 | Standard Copies |
| 1/13/2006 | 1.00 | Standard Copies |
| 1/13/2006 | 3.50 | Binding |
| 1/13/2006 | 0.45 | Scanned Images |
| 1/13/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2006 | 0.15 | Scanned Images |
| 1/13/2006 | 0.60 | Scanned Images |
| 1/13/2006 | 4.05 | Scanned Images |
| 1/13/2006 | 3.90 | Scanned Images |
| 1/13/2006 | 0.45 | Scanned Images |
| 1/13/2006 | 0.45 | Scanned Images |
| 1/13/2006 | 0.45 | Scanned Images |
| 1/13/2006 | 0.30 | Scanned Images |
| 1/13/2006 | 3.45 | Scanned Images |
| 1/13/2006 | 12.15 | Scanned Images |
| 1/13/2006 | 34.35 | Scanned Images |
| 1/13/2006 | 3.75 | Scanned Images |
| 1/13/2006 | 17.85 | Scanned Images |
| 1/13/2006 | 6.00 | Scanned Images |
| 1/13/2006 | 11.10 | Scanned Images |
| 1/13/2006 | 9.00 | Scanned Images |
| 1/13/2006 | 4.80 | Scanned Images |
| 1/13/2006 | 7.35 | Scanned Images |
| 1/13/2006 | 1.20 | Scanned Images |
| 1/13/2006 | 1.05 | Scanned Images |
| 1/13/2006 | 1.20 | Scanned Images |
| 1/13/2006 | 0.60 | Scanned Images |
| 1/13/2006 | 0.60 | Scanned Images |
| 1/13/2006 | 0.15 | Standard Copies NY |
| 1/13/2006 | 7.94 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA from:STEPHANIE REIN |
| 1/13/2006 | 8.33 | Fed Exp to:BOCA RATON,FL from:STEPHANIE REIN |
| 1/13/2006 | 11.00 | Working Meals/K&E and Others |
| 1/13/2006 | 92.40 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE IN 11SW 1/13/06 |
| 1/14/2006 | 18.88 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 1/3/06 |
| 1/14/2006 | 151.52 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 1/13/06 |
| 1/14/2006 | 101.64 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2-12/17/05, 12/30/05, 1/13/06 |
| 1/14/2006 | 152.28 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/15/05-1/14/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2006 | 106.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 12/15/05-1/14/06 |
| 1/14/2006 | 12.49 | Fed Exp from:Tim McAllister,WASHINGTON,DC |
| 1/15/2006 | 46.40 | RED TOP CAB COMPANY - Local Transportation 01/13/06, M. Utgoff |
| 1/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 01/01/06, B. Stansbury |
| 1/15/2006 | 13.92 | RED TOP CAB COMPANY - Overtime Transportation 01/01/06, B. Stansbury |
| 1/15/2006 | 39.90 | RED TOP CAB COMPANY - Overtime Transportation 01/10/06, S. Rein |
| 1/15/2006 | 39.90 | RED TOP CAB COMPANY - Overtime Transportation 01/11/06, S. Rein |
| 1/15/2006 | 17.96 | RED TOP CAB COMPANY - Overtime Transportation 01/09/06, M. Utgoff |
| 1/15/2006 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 01/03/06, K. Clark |
| 1/15/2006 | 66.22 | RED TOP CAB COMPANY - Overtime Transportation 01/12/06, N. Blacker |
| 1/15/2006 | 59.51 | RED TOP CAB COMPANY - Overtime Transportation 01/12/06, M. Coyne |
| 1/15/2006 | 16.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/12/06 |
| 1/16/2006 | 2.40 | Telephone call to:  E CENTRAL,FL 561-362-1526 |
| 1/16/2006 | 1.80 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 1/16/2006 | 4.00 | Standard Copies |
| 1/16/2006 | 1.10 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 1.20 | Standard Copies |
| 1/16/2006 | 1.50 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 1.20 | Standard Copies |
| 1/16/2006 | 1.20 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.80 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.90 | Standard Copies |
| 1/16/2006 | 0.90 | Standard Copies |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.60 | Standard Copies |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 0.80 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.40 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 1.50 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.90 | Standard Copies |
| 1/16/2006 | 0.70 | Standard Copies |
| 1/16/2006 | 2.00 | Standard Copies |
| 1/16/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 2.20 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 1/17/2006 | 0.80 | Telephone call to:  SANFRNCSCO,CA 415-441-1707 |
| 1/17/2006 | 0.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/17/2006 | 1.00 | Telephone call to:  MISSOULA,MT 406-523-2558 |
| 1/17/2006 | 1.60 | Telephone call to:  BON SECOUR,AL 205-949-2926 |
| 1/17/2006 | 4.90 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 2.60 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 15.50 | Standard Copies |
| 1/17/2006 | 49.50 | Standard Copies |
| 1/17/2006 | 9.70 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 106.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/17/2006 | 14.40 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 5.20 | Standard Copies |
| 1/17/2006 | 91.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.60 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 5.00 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2006 | 1.70 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 2.00 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 5.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 3.90 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 4.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 2.10 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 3.60 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 12.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 1.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 1.40 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 1.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 12.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 3.60 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 3.60 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 1.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 24.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 24.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 22.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 2.60 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 2.90 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 2.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 4.40 | Standard Copies |
| 1/17/2006 | 1.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 1.80 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.75 | Binding |
| 1/17/2006 | 124.50 | Color Copies |
| 1/17/2006 | 9.00 | Color Copies |
| 1/17/2006 | 2.25 | Scanned Images |
| 1/17/2006 | 1.65 | Scanned Images |
| 1/17/2006 | 1.50 | Scanned Images |
| 1/17/2006 | 1.65 | Scanned Images |
| 1/17/2006 | 2.55 | Scanned Images |
| 1/17/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 1.20 | Scanned Images |
| 1/17/2006 | 0.60 | Scanned Images |
| 1/17/2006 | 0.75 | Scanned Images |
| 1/17/2006 | 0.45 | Scanned Images |
| 1/17/2006 | 0.15 | Scanned Images |
| 1/17/2006 | 0.15 | Scanned Images |
| 1/17/2006 | 0.75 | Scanned Images |
| 1/17/2006 | 0.45 | Scanned Images |
| 1/17/2006 | 6.33 | UPS Dlvry to:University of Wisconsin Madison Library,MADISON,WI from:Carne L Pollock |
| 1/17/2006 | 3.94 | UPS Dlvry to:Graduate ,MITS ANN ARBOR,MI from:Carne L Pollock |
| 1/17/2006 | 7.94 | Fed Exp to:CHICAGO,IL from:DAVID MENDELSON |
| 1/17/2006 | 4,800.00 | Expert Fees - REPORT PREPARATION AND MEETING ATTENDANCE |
| 1/17/2006 | 25.00 | Library Document Procurement - Regul. Toxicol. Pharmacol. |
| 1/17/2006 | 25.00 | Library Document Procurement - Regul. Toxicol. Pharmacol. |
| 1/17/2006 | 25.00 | Library Document Procurement - Am. Ind. Hyg. Assoc. J. |
| 1/17/2006 | 25.00 | Library Document Procurement - Regul. Toxicol. Pharmacol. |
| 1/17/2006 | 25.00 | Library Document Procurement - Arch. Pathol. Lab. Med. |
| 1/17/2006 | 25.00 | Library Document Procurement - Bull Environ. Contam. Toxicol. |
| 1/17/2006 | 25.00 | Library Document Procurement - J. Occup. Environ. Hyg. |
| 1/17/2006 | 25.00 | Library Document Procurement - West J. Med. |
| 1/17/2006 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 1/17/2006 | 12.00 | Overtime Meals - Erin Skowron |
| 1/17/2006 | 10.29 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 01/17/06 |
| 1/17/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions on memo re audit lette |
| 1/18/2006 | 2.40 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 1/18/2006 | 1.20 | Telephone call to:  JACKSON,MS 601-974-8719 |
| 1/18/2006 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/18/2006 | 0.80 | Telephone call to:  EASTERN,MA 617-563-8335 |
| 1/18/2006 | 1.80 | Telephone call to:  SANFRNCSCO,CA 415-693-2122 |
| 1/18/2006 | 1.60 | Telephone call to:  BON SECOUR,AL 205-949-2926 |
| 1/18/2006 | 18.50 | Standard Copies |
| 1/18/2006 | 0.80 | Standard Copies |
| 1/18/2006 | 152.20 | Standard Copies |
| 1/18/2006 | 8.40 | Standard Copies |
| 1/18/2006 | 14.80 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 53.90 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 3.50 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 6.40 | Standard Copies |
| 1/18/2006 | 5.60 | Standard Copies |
| 1/18/2006 | 0.90 | Standard Copies |
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 1.50 | Standard Copies |
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 1.50 | Standard Copies |
| 1/18/2006 | 3.10 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 2.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 3.20 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 4.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 7.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 2.40 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 4.10 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.60 | Standard Copies |
| 1/18/2006 | 2.60 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 1.90 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 2.60 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 2.80 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 2.40 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 2.00 | Standard Copies |
| 1/18/2006 | 26.20 | Standard Copies |
| 1/18/2006 | 14.20 | Standard Copies |
| 1/18/2006 | 14.20 | Standard Copies |
| 1/18/2006 | 14.20 | Standard Copies |
| 1/18/2006 | 13.70 | Standard Copies |
| 1/18/2006 | 3.60 | Standard Copies |
| 1/18/2006 | 18.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/18/2006 | 21.20 | Standard Copies |
| 1/18/2006 | 9.10 | Standard Copies |
| 1/18/2006 | 10.20 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 16.40 | Standard Copies |
| 1/18/2006 | 9.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 6.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 4.10 | Standard Copies |
| 1/18/2006 | 3.00 | Standard Copies |
| 1/18/2006 | 4.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 4.00 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 4.40 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 4.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 4.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 5.50 | Standard Copies |
| 1/18/2006 | 3.50 | Standard Copies |
| 1/18/2006 | 5.70 | Standard Copies |
| 1/18/2006 | 5.50 | Standard Copies |
| 1/18/2006 | 0.80 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 4.00 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.70 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.70 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 1.70 | Standard Copies |
| 1/18/2006 | 20.50 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.30 | Standard Copies |
| 1/18/2006 | 2.10 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 2.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 3.30 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 2.00 | Standard Copies |
| 1/18/2006 | 2.30 | Standard Copies |
| 1/18/2006 | 2.60 | Standard Copies |
| 1/18/2006 | 3.50 | Standard Copies |
| 1/18/2006 | 0.70 | Standard Copies |
| 1/18/2006 | 3.80 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 2.40 | Standard Copies |
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 1.70 | Standard Copies |
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 2.50 | Standard Copies |
| 1/18/2006 | 2.40 | Standard Copies |
| 1/18/2006 | 2.40 | Standard Copies |
| 1/18/2006 | 2.70 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 2.70 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 3.60 | Standard Copies |
| 1/18/2006 | 3.90 | Standard Copies |
| 1/18/2006 | 3.40 | Standard Copies |
| 1/18/2006 | 3.60 | Standard Copies |
| 1/18/2006 | 1.60 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.00 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.80 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.30 | Standard Copies |
| 1/18/2006 | 2.80 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 3.60 | Standard Copies |
| 1/18/2006 | 5.00 | Standard Copies |
| 1/18/2006 | 4.00 | Standard Copies |
| 1/18/2006 | 3.60 | Standard Copies |
| 1/18/2006 | 3.50 | Standard Copies |
| 1/18/2006 | 3.50 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 2.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.70 | Standard Copies |
| 1/18/2006 | 5.00 | Standard Copies |
| 1/18/2006 | 2.70 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.70 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 11.70 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 1.40 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.70 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 5.50 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2006 | 4.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 50.70 | Standard Copies |
| 1/18/2006 | 61.00 | Standard Copies |
| 1/18/2006 | 2.60 | Standard Copies |
| 1/18/2006 | 1.30 | Standard Copies |
| 1/18/2006 | 7.00 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 2.40 | Scanned Images |
| 1/18/2006 | 2.55 | Scanned Images |
| 1/18/2006 | 6.60 | Scanned Images |
| 1/18/2006 | 8.40 | Scanned Images |
| 1/18/2006 | 2.70 | Scanned Images |
| 1/18/2006 | 3.30 | Scanned Images |
| 1/18/2006 | 5.10 | Scanned Images |
| 1/18/2006 | 16.80 | Scanned Images |
| 1/18/2006 | 1.20 | Scanned Images |
| 1/18/2006 | 10.65 | Scanned Images |
| 1/18/2006 | 13.20 | Scanned Images |
| 1/18/2006 | 17.55 | Scanned Images |
| 1/18/2006 | 34.20 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 0.15 | Scanned Images |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 0.15 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 3.75 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 5.40 | Scanned Images |
| 1/18/2006 | 4.80 | Scanned Images |
| 1/18/2006 | 3.90 | Scanned Images |
| 1/18/2006 | 4.35 | Scanned Images |
| 1/18/2006 | 4.50 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 0.60 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 65.55 | Scanned Images |
| 1/18/2006 | 30.60 | Scanned Images |
| 1/18/2006 | 24.90 | Scanned Images |
| 1/18/2006 | 1.35 | Scanned Images |
| 1/18/2006 | 0.75 | Scanned Images |
| 1/18/2006 | 1.35 | Scanned Images |
| 1/18/2006 | 2.70 | Scanned Images |
| 1/18/2006 | 1.95 | Scanned Images |
| 1/18/2006 | 1.65 | Scanned Images |
| 1/18/2006 | 1.35 | Scanned Images |
| 1/18/2006 | 0.75 | Scanned Images |
| 1/18/2006 | 1.65 | Scanned Images |
| 1/18/2006 | 1.05 | Scanned Images |
| 1/18/2006 | 0.75 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 2.25 | Scanned Images |
| 1/18/2006 | 2.10 | Scanned Images |
| 1/18/2006 | 2.40 | Scanned Images |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 1.65 | Scanned Images |
| 1/18/2006 | 1.35 | Scanned Images |
| 1/18/2006 | 1.05 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 0.90 | Scanned Images |
| 1/18/2006 | 1.20 | Scanned Images |
| 1/18/2006 | 2.70 | Scanned Images |
| 1/18/2006 | 79.10 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 1.01 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.20 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 11.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 12.60 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/18/2006 | 6.11 | Fed Exp from:TIM MCALLISTER,WASHINGTON,DC |
| 1/18/2006 | 8.55 | Fed Exp to:BALTIMORE MD from:Margaret Utgoff |
| 1/18/2006 | 8.55 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 1/18/2006 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 1/18/2006 | 32.29 | Secretarial Overtime, Toni L Wallace - Revise invoices for December fee |
| 1/19/2006 | 7.80 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/19/2006 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/19/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 1/19/2006 | 1.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/19/2006 | 0.60 | Telephone call to:  BON SECOUR,AL 205-949-2926 |
| 1/19/2006 | 0.80 | Telephone call to:  BON SECOUR,AL 205-949-2926 |
| 1/19/2006 | 1.40 | Telephone call to:  SANFRNCSCO,CA 415-693-2122 |
| 1/19/2006 | 2.00 | Telephone call to:  NORTH WEST,VA 540-818-6878 |
| 1/19/2006 | 4.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/19/2006 | 0.60 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 1/19/2006 | 0.80 | Telephone call to:  BOSTON,MA 617-348-8272 |
| 1/19/2006 | 11.60 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 18.30 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 31.00 | Standard Copies |
| 1/19/2006 | 9.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 2.30 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 5.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 1.70 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 4.50 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 2.80 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|--------------:|--------------------|
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 6.40 | Standard Copies |
| 1/19/2006 | 6.70 | Standard Copies |
| 1/19/2006 | 5.70 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 10.70 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.80 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 1.20 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 2.00 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 4.60 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 1.60 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 12.80 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 2.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 1.10 | Standard Copies |
| 1/19/2006 | 1.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.80 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 3.50 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 3.10 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 0.80 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 3.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.20 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 3.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.80 | Standard Copies |
| 1/19/2006 | 0.80 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2006 | 5.50 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 1.10 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 5.40 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |

B-133

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 5.50 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 4.00 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.20 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.50 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.50 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.40 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 4.10 | Standard Copies |
| 1/19/2006 | 4.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 3.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 3.30 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 1.80 | Standard Copies |
| 1/19/2006 | 23.60 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.20 | Standard Copies |
| 1/19/2006 | 4.50 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 1.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 2.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 3.00 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 3.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 1.50 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 3.20 | Standard Copies |
| 1/19/2006 | 201.60 | Standard Copies |
| 1/19/2006 | 91.80 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 16.00 | Standard Copies |
| 1/19/2006 | 15.00 | Standard Copies |
| 1/19/2006 | 20.60 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.75 | Binding |
| 1/19/2006 | 0.45 | Scanned Images |
| 1/19/2006 | 4.95 | Scanned Images |
| 1/19/2006 | 2.55 | Scanned Images |
| 1/19/2006 | 0.45 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 1.80 | Scanned Images |
| 1/19/2006 | 0.60 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 0.15 | Scanned Images |
| 1/19/2006 | 4.65 | Scanned Images |
| 1/19/2006 | 1.20 | Scanned Images |
| 1/19/2006 | 22.37 | Fed Exp to:Brian Stansbury HOUSTON,TX from:Margaret Utgoff |
| 1/19/2006 | 66.49 | Fed Exp to:BIRMINGHAM,AL from:Margaret Utgoff |
| 1/19/2006 | 13.26 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 1/19/2006 | 22.37 | Fed Exp to:Brian Stansbury, HOUSTON,TX from:Margaret Utgoff |
| 1/19/2006 | 42.00 | Outside Messenger Services, JOHNSON |
| 1/19/2006 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 1/19/2006 | 12.00 | Overtime Meals - Maria Negron |
| 1/19/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - revisions |
| 1/20/2006 | 2.80 | Telephone call to:  NORTH WEST,VA 540-818-6878 |
| 1/20/2006 | 3.00 | Telephone call to:  HAMPTON,SC 803-943-4444 |
| 1/20/2006 | 0.60 | Telephone call to:  PITTSBURGH,PA 412-288-4104 |
| 1/20/2006 | 0.60 | Telephone call to:  MORGANTOWN,WV 304-293-4661 |
| 1/20/2006 | 0.60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 1/20/2006 | 32.60 | Telephone call to:  BETHESDA,MD 301-656-0470 |
| 1/20/2006 | 3.00 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 1/20/2006 | 1.80 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 1/20/2006 | 61.40 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 3.80 | Standard Copies |
| 1/20/2006 | 37.50 | Standard Copies |
| 1/20/2006 | 82.00 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 78.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 53.40 | Standard Copies |
| 1/20/2006 | 63.00 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 1.60 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 3.80 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 1.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 6.00 | Standard Copies |
| 1/20/2006 | 6.30 | Standard Copies |
| 1/20/2006 | 5.90 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.60 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.60 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 1.60 | Standard Copies |
| 1/20/2006 | 2.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.60 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 3.30 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|------------|
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.70 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.50 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 3.00 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.30 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 1.30 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 2.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 2.70 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 1.90 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.50 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 2.90 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 7.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 7.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 3.80 | Standard Copies |
| 1/20/2006 | 4.50 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 1.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.90 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.70 | Standard Copies |
| 1/20/2006 | 3.70 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 3.10 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 3.90 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 3.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 3.90 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 3.90 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 1.70 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 1.90 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 1.20 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.30 | Standard Copies |
| 1/20/2006 | 4.00 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 5.60 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 1.50 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 29.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 3.30 | Standard Copies |
| 1/20/2006 | 2.80 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 5.70 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.50 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.50 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 1.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 1.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 2.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 7.00 | Standard Copies |
| 1/20/2006 | 6.40 | Standard Copies |
| 1/20/2006 | 3.30 | Standard Copies |
| 1/20/2006 | 7.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 4.10 | Standard Copies |
| 1/20/2006 | 3.50 | Binding |
| 1/20/2006 | 0.90 | Tabs/Indexes/Dividers |
| 1/20/2006 | 10.20 | Tabs/Indexes/Dividers |
| 1/20/2006 | 3.00 | Tabs/Indexes/Dividers |
| 1/20/2006 | 52.50 | Color Copies |
| 1/20/2006 | 3.00 | Color Copies |
| 1/20/2006 | 0.45 | Scanned Images |
| 1/20/2006 | 0.90 | Scanned Images |
| 1/20/2006 | 0.15 | Scanned Images |
| 1/20/2006 | 1.50 | Scanned Images |
| 1/20/2006 | 2.25 | Scanned Images |
| 1/20/2006 | 0.15 | Scanned Images |
| 1/20/2006 | 10.80 | Scanned Images |
| 1/20/2006 | 35.40 | Scanned Images |
| 1/20/2006 | 4.20 | Scanned Images |
| 1/20/2006 | 0.15 | Scanned Images |
| 1/20/2006 | 62.40 | Scanned Images |
| 1/20/2006 | 10.95 | Scanned Images |
| 1/20/2006 | 3.95 | UPS Dlvry to:U.S. EPA Region 8 Library Interlibrary Loan De,DENVER,CO from:Carne L Pollock |
| 1/20/2006 | 45.35 | Fed Exp to:BRIAN STANBURY,AUSTIN,TX from:MICHAEL COYNE |
| 1/20/2006 | 12.92 | Fed Exp to:JUDGE ROGER M WATLAN,ASHTON,MD from:STEPHANIE REIN |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 6.11 | Fed Exp to:WASHINGTON,DC from:STEPHANIE REIN |
| 1/20/2006 | 6.00 | Janet Baer, Transportation, cabfare, Chicago, IL, 01/20/06, (Meeting) |
| 1/20/2006 | 1,800.00 | Expert Fees - EXPERT WITNESS REVIEW OF DOCUMENTS & DISCUSSIONS |
| 1/20/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/20/06 |
| 1/20/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/20/06 |
| 1/20/2006 | 32.29 | Secretarial Overtime, Toni L Wallace - Revise invoices for December fee |
| 1/20/2006 | 49.67 | Michael Rosenberg, Overtime Meal-Legal Assistant, Chicago, IL, 01/20/06 (2 people) |
| 1/21/2006 | 1.20 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 1/21/2006 | 2.80 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 5.50 | Standard Copies |
| 1/21/2006 | 5.50 | Standard Copies |
| 1/21/2006 | 13.40 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 18.30 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 3.30 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 9.10 | Standard Copies |
| 1/21/2006 | 9.10 | Standard Copies |
| 1/21/2006 | 9.10 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.30 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 3.60 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2006 | 0.80 | Standard Copies |
| 1/21/2006 | 0.90 | Standard Copies |
| 1/21/2006 | 1.10 | Standard Copies |
| 1/21/2006 | 1.30 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 2.10 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 0.80 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 4.40 | Standard Copies |
| 1/21/2006 | 5.20 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 1.40 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.30 | Standard Copies |
| 1/21/2006 | 5.50 | Standard Copies |
| 1/21/2006 | 4.30 | Standard Copies |
| 1/21/2006 | 4.30 | Standard Copies |
| 1/21/2006 | 4.30 | Standard Copies |
| 1/21/2006 | 4.10 | Standard Copies |
| 1/21/2006 | 4.00 | Standard Copies |
| 1/21/2006 | 1.60 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 2.20 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 1.50 | Standard Copies |
| 1/21/2006 | 2.00 | Standard Copies |
| 1/21/2006 | 2.30 | Standard Copies |
| 1/21/2006 | 2.00 | Standard Copies |
| 1/21/2006 | 1.60 | Standard Copies |
| 1/21/2006 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/21/2006 | 17.90 | Standard Copies |
| 1/21/2006 | 2.80 | Standard Copies |
| 1/21/2006 | 10.70 | Standard Copies |
| 1/21/2006 | 1.10 | Standard Copies |
| 1/21/2006 | 3.90 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 1.10 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 4.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 4.00 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.80 | Standard Copies |
| 1/21/2006 | 1.50 | Standard Copies |
| 1/21/2006 | 1.50 | Standard Copies |
| 1/21/2006 | 0.80 | Standard Copies |
| 1/21/2006 | 2.50 | Standard Copies |
| 1/21/2006 | 2.50 | Standard Copies |
| 1/21/2006 | 1.50 | Standard Copies |
| 1/21/2006 | 1.50 | Standard Copies |
| 1/21/2006 | 3.10 | Standard Copies |
| 1/21/2006 | 2.20 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 2.00 | Standard Copies |
| 1/21/2006 | 2.00 | Standard Copies |
| 1/21/2006 | 0.30 | Standard Copies |
| 1/21/2006 | 0.80 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 1.80 | Standard Copies |
| 1/21/2006 | 4.00 | Standard Copies |
| 1/21/2006 | 4.40 | Standard Copies |
| 1/21/2006 | 3.60 | Standard Copies |
| 1/21/2006 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2006 | 2.50 | Standard Copies |
| 1/21/2006 | 2.20 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 3.00 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 1.60 | Standard Copies |
| 1/21/2006 | 1.10 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 3.30 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 1.20 | Standard Copies |
| 1/21/2006 | 1.00 | Standard Copies |
| 1/21/2006 | 1.40 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 1.20 | Standard Copies |
| 1/21/2006 | 0.70 | Standard Copies |
| 1/21/2006 | 19.90 | Standard Copies |
| 1/21/2006 | 0.60 | Standard Copies |
| 1/21/2006 | 2.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.90 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 1.40 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.50 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 0.30 | Scanned Images |
| 1/21/2006 | 0.60 | Scanned Images |
| 1/21/2006 | 0.75 | Scanned Images |
| 1/21/2006 | 4.80 | Scanned Images |
| 1/21/2006 | 40.30 | Outside Messenger Services,  JANET BAER |

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/21/06, (Overtime Transportation) |
| 1/21/2006 | 12.00 | Michael Rosenberg, Parking, Chicago, IL, 01/21/06, (Overtime Transportation) |
| 1/21/2006 | 12.00 | Overtime Meals - Kathleen E Cawley |
| 1/21/2006 | 12.00 | Overtime Meals - Erin Skowron |
| 1/21/2006 | 12.00 | Overtime Meals - Lauren DeVault |
| 1/21/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/21/06 |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 1.80 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 5.40 | Standard Copies |
| 1/22/2006 | 1.80 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 3.60 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 3.60 | Standard Copies |
| 1/22/2006 | 2.00 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 1.20 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 2.00 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 2.80 | Standard Copies |
| 1/22/2006 | 0.70 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 2.80 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 1.40 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 1.40 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 4.50 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 1.20 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.00 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 3.10 | Standard Copies |
| 1/22/2006 | 2.20 | Standard Copies |
| 1/22/2006 | 2.00 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 3.60 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 1.20 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|---------------------|
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 6.70 | Standard Copies |
| 1/22/2006 | 3.10 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 4.50 | Standard Copies |
| 1/22/2006 | 1.40 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 1.40 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 1.80 | Standard Copies |
| 1/22/2006 | 2.20 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 1.90 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.70 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 1.20 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 1.30 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 0.90 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 1.10 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.70 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.50 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 5.50 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 3.40 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 7.20 | Standard Copies |
| 1/22/2006 | 6.30 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 6.30 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 6.30 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 1.50 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 6.30 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 4.00 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 3.00 | Standard Copies |
| 1/22/2006 | 3.10 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 4.10 | Standard Copies |
| 1/22/2006 | 5.20 | Standard Copies |
| 1/22/2006 | 8.70 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 2.60 | Standard Copies |
| 1/22/2006 | 6.30 | Standard Copies |
| 1/22/2006 | 2.40 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 8.70 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 0.20 | Standard Copies |
| 1/22/2006 | 5.50 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 2.50 | Standard Copies |
| 1/22/2006 | 2.30 | Standard Copies |
| 1/22/2006 | 1.40 | Standard Copies |
| 1/22/2006 | 0.30 | Standard Copies |
| 1/22/2006 | 0.10 | Standard Copies |
| 1/22/2006 | 0.45 | Scanned Images |
| 1/22/2006 | 4,709.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, claims converted to searchable pdf for M Browdy |
| 1/22/2006 | 50.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 1/19/06, DINNER FOR 2 PEOPLE |
| 1/22/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/22/06, (Overtime Transportation) |
| 1/22/2006 | 16.00 | Michael Rosenberg, cabfare, Chicago, IL, 01/22/06, (Overtime Transportation) |
| 1/22/2006 | 12.00 | Overtime Meals - Lauren DeVault |
| 1/22/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/22/06 |
| 1/22/2006 | 29.30 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/22/06 |
| 1/22/2006 | 30.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATORNEY 1/19/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 27.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/18/06 |
| 1/22/2006 | 22.44 | Michael Rosenberg, Overtime Meal-Legal Assistant, Chicago, IL, 01/22/06 |
| 1/23/2006 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1526 |
| 1/23/2006 | 1.00 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 1/23/2006 | 1.20 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 1/23/2006 | 5.40 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 1/23/2006 | 0.60 | Telephone call to:  BON SECOUR,AL 205-949-2926 |
| 1/23/2006 | 0.50 | Telephone call to:  SWITZERLND 011-41443173111 |
| 1/23/2006 | 0.60 | Telephone call to:  BON SECOUR,AL 205-949-2933 |
| 1/23/2006 | 23.00 | Telephone call to:  SOLEDAD,CA 408-678-2010 |
| 1/23/2006 | 2.80 | Standard Copies |
| 1/23/2006 | 1.00 | Standard Copies |
| 1/23/2006 | 1.90 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 8.00 | Standard Copies |
| 1/23/2006 | 7.80 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 11.50 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.60 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 3.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 10.60 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 1.70 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.70 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 3.30 | Standard Copies |
| 1/23/2006 | 2.90 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 6.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 3.60 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.10 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.80 | Standard Copies |
| 1/23/2006 | 0.80 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.80 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 4.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 2.60 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.00 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 2.00 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 2.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 2.30 | Standard Copies |
| 1/23/2006 | 2.30 | Standard Copies |
| 1/23/2006 | 3.90 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 3.00 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 3.90 | Standard Copies |
| 1/23/2006 | 3.90 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.80 | Standard Copies |
| 1/23/2006 | 1.90 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.90 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.90 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 4.20 | Standard Copies |
| 1/23/2006 | 1.80 | Standard Copies |
| 1/23/2006 | 3.80 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 6.80 | Standard Copies |
| 1/23/2006 | 0.70 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.30 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 1.80 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2006 | 1.00 | Standard Copies |
| 1/23/2006 | 2.30 | Standard Copies |
| 1/23/2006 | 1.40 | Standard Copies |
| 1/23/2006 | 1.00 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.30 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 2.60 | Standard Copies |
| 1/23/2006 | 1.70 | Standard Copies |
| 1/23/2006 | 2.20 | Standard Copies |
| 1/23/2006 | 14.80 | Standard Copies |
| 1/23/2006 | 12.00 | Scanned Images |
| 1/23/2006 | 0.45 | Scanned Images |
| 1/23/2006 | 2.25 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 1.65 | Scanned Images |
| 1/23/2006 | 0.45 | Scanned Images |
| 1/23/2006 | 0.75 | Scanned Images |
| 1/23/2006 | 1.20 | Scanned Images |
| 1/23/2006 | 1.50 | Scanned Images |
| 1/23/2006 | 5.10 | Scanned Images |
| 1/23/2006 | 8.25 | Scanned Images |
| 1/23/2006 | 0.75 | Scanned Images |
| 1/23/2006 | 0.30 | Scanned Images |
| 1/23/2006 | 1.35 | Scanned Images |
| 1/23/2006 | 3.45 | Scanned Images |
| 1/23/2006 | 0.45 | Scanned Images |
| 1/23/2006 | 4.20 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.30 | Scanned Images |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/23/2006 | 1.05 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.30 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.30 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 0.45 | Scanned Images |
| 1/23/2006 | 11.25 | Scanned Images |
| 1/23/2006 | 19.80 | Scanned Images |
| 1/23/2006 | 14.25 | Scanned Images |
| 1/23/2006 | 27.00 | Scanned Images |
| 1/23/2006 | 24.75 | Scanned Images |
| 1/23/2006 | 6.15 | Scanned Images |
| 1/23/2006 | 2.10 | Scanned Images |
| 1/23/2006 | 0.75 | Scanned Images |
| 1/23/2006 | 0.60 | Scanned Images |
| 1/23/2006 | 0.75 | Scanned Images |
| 1/23/2006 | 0.60 | Scanned Images |
| 1/23/2006 | 0.30 | Scanned Images |
| 1/23/2006 | 3.90 | Scanned Images |
| 1/23/2006 | 21.60 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 21.60 | Scanned Images |
| 1/23/2006 | 17.25 | Scanned Images |
| 1/23/2006 | 8.70 | Scanned Images |
| 1/23/2006 | 6.60 | Scanned Images |
| 1/23/2006 | 11.55 | Scanned Images |
| 1/23/2006 | 3.30 | Scanned Images |
| 1/23/2006 | 22.20 | Scanned Images |
| 1/23/2006 | 29.14 | Fed Exp to:M. BROWDY,PITTSBURGH,PA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2006 | 49.06 | Fed Exp to:ANN ARBOR,MI from:STEPHANIE REIN |
| 1/23/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/17/06-1/20/06 |
| 1/23/2006 | 3.00 | Working Meals/K&E and Others |
| 1/23/2006 | 25.00 | Library Document Procurement |
| 1/23/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/23/06, (Overtime Transportation) |
| 1/23/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/23/06 |
| 1/24/2006 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1526 |
| 1/24/2006 | 3.20 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 1/24/2006 | 1.10 | Standard Copies |
| 1/24/2006 | 0.80 | Standard Copies |
| 1/24/2006 | 0.80 | Standard Copies |
| 1/24/2006 | 4.60 | Standard Copies |
| 1/24/2006 | 214.50 | Standard Copies |
| 1/24/2006 | 65.00 | Standard Copies |
| 1/24/2006 | 65.00 | Standard Copies |
| 1/24/2006 | 6.90 | Standard Copies |
| 1/24/2006 | 3.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 1.50 | Standard Copies |
| 1/24/2006 | 0.80 | Standard Copies |
| 1/24/2006 | 0.90 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.50 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 1.90 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/24/2006 | 0.90 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 2.30 | Standard Copies |
| 1/24/2006 | 0.40 | Standard Copies |
| 1/24/2006 | 37.90 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 2.00 | Standard Copies |
| 1/24/2006 | 37.80 | Standard Copies |
| 1/24/2006 | 37.80 | Standard Copies |
| 1/24/2006 | 0.40 | Standard Copies |
| 1/24/2006 | 0.50 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.90 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.80 | Standard Copies |
| 1/24/2006 | 0.40 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 2.20 | Standard Copies |
| 1/24/2006 | 1.00 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 2.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 1.75 | Binding |
| 1/24/2006 | 1.00 | Tabs/Indexes/Dividers |
| 1/24/2006 | 1.95 | Scanned Images |
| 1/24/2006 | 1.35 | Scanned Images |
| 1/24/2006 | 7.50 | Scanned Images |
| 1/24/2006 | 3.90 | Scanned Images |
| 1/24/2006 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2006 | 0.15 | Scanned Images |
| 1/24/2006 | 0.60 | Scanned Images |
| 1/24/2006 | 1.80 | Scanned Images |
| 1/24/2006 | 1.35 | Scanned Images |
| 1/24/2006 | 0.90 | Scanned Images |
| 1/24/2006 | 236.21 | Postage |
| 1/24/2006 | 19.70 | Fed Exp to:PITTSBURGH,PA from:Haydee Ortiz |
| 1/24/2006 | 11.20 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:LAURA MELLIS |
| 1/24/2006 | 28.42 | Fed Exp to:SAN FRANCISCO,CA from:STEPHANIE REIN |
| 1/24/2006 | 7.00 | Michelle Browdy, cabfare, Chicago Illinois, 01/24/06, (Hearing) |
| 1/24/2006 | 25.00 | Library Document Procurement - Radiology |
| 1/24/2006 | 25.00 | Library Document Procurement - Radiology |
| 1/24/2006 | 18.45 | Overtime Transportation, K. Phillips, 10/06/05 |
| 1/24/2006 | 18.30 | Overtime Transportation, K. Phillips, 10/04/05 |
| 1/24/2006 | 19.50 | Overtime Transportation, K. Phillips, 10/03/05 |
| 1/24/2006 | 10.85 | Overtime Transportation, L. DeVault, 10/11/05 |
| 1/25/2006 | 0.80 | Telephone call to:  BOSTON,MA 617-542-3025 |
| 1/25/2006 | 5.25 | Fax Charge, 410-955-5564 |
| 1/25/2006 | 2.60 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 46.20 | Standard Copies |
| 1/25/2006 | 111.60 | Standard Copies |
| 1/25/2006 | 165.10 | Standard Copies |
| 1/25/2006 | 39.20 | Standard Copies |
| 1/25/2006 | 267.50 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|--------------|--------------------|
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 1.90 | Standard Copies |
| 1/25/2006 | 1.90 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 1.40 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 1.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2006 | 1.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 1.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 2.80 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 1.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 3.00 | Standard Copies |
| 1/25/2006 | 1.10 | Standard Copies |
| 1/25/2006 | 1.50 | Standard Copies |
| 1/25/2006 | 3.10 | Standard Copies |
| 1/25/2006 | 1.20 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 2.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2006 | 1.50 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.40 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.80 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 7.40 | Standard Copies |
| 1/25/2006 | 7.90 | Standard Copies |
| 1/25/2006 | 2.30 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.50 | Standard Copies |
| 1/25/2006 | 3.20 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 13.20 | Standard Copies |
| 1/25/2006 | 2.50 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 14.10 | Standard Copies |
| 1/25/2006 | 0.90 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 4.90 | Standard Copies |
| 1/25/2006 | 14.00 | Standard Copies |
| 1/25/2006 | 35.60 | Standard Copies |
| 1/25/2006 | 23.50 | Standard Copies |
| 1/25/2006 | 369.70 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 2.10 | Tabs/Indexes/Dividers |
| 1/25/2006 | 0.60 | Tabs/Indexes/Dividers |
| 1/25/2006 | 1.50 | Scanned Images |
| 1/25/2006 | 0.15 | Scanned Images |
| 1/25/2006 | 0.15 | Scanned Images |
| 1/25/2006 | 1.95 | Scanned Images |
| 1/25/2006 | 1.95 | Scanned Images |
| 1/25/2006 | 0.15 | Scanned Images |
| 1/25/2006 | 1.50 | Scanned Images |
| 1/25/2006 | 9.60 | Scanned Images |
| 1/25/2006 | 0.15 | Scanned Images |
| 1/25/2006 | 0.45 | Standard Copies NY |
| 1/25/2006 | 0.45 | Standard Copies NY |
| 1/25/2006 | 238.11 | Postage |
| 1/25/2006 | 3.94 | UPS Dlvry to:University of Minnesota ,ESTIS Documentary De,MINNEAPOLIS,MN from:Carne L Pollock |
| 1/25/2006 | 4.77 | UPS Dlvry to:University of Minnesota ,ESTIS Documentary De,MINNEAPOLIS,MN from:Carne L Pollock |
| 1/25/2006 | 115.22 | Fed Exp to:BRIAN STANSBURY,WASHINGTON,DC from:STANSBURY |
| 1/25/2006 | 14.30 | Outside Messenger Services,  UNIVERSITY OF CHICAGO LIBRARY |
| 1/25/2006 | 5,773.34 | Expert Fees - EXPERT WITNESS FEES FOR ATTENDANCE AT EXPERT MEETING |

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2006 | 25.00 | Library Document Procurement - J. Thorac Imaging |
| 1/26/2006 | 5.40 | Telephone call to:  EASTERN,MD 410-729-5139 |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 1.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 1.80 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 3.00 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 1.60 | Standard Copies |
| 1/26/2006 | 1.60 | Standard Copies |
| 1/26/2006 | 1.00 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 4.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 3.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 61.90 | Standard Copies |
| 1/26/2006 | 70.60 | Standard Copies |
| 1/26/2006 | 21.40 | Standard Copies |
| 1/26/2006 | 3.50 | Binding |
| 1/26/2006 | 5.25 | Binding |
| 1/26/2006 | 1.75 | Binding |
| 1/26/2006 | 2.20 | Tabs/Indexes/Dividers |
| 1/26/2006 | 2.40 | Tabs/Indexes/Dividers |
| 1/26/2006 | 2.80 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
| --- | --- | --- |
| 1/26/2006 | 1.80 | Tabs/Indexes/Dividers |
| 1/26/2006 | 11.20 | Tabs/Indexes/Dividers |
| 1/26/2006 | 1.50 | Scanned Images |
| 1/26/2006 | 1.50 | Scanned Images |
| 1/26/2006 | 1.50 | Scanned Images |
| 1/26/2006 | 6.45 | Scanned Images |
| 1/26/2006 | 6.45 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.90 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 2.10 | Scanned Images |
| 1/26/2006 | 1.05 | Scanned Images |
| 1/26/2006 | 0.15 | Scanned Images |
| 1/26/2006 | 0.15 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 47.55 | Scanned Images |
| 1/26/2006 | 1.35 | Scanned Images |
| 1/26/2006 | 5.70 | Scanned Images |
| 1/26/2006 | 5.85 | Scanned Images |
| 1/26/2006 | 0.75 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.75 | Scanned Images |
| 1/26/2006 | 8.55 | Scanned Images |
| 1/26/2006 | 0.15 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.15 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 1.65 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 5.25 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.90 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.15 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 1.05 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 0.30 | Scanned Images |
| 1/26/2006 | 28.35 | Scanned Images |
| 1/26/2006 | 1.35 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 2.10 | Scanned Images |
| 1/26/2006 | 1.20 | Scanned Images |
| 1/26/2006 | 1.05 | Scanned Images |
| 1/26/2006 | 0.45 | Scanned Images |
| 1/26/2006 | 3.15 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 0.75 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 0.60 | Scanned Images |
| 1/26/2006 | 66.92 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 21.37 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 21.37 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 9.79 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 10.32 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 30.08 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 16.99 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 16.99 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 16.99 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 16.99 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 16.99 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 17.06 | Fed Exp to:Kathleen Cawley,CHICAGO,IL from:Kathleen Cawley |
| 1/26/2006 | 6.11 | Fed Exp to:ROCKVILLE,MD from:STEPHANIE REIN |
| 1/26/2006 | 5.25 | Binding |
| 1/26/2006 | 14.00 | Binding |
| 1/26/2006 | 8.75 | Binding |
| 1/26/2006 | 2.50 | Tabs/Indexes/Dividers |
| 1/26/2006 | 1.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 4.50 | Tabs/Indexes/Dividers |
| 1/26/2006 | 102.98 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE IN 11SW 1/26/06 MEETING HELD W/BRIAN STANDSBURY |
| 1/26/2006 | 4.00 | Working Meals/K&E and Others |
| 1/26/2006 | 25.00 | Library Document Procurement |
| 1/26/2006 | 25.00 | Library Document Procurement |
| 1/26/2006 | 25.00 | Library Document Procurement |
| 1/27/2006 | 0.60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 1/27/2006 | 0.80 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/27/2006 | 3.20 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/27/2006 | 0.80 | Telephone call to:  BUFFALO,NY 716-852-2611 |
| 1/27/2006 | 4.20 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 1/27/2006 | 0.80 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 1/27/2006 | 3.00 | Fax Charge, 847-336-0733 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 3.60 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 10.30 | Standard Copies |
| 1/27/2006 | 12.20 | Standard Copies |
| 1/27/2006 | 34.50 | Standard Copies |
| 1/27/2006 | 27.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 11.80 | Standard Copies |
| 1/27/2006 | 7.90 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 3.60 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 10.30 | Standard Copies |
| 1/27/2006 | 12.20 | Standard Copies |
| 1/27/2006 | 34.50 | Standard Copies |
| 1/27/2006 | 27.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 11.80 | Standard Copies |
| 1/27/2006 | 7.90 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 1.00 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.20 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 33.60 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.20 | Standard Copies |
| 1/27/2006 | 1.70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/27/2006 | 7.40 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.10 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 33.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 1.70 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 3.90 | Standard Copies |
| 1/27/2006 | 4.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 1.30 | Standard Copies |
| 1/27/2006 | 1.00 | Standard Copies |
| 1/27/2006 | 5.00 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 3.00 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 2.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 2.60 | Standard Copies |
| 1/27/2006 | 1.00 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 3.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.40 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 2.30 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/27/2006 | 3.70 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 4.00 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 2.10 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 1.20 | Standard Copies |
| 1/27/2006 | 1.80 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 1.40 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.90 | Standard Copies |
| 1/27/2006 | 0.60 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.80 | Standard Copies |
| 1/27/2006 | 0.30 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 1.00 | Tabs/Indexes/Dividers |
| 1/27/2006 | 0.90 | Scanned Images |
| 1/27/2006 | 0.90 | Scanned Images |
| 1/27/2006 | 0.60 | Scanned Images |
| 1/27/2006 | 15.45 | Scanned Images |
| 1/27/2006 | 1.20 | Scanned Images |
| 1/27/2006 | 1.35 | Scanned Images |
| 1/27/2006 | 6.11 | Fed Exp to:BALTIMORE,MD from:STEPHANIE REIN |
| 1/27/2006 | 3,570.00 | Expert Fees - Professional Fees and Expenses |
| 1/27/2006 | 25.00 | Library Document Procurement - Am. Rev. Resp. Dis. |
| 1/27/2006 | 25.00 | Library Document Procurement - Br. J. Ind. Med. |
| 1/27/2006 | 25.00 | Library Document Procurement - Br. J. Ind. Med. |
| 1/27/2006 | 4.42 | Overtime Transportation, L. DeVault, 10/03/05 |
| 1/27/2006 | 5.12 | Overtime Transportation, L. DeVault, 9/21/05 |
| 1/27/2006 | 19.50 | Overtime Transportation, K. Phillips, 10/07/05 |
| 1/27/2006 | 5.11 | Overtime Transportation, L. DeVault, 10/07/05 |
| 1/27/2006 | 14.85 | Overtime Transportation, W. Lappley, 10/12/05 |

B-203

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2006 | 14.85 | Overtime Transportation, W. Lappley, 10/11/05 |
| 1/27/2006 | 19.49 | Overtime Transportation, K. Phillips, 10/19/05 |
| 1/27/2006 | 4.60 | Overtime Transportation, L. DeVault, 10/12/05 |
| 1/28/2006 | 0.20 | Standard Copies |
| 1/28/2006 | 0.90 | Standard Copies |
| 1/28/2006 | 0.90 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 5.00 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.30 | Standard Copies |
| 1/29/2006 | 0.80 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.60 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.50 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 4.10 | Standard Copies |
| 1/29/2006 | 0.90 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 6.80 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 1.70 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.30 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2006 | 1.20 | Standard Copies |
| 1/29/2006 | 2.40 | Standard Copies |
| 1/29/2006 | 1.30 | Standard Copies |
| 1/29/2006 | 2.10 | Standard Copies |
| 1/29/2006 | 2.10 | Standard Copies |
| 1/29/2006 | 3.90 | Standard Copies |
| 1/29/2006 | 3.90 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 0.50 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 0.50 | Standard Copies |
| 1/29/2006 | 0.50 | Standard Copies |
| 1/29/2006 | 0.30 | Standard Copies |
| 1/29/2006 | 0.50 | Standard Copies |
| 1/29/2006 | 0.60 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.30 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 2.20 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 1.70 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 1.60 | Standard Copies |
| 1/29/2006 | 3.40 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |
| 1/29/2006 | 1.40 | Standard Copies |
| 1/29/2006 | 1.60 | Standard Copies |
| 1/29/2006 | 2.60 | Standard Copies |
| 1/29/2006 | 0.40 | Standard Copies |
| 1/29/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2006 | 7.50 | Scanned Images |
| 1/29/2006 | 3.75 | Scanned Images |
| 1/29/2006 | 30.75 | Scanned Images |
| 1/29/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 01/29/06, (Overtime Transportation) |
| 1/29/2006 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 01/29/06 |
| 1/30/2006 | 2.00 | Telephone call to:  NASHVILLE,TN 615-741-2764 |
| 1/30/2006 | 0.60 | Telephone call to:  SANTA ROSA,CA 707-539-4767 |
| 1/30/2006 | 0.75 | Fax Charge, 615-532-2472 |
| 1/30/2006 | 4.30 | Standard Copies |
| 1/30/2006 | 78.20 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 36.00 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.80 | Standard Copies |
| 1/30/2006 | 2.10 | Standard Copies |
| 1/30/2006 | 1.40 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 1.20 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.80 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.90 | Standard Copies |
| 1/30/2006 | 1.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/30/2006 | 1.70 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 1.10 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.80 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.90 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 2.30 | Standard Copies |
| 1/30/2006 | 2.40 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 1.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 2.40 | Standard Copies |
| 1/30/2006 | 2.10 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.90 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/30/2006 | 1.80 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 4.60 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 6.20 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 1.00 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 1.60 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 3.00 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.50 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.20 | Standard Copies |
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 81.30 | Standard Copies |
| 1/30/2006 | 180.60 | Standard Copies |
| 1/30/2006 | 5.25 | Binding |
| 1/30/2006 | 10.50 | Binding |
| 1/30/2006 | 7.00 | Binding |
| 1/30/2006 | 8.75 | Binding |
| 1/30/2006 | 2.70 | Tabs/Indexes/Dividers |
| 1/30/2006 | 1.60 | Tabs/Indexes/Dividers |
| 1/30/2006 | 2.80 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2006 | 2.00 | Tabs/Indexes/Dividers |
| 1/30/2006 | 1.60 | Tabs/Indexes/Dividers |
| 1/30/2006 | 1.20 | Tabs/Indexes/Dividers |
| 1/30/2006 | 10.00 | Tabs/Indexes/Dividers |
| 1/30/2006 | 3.00 | Tabs/Indexes/Dividers |
| 1/30/2006 | 15.00 | Color Copies |
| 1/30/2006 | 15.00 | Color Copies |
| 1/30/2006 | 75.00 | Color Copies |
| 1/30/2006 | 1.50 | Color Copies |
| 1/30/2006 | 0.15 | Scanned Images |
| 1/30/2006 | 0.30 | Scanned Images |
| 1/30/2006 | 1.50 | Scanned Images |
| 1/30/2006 | 6.45 | Scanned Images |
| 1/30/2006 | 0.37 | Postage |
| 1/30/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 16.85 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 40.00 | Janet Baer, Transportation, cabfare, Philadelphia PA, 01/30/06, (Hearing), supplement |
| 1/30/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 01/30/06, (Overtime Transportation) |
| 1/30/2006 | 13.00 | Michael Coyne, Parking, Washington, D.C., 01/30/06, (Overtime Transportation) |
| 1/30/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/30/06 |
| 1/31/2006 | 1.80 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 1/31/2006 | 1.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/31/2006 | 1.20 | Telephone call to: S SAN,CA 650-725-7329 |
| 1/31/2006 | 1.60 | Telephone call to:  NEWYORKCTY,NY 212-310-5909 |
| 1/31/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 1/31/2006 | 2.80 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 1/31/2006 | 1.50 | Fax Charge, 215-580-2153 |
| 1/31/2006 | 1.50 | Fax Charge, 302-467-4450 |
| 1/31/2006 | 4.50 | Fax Charge, 302-652-5338 |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 53.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 31.20 | Standard Copies |
| 1/31/2006 | 2.20 | Standard Copies |
| 1/31/2006 | 6.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 2.60 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 2.60 | Standard Copies |
| 1/31/2006 | 2.50 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.00 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 2.50 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.20 | Standard Copies |
| 1/31/2006 | 2.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.30 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.30 | Standard Copies |
| 1/31/2006 | 2.30 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.20 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 13.20 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 4.80 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.70 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 1.20 | Standard Copies |
| 1/31/2006 | 0.90 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 3.40 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 1.20 | Standard Copies |
| 1/31/2006 | 0.90 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 1.00 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.70 | Standard Copies |
| 1/31/2006 | 4.40 | Standard Copies |
| 1/31/2006 | 0.90 | Standard Copies |
| 1/31/2006 | 1.00 | Standard Copies |
| 1/31/2006 | 1.00 | Standard Copies |
| 1/31/2006 | 1.00 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.70 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 2.00 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.90 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 1.80 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2006 | 1.70 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 5.00 | Standard Copies |
| 1/31/2006 | 0.90 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 4.70 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 1.50 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.70 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 1.90 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 2.50 | Standard Copies |
| 1/31/2006 | 0.90 | Standard Copies |
| 1/31/2006 | 1.00 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 4.80 | Standard Copies |
| 1/31/2006 | 0.50 | Standard Copies |
| 1/31/2006 | 0.70 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 7.00 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 1.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 2.60 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 2.70 | Standard Copies |
| 1/31/2006 | 2.90 | Standard Copies |
| 1/31/2006 | 3.60 | Standard Copies |
| 1/31/2006 | 2.90 | Standard Copies |
| 1/31/2006 | 2.90 | Standard Copies |
| 1/31/2006 | 3.70 | Standard Copies |
| 1/31/2006 | 4.10 | Standard Copies |
| 1/31/2006 | 12.80 | Standard Copies |
| 1/31/2006 | 12.80 | Standard Copies |
| 1/31/2006 | 7.60 | Standard Copies |
| 1/31/2006 | 12.30 | Standard Copies |
| 1/31/2006 | 13.70 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 10.80 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 13.20 | Standard Copies |
| 1/31/2006 | 1.90 | Standard Copies |

B-217

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 8.70 | Standard Copies |
| 1/31/2006 | 9.40 | Standard Copies |
| 1/31/2006 | 13.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 2.80 | Standard Copies |
| 1/31/2006 | 1.80 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 1.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 2.00 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 1.20 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 4.40 | Standard Copies |
| 1/31/2006 | 0.60 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.40 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 13.40 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 17.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2006 | 1.50 | Color Copies |
| 1/31/2006 | 18.00 | Color Copies |
| 1/31/2006 | 4.50 | Color Copies |
| 1/31/2006 | 1.05 | Scanned Images |
| 1/31/2006 | 2.55 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 0.45 | Scanned Images |
| 1/31/2006 | 1.50 | Scanned Images |
| 1/31/2006 | 1.65 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 7.05 | Scanned Images |
| 1/31/2006 | 0.60 | Scanned Images |
| 1/31/2006 | 10.05 | Scanned Images |
| 1/31/2006 | 4.35 | Scanned Images |
| 1/31/2006 | 3.15 | Scanned Images |
| 1/31/2006 | 5.40 | Scanned Images |
| 1/31/2006 | 3.15 | Scanned Images |
| 1/31/2006 | 3.30 | Scanned Images |
| 1/31/2006 | 1.80 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 2.40 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 2.25 | Scanned Images |
| 1/31/2006 | 2.40 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2006 | 2.40 | Scanned Images |
| 1/31/2006 | 3.30 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 1.80 | Scanned Images |
| 1/31/2006 | 0.75 | Scanned Images |
| 1/31/2006 | 1.80 | Scanned Images |
| 1/31/2006 | 19.65 | Scanned Images |
| 1/31/2006 | 3.30 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.45 | Scanned Images |
| 1/31/2006 | 0.45 | Scanned Images |
| 1/31/2006 | 3.45 | Scanned Images |
| 1/31/2006 | 15.15 | Scanned Images |
| 1/31/2006 | 0.75 | Standard Copies NY |
| 1/31/2006 | 8.55 | Standard Copies NY |
| 1/31/2006 | 0.15 | Standard Copies NY |
| 1/31/2006 | 3.30 | Standard Copies NY |
| 1/31/2006 | 0.63 | Postage |
| 1/31/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 01/26/06 Filing fees |
| 1/31/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 01/27/06 Filing fees |
| 1/31/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 01/31/06 Filing fees |
| 1/31/2006 | 25.00 | Library Document Procurement |
| 1/31/2006 | 25.00 | Library Document Procurement |
| Total: | 126,087.10 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $552.44 |
| Fax Charge | $4.50 |
| Standard Copies | $6,021.80 |
| Binding | $29.75 |
| Tabs/Indexes/Dividers | $97.10 |
| Color Copies | $193.50 |
| Scanned Images | $192.60 |
| CD-ROM Duplicates | $180.00 |
| Postage | $1.56 |
| Overnight Delivery | $1,118.47 |
| Outside Messenger Services | $97.97 |
| Local Transportation | $73.00 |
| Medical Consultant Fees | $926.42 |
| Outside Computer Services | $5,372.66 |
| Outside Video Services | $26.44 |
| Outside Copy/Binding Services | $2,021.36 |
| Working Meals/K&E Only | $75.28 |
| Working Meals/K&E and Others | $2,384.17 |
| Library Document Procurement | $58.55 |
| Computer Database Research | $3,846.49 |
| Overtime Transportation | $454.76 |
| Overtime Meals - Attorney | $382.53 |
| Secretarial Overtime | $126.75 |
| **Total:** | **$24,238.10** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2005 | 6.60 | Fed Exp to:Mark A. Shelnitz, Esq.,COLUMBIA MD from:William Jacobson |
| 11/23/2005 | 9.66 | Fed Exp to:FLORHAM PARK,NJ from:Ken Clark |
| 11/23/2005 | 7.50 | Fed Exp to:NEWARK NJ from:William Jacobson |
| 11/23/2005 | 9.66 | Fed Exp to:NEWARK,NJ from:Ken Clark |
| 12/1/2005 | 4.77 | Computer Database Research, 12.05 |
| 12/1/2005 | 16.58 | Computer Database Research, 12.05 |
| 12/1/2005 | 429.34 | Computer Database Research, 12.05 |
| 12/2/2005 | 16.92 | Computer Database Research, 12.05 |
| 12/2/2005 | 62.68 | Computer Database Research, 12.05 |
| 12/2/2005 | 220.02 | Computer Database Research, 12.05 |
| 12/3/2005 | 35.47 | Computer Database Research, 12.05 |
| 12/3/2005 | 56.64 | Computer Database Research, 12.05 |
| 12/4/2005 | 52.04 | Computer Database Research, 12.05 |
| 12/4/2005 | 99.69 | Computer Database Research, 12.05 |
| 12/5/2005 | 16.02 | Computer Database Research, 12.05 |
| 12/5/2005 | 19.59 | Computer Database Research, 12.05 |
| 12/5/2005 | 16.67 | Computer Database Research, 12.05 |
| 12/5/2005 | 18.63 | Computer Database Research, 12.05 |
| 12/5/2005 | 72.40 | Computer Database Research, 12.05 |
| 12/6/2005 | 73.59 | Computer Database Research, 12.05 |
| 12/6/2005 | 301.52 | Computer Database Research, 12.05 |
| 12/7/2005 | 22.81 | Computer Database Research, 12.05 |
| 12/7/2005 | 28.66 | Computer Database Research, 12.05 |
| 12/7/2005 | 269.82 | Computer Database Research, 12.05 |
| 12/7/2005 | 28.00 | Tyler Mace, cabfare, Washington, DC, 12/07/05, (Overtime Transportation) |
| 12/8/2005 | 14.81 | Computer Database Research, 12.05 |
| 12/9/2005 | 79.55 | Computer Database Research, 12.05 |
| 12/11/2005 | 0.18 | Computer Database Research, 12.05 |
| 12/11/2005 | 13.27 | Computer Database Research, 12.05 |
| 12/12/2005 | 2,445.57 | DRIVEN,INC. - Outside Computer Services |
| 12/12/2005 | 4.79 | Computer Database Research, 12.05 |
| 12/12/2005 | 107.85 | Computer Database Research, 12.05 |
| 12/12/2005 | 286.80 | Computer Database Research, 12.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/12/2005 | 12.00 | Barak Cohen, cabfare, Washington DC, 12/12/05, (Overtime Transportation) |
| 12/13/2005 | 18.37 | Computer Database Research, 12.05 |
| 12/13/2005 | 36.56 | Computer Database Research, 12.05 |
| 12/13/2005 | 24.25 | Computer Database Research, 12.05 |
| 12/13/2005 | 53.11 | Computer Database Research, 12.05 |
| 12/13/2005 | 9.48 | Computer Database Research, 12.05 |
| 12/14/2005 | 8.06 | Computer Database Research, 12.05 |
| 12/14/2005 | 9.06 | Computer Database Research, 12.05 |
| 12/14/2005 | 72.27 | Computer Database Research, 12.05 |
| 12/14/2005 | 124.18 | Computer Database Research, 12.05 |
| 12/14/2005 | 230.71 | Computer Database Research, 12.05 |
| 12/14/2005 | 13.00 | Barak Cohen, cabfare, Washington DC, 12/14/05, (Overtime Transportation) |
| 12/14/2005 | 26.28 | Barak Cohen, Overtime Meal-Attorney, Washington DC, 12/14/05 |
| 12/15/2005 | 17.33 | Computer Database Research, 12.05 |
| 12/15/2005 | 21.75 | Computer Database Research, 12.05 |
| 12/15/2005 | 22.35 | Computer Database Research, 12.05 |
| 12/15/2005 | 26.64 | Computer Database Research, 12.05 |
| 12/15/2005 | 342.26 | Computer Database Research, 12.05 |
| 12/15/2005 | 38.53 | RED TOP CAB COMPANY - Overtime Transportation 12/08/06, T. Mace |
| 12/16/2005 | 16.28 | Computer Database Research, 12.05 |
| 12/16/2005 | 160.98 | Computer Database Research, 12.05 |
| 12/16/2005 | 12.00 | Barak Cohen, cabfare, Washington DC, 12/16/05, (Overtime Transportation) |
| 12/17/2005 | 31.32 | Computer Database Research, 12.05 |
| 12/18/2005 | 1.04 | Computer Database Research, 12.05 |
| 12/18/2005 | 86.81 | Computer Database Research, 12.05 |
| 12/19/2005 | 76.37 | Computer Database Research, 12.05 |
| 12/19/2005 | 12.00 | Barak Cohen, cabfare, Washington DC, 12/19/05, (Overtime Transportation) |
| 12/19/2005 | 6.45 | Barak Cohen, Overtime Meal-Attorney, Washington DC, 12/19/05 |
| 12/20/2005 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/TYLER MACE 12/12/05 |
| 12/21/2005 | 18.99 | Computer Database Research, 12.05 |
| 12/22/2005 | 0.50 | Tabs/Indexes/Dividers |
| 12/23/2005 | 8.58 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2005 | 11.58 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 12/23/2005 | 12.12 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 12/23/2005 | 8.58 | Fed Exp to:BOSTON,MA from:TYLER MACE |
| 12/23/2005 | 10.02 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 12/23/2005 | 10.86 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 12/23/2005 | 22.20 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 12/23/2005 | 23.10 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 12/23/2005 | 8.58 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/23/2005 | 7.98 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/23/2005 | 60.18 | Fed Exp to:LAURENCE URGENSON,KIHEI,HI from:LAURENCE URGENSON |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.30 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.60 | Standard Copies |
| 12/28/2005 | 0.60 | Standard Copies |
| 12/28/2005 | 0.20 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/28/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 0.20 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 1.40 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 1.10 | Standard Copies |
| 12/29/2005 | 0.30 | Standard Copies |
| 12/29/2005 | 0.10 | Standard Copies |
| 12/29/2005 | 1.30 | Standard Copies |
| 12/30/2005 | 2.40 | Standard Copies |
| 12/30/2005 | 0.30 | Standard Copies |
| 12/30/2005 | 15.03 | Computer Database Research, 12.05 |
| 12/31/2005 | 38.68 | RED TOP CAB COMPANY - Overtime Transportation 12/31/05, K. Clark |

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2005 | 37.50 | RED TOP CAB COMPANY - Overtime Transportation 12/19/05, T. Mace |
| 12/31/2005 | 44.14 | RED TOP CAB COMPANY - Overtime Transportation 12/20/05, T. Mace |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.80 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.90 | Standard Copies |
| 1/2/2006 | 0.90 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.20 | Standard Copies |
| 1/2/2006 | 0.30 | Standard Copies |
| 1/2/2006 | 0.90 | Standard Copies |
| 1/2/2006 | 4.40 | Standard Copies |
| 1/2/2006 | 0.80 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.10 | Standard Copies |
| 1/2/2006 | 0.80 | Standard Copies |
| 1/2/2006 | 0.80 | Standard Copies |
| 1/2/2006 | 0.70 | Standard Copies |
| 1/2/2006 | 4.40 | Standard Copies |
| 1/2/2006 | 0.70 | Standard Copies |
| 1/2/2006 | 0.90 | Standard Copies |
| 1/2/2006 | 1.80 | Standard Copies |
| 1/2/2006 | 27.58 | Overtime Meals - Attorney, Kenneth Clark, Washington, DC, 01/02/06 |
| 1/3/2006 | 3.00 | Telephone call to:  BOSTON,MA 617-772-8335 |
| 1/3/2006 | 0.60 | Telephone call to:  MISSOULA,MT 406-542-4614 |
| 1/3/2006 | 66.00 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 4.40 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 1.50 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 2.50 | Standard Copies |
| 1/3/2006 | 5.00 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.40 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.90 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.60 | Standard Copies |
| 1/3/2006 | 2.90 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 10.90 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.10 | Standard Copies |
| 1/3/2006 | 2.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.50 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 1.50 | Standard Copies |
| 1/3/2006 | 0.50 | Standard Copies |
| 1/3/2006 | 0.70 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.30 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.10 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 0.40 | Standard Copies |
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 10.00 | Standard Copies |
| 1/3/2006 | 486.00 | Standard Copies |
| 1/3/2006 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2006 | 0.20 | Standard Copies |
| 1/3/2006 | 1.35 | Scanned Images |
| 1/3/2006 | 1.05 | Scanned Images |
| 1/3/2006 | 1.95 | Scanned Images |
| 1/3/2006 | 1.65 | Scanned Images |
| 1/3/2006 | 3.15 | Scanned Images |
| 1/3/2006 | 3.60 | Scanned Images |
| 1/3/2006 | 0.30 | Scanned Images |
| 1/3/2006 | 5.25 | Scanned Images |
| 1/3/2006 | 0.75 | Scanned Images |
| 1/3/2006 | 5.10 | Scanned Images |
| 1/3/2006 | 0.15 | Scanned Images |
| 1/3/2006 | 0.15 | Scanned Images |
| 1/3/2006 | 0.30 | Scanned Images |
| 1/3/2006 | 0.15 | Scanned Images |
| 1/3/2006 | 1.05 | Scanned Images |
| 1/3/2006 | 1.05 | Scanned Images |
| 1/3/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/27/05-12/30/05 |
| 1/3/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/27/05-12/30/05 |
| 1/3/2006 | 7.65 | Overtime Meals - Attorney, Kenneth Clark, Washington, DC, 01/03/06 |
| 1/3/2006 | 29.00 | Secretarial Overtime, D'Edwin Malone - work in repro |
| 1/4/2006 | 2.00 | Telephone call to:  WESTERN,TN 901-820-2023 |
| 1/4/2006 | 0.60 | Telephone call to:  BIRMINGHAM,AL 205-521-8428 |
| 1/4/2006 | 5.20 | Telephone call to:  BOSTON,MA 617-772-8335 |
| 1/4/2006 | 1.40 | Telephone call to:  LAWRENCEVL,GA 404-822-6001 |
| 1/4/2006 | 1.20 | Telephone call to:  NORTH WEST,NJ 973-966-8067 |
| 1/4/2006 | 0.60 | Telephone call to:  DENVER,CO 303-866-0408 |
| 1/4/2006 | 2.00 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 1.70 | Standard Copies |
| 1/4/2006 | 3.50 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.20 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2006 | 1.90 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.50 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.80 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.40 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 2.00 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | ---: | --- |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 1.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.50 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 1.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 1.40 | Standard Copies |
| 1/4/2006 | 0.10 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.60 | Standard Copies |
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2006 | 0.70 | Standard Copies |
| 1/4/2006 | 23.50 | Standard Copies |
| 1/4/2006 | 6.40 | Standard Copies |
| 1/4/2006 | 64.10 | Standard Copies |
| 1/4/2006 | 0.30 | Standard Copies |
| 1/4/2006 | 0.90 | Scanned Images |
| 1/4/2006 | 0.30 | Scanned Images |
| 1/4/2006 | 0.90 | Scanned Images |
| 1/4/2006 | 0.30 | Scanned Images |
| 1/4/2006 | 0.45 | Scanned Images |
| 1/4/2006 | 0.75 | Scanned Images |
| 1/4/2006 | 13.00 | Barak Cohen, cabfare, Washington DC, 01/04/06, (Overtime Transportation) |
| 1/5/2006 | 2.80 | Telephone call to:  HOUSTON,TX 713-869-0557 |
| 1/5/2006 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/5/2006 | 1.40 | Telephone call to:  DENVER,CO 303-866-0408 |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 3.70 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 9.90 | Standard Copies |
| 1/5/2006 | 0.90 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 0.50 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.90 | Standard Copies |
| 1/5/2006 | 7.40 | Standard Copies |
| 1/5/2006 | 4.50 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 4.70 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.80 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.70 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 1.40 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 1.30 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.60 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.90 | Standard Copies |
| 1/5/2006 | 0.80 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 2.50 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 1.00 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 10.10 | Standard Copies |
| 1/5/2006 | 1.90 | Standard Copies |
| 1/5/2006 | 10.00 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 10.00 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 1.10 | Standard Copies |
| 1/5/2006 | 10.00 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.20 | Standard Copies |
| 1/5/2006 | 0.40 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |
| 1/5/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2006 | 0.10 | Standard Copies |
| 1/5/2006 | 92.70 | Standard Copies |
| 1/5/2006 | 10.00 | Standard Copies |
| 1/5/2006 | 18.50 | Standard Copies |
| 1/5/2006 | 2.00 | Standard Copies |
| 1/5/2006 | 9.20 | Standard Copies |
| 1/5/2006 | 114.70 | Standard Copies |
| 1/5/2006 | 2.25 | Scanned Images |
| 1/5/2006 | 0.75 | Scanned Images |
| 1/5/2006 | 1.65 | Scanned Images |
| 1/5/2006 | 1.50 | Scanned Images |
| 1/5/2006 | 1.50 | Scanned Images |
| 1/5/2006 | 18.87 | Fed Exp to:FLORHAM PARK,NJ from:William Jacobson |
| 1/5/2006 | 16.15 | Fed Exp to:BOSTON MA from:William Jacobson |
| 1/5/2006 | 20.98 | Fed Exp to:Mark A. Shelnitz, Esq.,COLUMBIA MD from:William Jacobson |
| 1/5/2006 | 11.93 | Fed Exp to:U.S. NEWARK,NJ from:William Jacobson |
| 1/5/2006 | 10.82 | Fed Exp to:WASHINGTON DC from:William Jacobson |
| 1/5/2006 | 10.32 | Fed Exp to:MISSOULA,MT from:TYLER MACE |
| 1/5/2006 | 16.98 | Fed Exp to:Richard A. Senftleben,BOCA RATON,FL from:William Jacobson |
| 1/5/2006 | 10.82 | Fed Exp to:Dori Kuchinsky, Esq.,LEESBURG,VA from:William Jacobson |
| 1/5/2006 | 11.93 | Fed Exp to:NEWARK NJ from:William Jacobson |
| 1/5/2006 | 926.42 | Expert Fees - Consultant Fees EXPENSES INCURRED 12/11-12/12/05. |
| 1/5/2006 | 37.78 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE (DECEMBER 1, 2005 - DECEMBER 31, 2005) |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 1.30 | Standard Copies |
| 1/6/2006 | 3.50 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 7.40 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.30 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.80 | Standard Copies |
| 1/6/2006 | 0.70 | Standard Copies |
| 1/6/2006 | 1.10 | Standard Copies |
| 1/6/2006 | 0.20 | Standard Copies |
| 1/6/2006 | 0.40 | Standard Copies |
| 1/6/2006 | 95.60 | Standard Copies |
| 1/6/2006 | 10.10 | Standard Copies |
| 1/6/2006 | 0.10 | Standard Copies |
| 1/6/2006 | 0.60 | Standard Copies |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 0.30 | Scanned Images |
| 1/6/2006 | 1.50 | Scanned Images |
| 1/6/2006 | 0.75 | Scanned Images |
| 1/6/2006 | 1.50 | Scanned Images |
| 1/6/2006 | 0.45 | Scanned Images |
| 1/6/2006 | 21.76 | Fed Exp to:OAKLAND,CA from:ANTONY B KLAPPER |
| 1/6/2006 | 25.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Terrell Stansbury |
| 1/6/2006 | 2.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Margaret Utgoff |
| 1/6/2006 | 16.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage Quarterly, 10/1/05 to 12/31/05 Jennifer Ballinger |
| 1/8/2006 | 14.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/5/2006 |
| 1/8/2006 | 19.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meal - Attorney, 1/4/2006 |
| 1/9/2006 | 4.40 | Telephone call to:  DENVER,CO 303-866-0408 |
| 1/9/2006 | 0.60 | Telephone call to:  KALISPELL,MT 406-257-8992 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 2.40 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/9/2006 | 0.60 | Telephone call to:  S SAN,CA 650-934-8517 |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.70 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 1.50 | Standard Copies |
| 1/9/2006 | 5.40 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.80 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 1.50 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 2.10 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 1.10 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 1.40 | Standard Copies |
| 1/9/2006 | 4.80 | Standard Copies |
| 1/9/2006 | 4.80 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 0.90 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 1.10 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 2.10 | Standard Copies |
| 1/9/2006 | 3.20 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 4.40 | Standard Copies |
| 1/9/2006 | 1.20 | Standard Copies |
| 1/9/2006 | 7.20 | Standard Copies |
| 1/9/2006 | 0.40 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 4.40 | Standard Copies |
| 1/9/2006 | 0.30 | Standard Copies |
| 1/9/2006 | 0.60 | Standard Copies |
| 1/9/2006 | 2.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 3.20 | Standard Copies |
| 1/9/2006 | 0.50 | Standard Copies |
| 1/9/2006 | 1.80 | Standard Copies |
| 1/9/2006 | 0.10 | Standard Copies |
| 1/9/2006 | 0.20 | Standard Copies |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 2.55 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2006 | 0.60 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.45 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.15 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 0.30 | Scanned Images |
| 1/9/2006 | 8.55 | Fed Exp to:Dori Kuchinsky,LEESBURG,VA from:Terrell Stansbury |
| 1/9/2006 | 29.75 | Fed Exp from:LAURENCE URGENSON,WASHINGTON,DC to:LAURENCE URGENSON |
| 1/9/2006 | 496.14 | DRIVEN,INC. - Outside Computer Services |
| 1/9/2006 | 337.74 | DRIVEN,INC. - Outside Copy/Binding Services |
| 1/9/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 01/09/06 |
| 1/10/2006 | 1.60 | Telephone call to:  METRO ATL,GA 678-358-3685 |
| 1/10/2006 | 0.80 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/10/2006 | 0.80 | Telephone call to:  S SAN,CA 650-934-8517 |
| 1/10/2006 | 1.40 | Telephone call to:  NORTH WEST,NJ 973-966-8067 |
| 1/10/2006 | 1.20 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.70 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 0.90 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 1.50 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 2.40 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 2.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 4.70 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.60 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 5.00 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 0.30 | Standard Copies |
| 1/10/2006 | 5.00 | Standard Copies |
| 1/10/2006 | 0.90 | Standard Copies |
| 1/10/2006 | 0.10 | Standard Copies |
| 1/10/2006 | 2.10 | Standard Copies |
| 1/10/2006 | 0.50 | Standard Copies |
| 1/10/2006 | 0.80 | Standard Copies |
| 1/10/2006 | 10.20 | Standard Copies |
| 1/10/2006 | 0.90 | Standard Copies |
| 1/10/2006 | 0.40 | Standard Copies |
| 1/10/2006 | 1.20 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 50.70 | Standard Copies |
| 1/10/2006 | 0.20 | Standard Copies |
| 1/10/2006 | 6.00 | Color Copies |
| 1/10/2006 | 6.00 | Color Copies |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 2.70 | Scanned Images |
| 1/10/2006 | 0.45 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 0.30 | Scanned Images |
| 1/10/2006 | 2.00 | Working Meals/K&E and Others |
| 1/10/2006 | 7.98 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 01/10/06 |
| 1/11/2006 | 9.20 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/11/2006 | 0.60 | Telephone call to:  BIRMINGHAM,AL 205-521-8428 |
| 1/11/2006 | 2.20 | Telephone call to:  S SAN,CA 650-934-8517 |
| 1/11/2006 | 3.75 | Fax Charge, 406-728-2530 |
| 1/11/2006 | 2.10 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2006 | 0.90 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 1.60 | Standard Copies |
| 1/11/2006 | 0.40 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 0.30 | Standard Copies |
| 1/11/2006 | 0.10 | Standard Copies |
| 1/11/2006 | 2.00 | Standard Copies |
| 1/11/2006 | 0.80 | Standard Copies |
| 1/11/2006 | 1.40 | Standard Copies |
| 1/11/2006 | 88.50 | Standard Copies |
| 1/11/2006 | 136.00 | Standard Copies |
| 1/11/2006 | 22.70 | Standard Copies |
| 1/11/2006 | 78.00 | Standard Copies |
| 1/11/2006 | 1.35 | Scanned Images |
| 1/11/2006 | 15.00 | CD-ROM Duplicates |
| 1/11/2006 | 15.00 | DVD Duplicates |
| 1/11/2006 | 105.00 | DVD Duplicates |
| 1/11/2006 | 45.00 | DVD Duplicates |
| 1/11/2006 | 11.21 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/11/2006 | 11.82 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/11/2006 | 31.30 | Fed Exp to:DENVER,CO from:TYLER MACE |
| 1/11/2006 | 26.44 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION |
| 1/11/2006 | 265.00 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE IN 12SW |
| 1/11/2006 | 189.10 | WHO'S COOKIN - Working Meals/K&E and Others CONTINENTAL BREAKFAST W/FRUIT FOR 20 PEOPLE IN 12SW |
| 1/11/2006 | 700.00 | William Jacobson, Meals, Working Group Meal/K&E & Others, Washington, DC, 01/11/06, (Conference), Dinner for 14 people |
| 1/11/2006 | 1.00 | Working Meals/K&E and Others |
| 1/11/2006 | 12.00 | Working Meals/K&E and Others |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2006 | 13.00 | Barak Cohen, cabfare, Washington DC, 01/11/06, (Overtime Transportation) |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 5.40 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.50 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.50 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 3.10 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 1.60 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 2.50 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 1.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.90 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 6.90 | Standard Copies |
| 1/12/2006 | 1.30 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.40 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 5.40 | Standard Copies |
| 1/12/2006 | 1.50 | Standard Copies |
| 1/12/2006 | 5.40 | Standard Copies |
| 1/12/2006 | 1.50 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 1.00 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.10 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.30 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 0.60 | Standard Copies |
| 1/12/2006 | 0.20 | Standard Copies |
| 1/12/2006 | 11.90 | Standard Copies |
| 1/12/2006 | 1.95 | Scanned Images |
| 1/12/2006 | 0.30 | Scanned Images |
| 1/12/2006 | 0.90 | Scanned Images |
| 1/12/2006 | 1.05 | Scanned Images |
| 1/12/2006 | 0.15 | Scanned Images |
| 1/12/2006 | 10.71 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/12/2006 | 9.88 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 1/12/2006 | 11.21 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/12/2006 | 7.71 | Fed Exp to: SEATTLE,WA from:Jennifer Dismukes |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2006 | 324.40 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/BILLY JACOBSON |
| 1/12/2006 | 188.00 | WHO'S COOKIN - Working Meals/K&E and Others CONTINENTAL BREAKFAST W/FRUIT FOR 20 PEOPLE |
| 1/12/2006 | 19.00 | Working Meals/K&E and Others |
| 1/12/2006 | 4.00 | Working Meals/K&E and Others |
| 1/13/2006 | 2.40 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 11.90 | Standard Copies |
| 1/13/2006 | 1.50 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 1.40 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.70 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 1.60 | Standard Copies |
| 1/13/2006 | 1.50 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 0.90 | Standard Copies |
| 1/13/2006 | 0.60 | Standard Copies |
| 1/13/2006 | 6.90 | Standard Copies |
| 1/13/2006 | 3.80 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 0.50 | Standard Copies |
| 1/13/2006 | 2.30 | Standard Copies |
| 1/13/2006 | 5.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.10 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.30 | Standard Copies |
| 1/13/2006 | 0.80 | Standard Copies |
| 1/13/2006 | 143.40 | Standard Copies |
| 1/13/2006 | 0.20 | Standard Copies |
| 1/13/2006 | 5.30 | Standard Copies |
| 1/13/2006 | 1.80 | Scanned Images |
| 1/14/2006 | 382.35 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/05-1/14/06 |
| 1/14/2006 | 66.24 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/05-1/14/06 |
| 1/14/2006 | 0.10 | Standard Copies |
| 1/14/2006 | 0.30 | Standard Copies |
| 1/14/2006 | 0.60 | Standard Copies |
| 1/14/2006 | 6.00 | Standard Copies |
| 1/15/2006 | 65.35 | RED TOP CAB COMPANY - Overtime Transportation 01/09/06, T. Mace |
| 1/15/2006 | 27.17 | RED TOP CAB COMPANY - Overtime Transportation 01/02/06, K. Clark |
| 1/15/2006 | 74.39 | RED TOP CAB COMPANY - Overtime Transportation 01/10/06, T. Mace |
| 1/16/2006 | 3.40 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 0.10 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/16/2006 | 0.30 | Standard Copies |
| 1/16/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.00 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 0.80 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 4.70 | Standard Copies |
| 1/17/2006 | 5.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 2.30 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 3.90 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.70 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.40 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|------|------|
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.30 | Standard Copies |
| 1/17/2006 | 0.60 | Standard Copies |
| 1/17/2006 | 0.50 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 0.20 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 1.40 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 1.00 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 0.10 | Standard Copies |
| 1/17/2006 | 0.90 | Standard Copies |
| 1/17/2006 | 3.00 | Standard Copies |
| 1/17/2006 | 30.00 | Standard Copies |
| 1/17/2006 | 80.30 | Standard Copies |
| 1/17/2006 | 7.70 | Standard Copies |
| 1/17/2006 | 83.00 | Standard Copies |
| 1/17/2006 | 438.30 | Standard Copies |
| 1/17/2006 | 394.20 | Standard Copies |
| 1/17/2006 | 1.30 | Standard Copies |
| 1/17/2006 | 108.90 | Standard Copies |
| 1/17/2006 | 1.50 | Color Copies |
| 1/17/2006 | 13.50 | Color Copies |
| 1/17/2006 | 3.00 | Color Copies |
| 1/17/2006 | 3.00 | Color Copies |
| 1/17/2006 | 3.00 | Color Copies |
| 1/17/2006 | 150.00 | Color Copies |
| 1/17/2006 | 7.50 | Color Copies |
| 1/17/2006 | 0.75 | Scanned Images |
| 1/17/2006 | 1.20 | Scanned Images |
| 1/17/2006 | 1.20 | Scanned Images |
| 1/17/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2006 | 0.30 | Scanned Images |
| 1/17/2006 | 21.37 | Fed Exp to:BOSTON,MA from:TYLER MACE |
| 1/17/2006 | 10.16 | Fed Exp to:PITTSBURGH,PA from:TYLER MACE |
| 1/17/2006 | 35.91 | Fed Exp to:LOS ANGELES,CA from:WILLIAM JACOBSON |
| 1/17/2006 | 32.13 | Fed Exp to:BOSTON,MA from:WILLIAM JACOBSON |
| 1/17/2006 | 28.43 | Fed Exp to:WASHINGTON,DC from:WILLIAM JACOBSON |
| 1/17/2006 | 18.43 | Fed Exp to:WASHINGTON,DC from:WILLIAM JACOBAON |
| 1/17/2006 | 27.86 | Fed Exp to:SEATTLE,WA from:WILLIAM JACOBSON |
| 1/17/2006 | 32.13 | Fed Exp to:GREENVILLE,SC from:WILLIAM JACOBSON |
| 1/17/2006 | 32.13 | Fed Exp to:COLUMBIA SC from:WILLIAM JACOBSON |
| 1/17/2006 | 32.13 | Fed Exp to:BOSTON,MA from:WILLIAM JACOBSON |
| 1/17/2006 | 6.00 | Working Meals/K&E and Others |
| 1/17/2006 | 165.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE IN 12 MAIN BILLY JACOBSON 1/17/06 |
| 1/17/2006 | 103.40 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 8 PEOPLE IN 12 MAIN BILLY JACOBSON |
| 1/17/2006 | 13.00 | Barak Cohen, cabfare, Washington DC, 01/17/06, (Overtime Transportation) |
| 1/17/2006 | 65.25 | Secretarial Overtime, Andrew A Hyman - repro work |
| 1/17/2006 | 32.50 | Secretarial Overtime, Caron L Kline - Prepare ATSDR docs for FedEx (WBJ) |
| 1/18/2006 | 1.40 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 1/18/2006 | 1.20 | Telephone call to:  LAKEWOOD,CA 310-497-4675 |
| 1/18/2006 | 1.30 | Standard Copies |
| 1/18/2006 | 3.80 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.40 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.50 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.90 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.60 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 2.10 | Standard Copies |
| 1/18/2006 | 1.40 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 2.30 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 1.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 1.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.30 | Standard Copies |
| 1/18/2006 | 1.40 | Standard Copies |
| 1/18/2006 | 2.00 | Standard Copies |
| 1/18/2006 | 2.80 | Standard Copies |
| 1/18/2006 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2006 | 0.10 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 5.00 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 8.00 | Standard Copies |
| 1/18/2006 | 0.20 | Standard Copies |
| 1/18/2006 | 141.30 | Standard Copies |
| 1/18/2006 | 0.80 | Standard Copies |
| 1/18/2006 | 0.80 | Standard Copies |
| 1/18/2006 | 1,232.10 | Standard Copies |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 1.20 | Scanned Images |
| 1/18/2006 | 0.45 | Scanned Images |
| 1/18/2006 | 0.15 | Scanned Images |
| 1/18/2006 | 0.30 | Scanned Images |
| 1/18/2006 | 4.50 | Scanned Images |
| 1/18/2006 | 9.60 | Fed Exp to:PITTSBURGH,PA from:William Jacobson |
| 1/18/2006 | 13.49 | Fed Exp to:Richard A. Senftleben,BOCA RATON on FL from:William Jacobson |
| 1/18/2006 | 9.10 | Fed Exp to:Dori Kuchinsky, Esq.,LEESBURG,VA from:William Jacobson |
| 1/18/2006 | (24.78) | Overnight Delivery - Refund |
| 1/18/2006 | 1,146.75 | DRIVEN,INC. - Outside Copy/Binding Services |
| 1/18/2006 | 33.55 | GEORGETOWN MEDICAL LIBRARY - Library Document Procurement |
| 1/18/2006 | 13.00 | Barak Cohen, cabfare, Washington DC, 01/18/06, (Overtime Transportation) |
| 1/18/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 01/18/06 |
| 1/19/2006 | 0.80 | Telephone call to:  MISSOULA,MT 406-542-4600 |
| 1/19/2006 | 0.60 | Telephone call to:  BOSTON,MA 617-772-8325 |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 1.80 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 0.60 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 2.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 1.50 | Standard Copies |
| 1/19/2006 | 1.50 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.40 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 0.70 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 5.50 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 1.50 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 5.50 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 1.70 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 1.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 2.70 | Standard Copies |
| 1/19/2006 | 1.40 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 1.70 | Standard Copies |
| 1/19/2006 | 1.30 | Standard Copies |
| 1/19/2006 | 1.00 | Standard Copies |
| 1/19/2006 | 2.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 1.30 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 0.50 | Standard Copies |
| 1/19/2006 | 2.70 | Standard Copies |
| 1/19/2006 | 0.20 | Standard Copies |
| 1/19/2006 | 0.10 | Standard Copies |
| 1/19/2006 | 2.70 | Standard Copies |
| 1/19/2006 | 6.00 | Standard Copies |
| 1/19/2006 | 0.90 | Standard Copies |
| 1/19/2006 | 14.00 | Standard Copies |
| 1/19/2006 | 0.30 | Scanned Images |
| 1/19/2006 | 1.35 | Scanned Images |
| 1/19/2006 | 6.11 | Fed Exp to:WASHINGTON,DC from:CHRISTOPHER CHIOU, ESQ. |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2006 | 21.37 | Fed Exp to:GREENVILLE SC from:CHRISTOPHER CHIOU, ESQ. |
| 1/19/2006 | 20.54 | Fed Exp to:BOSTON MA from:CHRISTOPHER CHIOU, ESQ. |
| 1/19/2006 | 6.11 | Fed Exp to: WASHINGTON,DC from:CHRISTOPHER CHIOU, ESQ. |
| 1/19/2006 | 20.54 | Fed Exp to:BOSTON,MA from:CHRISTOPHER CHIOU, ESQ. |
| 1/19/2006 | 22.92 | Fed Exp to:LOS ANGELES,CA from:CHRISTOPHER CHIOU, ESQ. |
| 1/19/2006 | 178.70 | DRIVEN,INC. - Outside Computer Services |
| 1/20/2006 | 1.00 | Telephone call to:  S SAN,CA 650-934-8517 |
| 1/20/2006 | 5.80 | Standard Copies |
| 1/20/2006 | 4.70 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 1.50 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 6.40 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.60 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 0.50 | Standard Copies |
| 1/20/2006 | 0.90 | Standard Copies |
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 0.70 | Standard Copies |
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 1.40 | Standard Copies |
| 1/20/2006 | 2.20 | Standard Copies |
| 1/20/2006 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 1.80 | Standard Copies |
| 1/20/2006 | 1.90 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 2.10 | Standard Copies |
| 1/20/2006 | 0.40 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 3.80 | Standard Copies |
| 1/20/2006 | 3.60 | Standard Copies |
| 1/20/2006 | 4.20 | Standard Copies |
| 1/20/2006 | 4.40 | Standard Copies |
| 1/20/2006 | 1.00 | Standard Copies |
| 1/20/2006 | 2.80 | Standard Copies |
| 1/20/2006 | 3.60 | Standard Copies |
| 1/20/2006 | 0.80 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 0.10 | Standard Copies |
| 1/20/2006 | 3.60 | Standard Copies |
| 1/20/2006 | 3.60 | Standard Copies |
| 1/20/2006 | 0.30 | Standard Copies |
| 1/20/2006 | 2.50 | Standard Copies |
| 1/20/2006 | 1.50 | Standard Copies |
| 1/20/2006 | 12.70 | Standard Copies |
| 1/20/2006 | 5.30 | Standard Copies |
| 1/20/2006 | 33.30 | Standard Copies |
| 1/20/2006 | 0.20 | Standard Copies |
| 1/20/2006 | 5.40 | Scanned Images |
| 1/20/2006 | 6.15 | Scanned Images |
| 1/20/2006 | 3.30 | Scanned Images |
| 1/20/2006 | 3.15 | Scanned Images |
| 1/20/2006 | 0.90 | Scanned Images |
| 1/20/2006 | 0.30 | Scanned Images |
| 1/20/2006 | 1.35 | Scanned Images |
| 1/20/2006 | 1.35 | Scanned Images |
| 1/20/2006 | 0.30 | Scanned Images |
| 1/20/2006 | 0.45 | Scanned Images |
| 1/20/2006 | 0.75 | Scanned Images |
| 1/20/2006 | 26.69 | Fed Exp to:BETHANY BEACH,DE from:Mark Grummer |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 1.00 | Working Meals/K&E and Others |
| 1/21/2006 | 0.20 | Standard Copies |
| 1/21/2006 | 0.10 | Standard Copies |
| 1/21/2006 | 0.30 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 0.40 | Standard Copies |
| 1/21/2006 | 10.42 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 01/21/06 |
| 1/21/2006 | 1.64 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 01/21/06 |
| 1/21/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 01/21/06 |
| 1/22/2006 | 5.00 | Standard Copies |
| 1/22/2006 | 2.10 | Standard Copies |
| 1/22/2006 | 6.50 | Standard Copies |
| 1/22/2006 | 3.00 | Standard Copies |
| 1/22/2006 | 0.40 | Standard Copies |
| 1/22/2006 | 0.70 | Standard Copies |
| 1/22/2006 | 0.80 | Standard Copies |
| 1/22/2006 | 0.60 | Standard Copies |
| 1/22/2006 | 1.60 | Standard Copies |
| 1/22/2006 | 2.10 | Standard Copies |
| 1/22/2006 | 1.00 | Standard Copies |
| 1/22/2006 | 9.00 | Standard Copies |
| 1/22/2006 | 24.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 1/18/06 |
| 1/22/2006 | 50.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 1/17/06 |
| 1/22/2006 | 17.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATORNEY 1/19/06 |
| 1/22/2006 | 24.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/18/06 |
| 1/22/2006 | 28.94 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/17/06 |
| 1/22/2006 | 5.08 | Rebecca Koch, Overtime Meal-Attorney, Alexandria, VA, 01/22/06 |
| 1/23/2006 | 0.60 | Telephone call to:  EATON,CO 303-454-2800 |
| 1/23/2006 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/23/2006 | 5.60 | Telephone call to:  NORRISTOWN,PA 215-279-9342 |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |
| 1/23/2006 | 1.40 | Standard Copies |
| 1/23/2006 | 2.20 | Standard Copies |
| 1/23/2006 | 1.10 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 2.20 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.80 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 4.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 1.70 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 4.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.80 | Standard Copies |
| 1/23/2006 | 2.20 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 21.90 | Standard Copies |
| 1/23/2006 | 17.20 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |
| 1/23/2006 | 4.00 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 2.40 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 1.20 | Standard Copies |
| 1/23/2006 | 0.70 | Standard Copies |
| 1/23/2006 | 2.10 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 1.00 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.20 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 0.60 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 1.50 | Standard Copies |
| 1/23/2006 | 0.40 | Standard Copies |
| 1/23/2006 | 0.10 | Standard Copies |
| 1/23/2006 | 0.50 | Standard Copies |
| 1/23/2006 | 0.30 | Standard Copies |
| 1/23/2006 | 2.80 | Standard Copies |
| 1/23/2006 | 0.20 | Standard Copies |
| 1/23/2006 | 21.60 | Standard Copies |
| 1/23/2006 | 83.70 | Standard Copies |
| 1/23/2006 | 4.65 | Scanned Images |
| 1/23/2006 | 2.25 | Scanned Images |
| 1/23/2006 | 0.15 | Scanned Images |
| 1/23/2006 | 8.94 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 1/23/2006 | 2,252.25 | DRIVEN,INC. - Outside Computer Services |
| 1/24/2006 | 3.40 | Telephone call to:    859-586-0166 |
| 1/24/2006 | 0.75 | Fax Charge, 703-284-1685 |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.30 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 2.70 | Standard Copies |
| 1/24/2006 | 2.70 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 70.50 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.60 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2006 | 0.20 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.10 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 0.70 | Standard Copies |
| 1/24/2006 | 1.80 | Scanned Images |
| 1/24/2006 | 1.35 | Scanned Images |
| 1/24/2006 | 0.30 | Scanned Images |
| 1/24/2006 | 2.10 | Scanned Images |
| 1/24/2006 | 28.00 | William Jacobson, Transportation, cabfare, Washington, DC, 01/24/06, (Meeting) |
| 1/24/2006 | 30.00 | William Jacobson, Transportation, cabfare, Washington, DC, 01/24/06, (Meeting) |
| 1/24/2006 | 15.00 | William Jacobson, Transportation, cabfare, Cincinnati, OH, 01/24/06, (Meeting) |
| 1/25/2006 | 0.60 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/25/2006 | 4.00 | Telephone call to:  S SAN,CA 650-934-8517 |
| 1/25/2006 | 9.95 | Rebecca Koch, Internet Access, High Speed Internet, 1/25/06, 01/25/06, (Internet Access), Motion Preparation |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.70 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 1.90 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 1.60 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 1.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.60 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.20 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 1.90 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 1.00 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.30 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 3.50 | Standard Copies |
| 1/25/2006 | 0.10 | Standard Copies |
| 1/25/2006 | 0.90 | Scanned Images |
| 1/25/2006 | 0.90 | Scanned Images |
| 1/25/2006 | 0.90 | Scanned Images |
| 1/25/2006 | 0.30 | Scanned Images |
| 1/25/2006 | 0.30 | Scanned Images |
| 1/25/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2006 | 0.75 | Scanned Images |
| 1/25/2006 | 1.35 | Scanned Images |
| 1/25/2006 | 2.25 | Scanned Images |
| 1/25/2006 | 0.45 | Scanned Images |
| 1/25/2006 | 1.80 | Scanned Images |
| 1/25/2006 | 0.75 | Scanned Images |
| 1/25/2006 | 0.75 | Scanned Images |
| 1/25/2006 | 0.90 | Scanned Images |
| 1/25/2006 | 28.75 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:STANSBURY |
| 1/25/2006 | 10.32 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/25/2006 | 10.05 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 1/25/2006 | 10.71 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/25/2006 | 9.88 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/26/2006 | 9.95 | Rebecca Koch, Internet Access, High Speed Internet, 1/26/06, 01/26/06, (Internet Access), Motion Preparation |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 1.40 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 5.90 | Standard Copies |
| 1/26/2006 | 2.20 | Standard Copies |
| 1/26/2006 | 3.20 | Standard Copies |
| 1/26/2006 | 3.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 2.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 1/26/2006 | 1.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 1.90 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 0.80 | Standard Copies |
| 1/26/2006 | 1.00 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 0.50 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.90 | Standard Copies |
| 1/26/2006 | 1.80 | Standard Copies |
| 1/26/2006 | 2.70 | Standard Copies |
| 1/26/2006 | 5.50 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 1.10 | Standard Copies |
| 1/26/2006 | 3.60 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.40 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 1.10 | Standard Copies |
| 1/26/2006 | 59.50 | Standard Copies |
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2006 | 0.30 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 1.80 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.60 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.70 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 2.00 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.20 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 1.90 | Standard Copies |
| 1/26/2006 | 3.20 | Standard Copies |
| 1/26/2006 | 2.40 | Standard Copies |
| 1/26/2006 | 0.10 | Standard Copies |
| 1/26/2006 | 17.50 | Binding |
| 1/26/2006 | 3.50 | Binding |
| 1/26/2006 | 5.25 | Binding |
| 1/26/2006 | 1.75 | Binding |
| 1/26/2006 | 1.75 | Binding |
| 1/26/2006 | 45.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 10.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 12.90 | Tabs/Indexes/Dividers |
| 1/26/2006 | 15.20 | Tabs/Indexes/Dividers |
| 1/26/2006 | 3.40 | Tabs/Indexes/Dividers |
| 1/26/2006 | 1.30 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2006 | 1.30 | Tabs/Indexes/Dividers |
| 1/26/2006 | 3.45 | Scanned Images |
| 1/26/2006 | 0.78 | Postage |
| 1/26/2006 | 0.39 | Postage |
| 1/26/2006 | 14.95 | Fed Exp to: KALISPELL,MT from:William Jacobson |
| 1/26/2006 | 7.94 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/26/2006 | 12.71 | Fed Exp from:WASHINGTON,DC to:Bernie Noll |
| 1/26/2006 | 7.00 | Binding |
| 1/26/2006 | 30.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 0.60 | Tabs/Indexes/Dividers |
| 1/26/2006 | 0.40 | Tabs/Indexes/Dividers |
| 1/26/2006 | 0.20 | Tabs/Indexes/Dividers |
| 1/26/2006 | 8.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 10.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 15.00 | Tabs/Indexes/Dividers |
| 1/26/2006 | 4.00 | Working Meals/K&E and Others |
| 1/27/2006 | 2.20 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 1.80 | Standard Copies |
| 1/27/2006 | 2.10 | Standard Copies |
| 1/27/2006 | 3.60 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 4.10 | Standard Copies |
| 1/27/2006 | 1.90 | Standard Copies |
| 1/27/2006 | 2.30 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 2.90 | Standard Copies |
| 1/27/2006 | 1.00 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 5.60 | Standard Copies |
| 1/27/2006 | 1.80 | Standard Copies |
| 1/27/2006 | 1.90 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2006 | 0.10 | Standard Copies |
| 1/27/2006 | 0.70 | Standard Copies |
| 1/27/2006 | 0.40 | Standard Copies |
| 1/27/2006 | 0.20 | Standard Copies |
| 1/27/2006 | 0.50 | Standard Copies |
| 1/27/2006 | 25.00 | Library Document Procurement, Library Document Procurement - Dusts and Disease: Occupational and Environmental Exposure to Selected Fibrous and Particulate Dusts. |
| 1/28/2006 | 9.95 | Rebecca Koch, Internet Access, High Speed Internet, 1/28/06, 01/28/06, (Internet Access), Motion Preparation |
| 1/28/2006 | 1.30 | Standard Copies |
| 1/28/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 1.90 | Standard Copies |
| 1/29/2006 | 0.10 | Standard Copies |
| 1/29/2006 | 2.00 | Standard Copies |
| 1/29/2006 | 24.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/26/06 |
| 1/29/2006 | 26.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 1/24/06 |
| 1/29/2006 | 20.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERITME MEALS-ATTONEY 1/23/06 |
| 1/30/2006 | 0.60 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.90 | Standard Copies |
| 1/30/2006 | 1.10 | Standard Copies |
| 1/30/2006 | 1.30 | Standard Copies |
| 1/30/2006 | 1.10 | Standard Copies |
| 1/30/2006 | 2.90 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 1.10 | Standard Copies |
| 1/30/2006 | 2.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 1.80 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 2.90 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 3.80 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 1.90 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 2.00 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 2.00 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.10 | Standard Copies |
| 1/30/2006 | 1.90 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2006 | 2.20 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 2.00 | Standard Copies |
| 1/30/2006 | 1.80 | Standard Copies |
| 1/30/2006 | 0.60 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 3.60 | Standard Copies |
| 1/30/2006 | 0.30 | Standard Copies |
| 1/30/2006 | 0.20 | Standard Copies |
| 1/30/2006 | 0.40 | Standard Copies |
| 1/30/2006 | 0.70 | Standard Copies |
| 1/30/2006 | 1.80 | Standard Copies |
| 1/30/2006 | 4.50 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 0.10 | Standard Copies |
| 1/30/2006 | 3.30 | Standard Copies |
| 1/30/2006 | 58.30 | Standard Copies |
| 1/30/2006 | 0.80 | Standard Copies |
| 1/30/2006 | 3.60 | Standard Copies |
| 1/30/2006 | 0.80 | Standard Copies |
| 1/30/2006 | 47.20 | Standard Copies |
| 1/30/2006 | 25.90 | Standard Copies |
| 1/30/2006 | 5.00 | Tabs/Indexes/Dividers |
| 1/30/2006 | 2.50 | Tabs/Indexes/Dividers |
| 1/30/2006 | 4.05 | Scanned Images |
| 1/30/2006 | 5.40 | Scanned Images |
| 1/30/2006 | 13.20 | Scanned Images |
| 1/30/2006 | 9.75 | Scanned Images |
| 1/30/2006 | 6.75 | Scanned Images |
| 1/30/2006 | 2.85 | Scanned Images |
| 1/30/2006 | 0.15 | Scanned Images |
| 1/30/2006 | 0.15 | Scanned Images |
| 1/30/2006 | 15.45 | Scanned Images |
| 1/30/2006 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2006 | 1.80 | Scanned Images |
| 1/30/2006 | 0.90 | Scanned Images |
| 1/30/2006 | 0.15 | Scanned Images |
| 1/30/2006 | 17.15 | Fed Exp to:SEATTLE,WA from:KENNETH CLARK |
| 1/30/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 48.15 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 25.73 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/23/06-1/27/06 |
| 1/30/2006 | 2.00 | Working Meals/K&E and Others |
| 1/30/2006 | 22.40 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 01/30/06 |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 5.00 | Standard Copies |
| 1/31/2006 | 5.00 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 4.30 | Standard Copies |
| 1/31/2006 | 4.60 | Standard Copies |
| 1/31/2006 | 4.60 | Standard Copies |
| 1/31/2006 | 7.40 | Standard Copies |
| 1/31/2006 | 4.40 | Standard Copies |
| 1/31/2006 | 4.50 | Standard Copies |
| 1/31/2006 | 4.80 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 1.50 | Standard Copies |
| 1/31/2006 | 4.60 | Standard Copies |
| 1/31/2006 | 4.30 | Standard Copies |
| 1/31/2006 | 7.20 | Standard Copies |
| 1/31/2006 | 2.90 | Standard Copies |
| 1/31/2006 | 1.50 | Standard Copies |
| 1/31/2006 | 3.90 | Standard Copies |
| 1/31/2006 | 3.90 | Standard Copies |
| 1/31/2006 | 5.70 | Standard Copies |
| 1/31/2006 | 6.30 | Standard Copies |
| 1/31/2006 | 3.60 | Standard Copies |
| 1/31/2006 | 2.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 1/31/2006 | 0.80 | Standard Copies |
| 1/31/2006 | 1.50 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.40 | Standard Copies |
| 1/31/2006 | 3.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 24.30 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.80 | Standard Copies |
| 1/31/2006 | 4.00 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 0.10 | Standard Copies |
| 1/31/2006 | 2.10 | Standard Copies |
| 1/31/2006 | 3.60 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 1.60 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/31/2006 | 0.30 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 38.40 | Standard Copies |
| 1/31/2006 | 53.00 | Standard Copies |
| 1/31/2006 | 15.60 | Standard Copies |
| 1/31/2006 | 0.20 | Standard Copies |
| 1/31/2006 | 43.90 | Standard Copies |
| 1/31/2006 | 116.70 | Standard Copies |
| 1/31/2006 | 1.50 | Scanned Images |
| 1/31/2006 | 0.30 | Scanned Images |
| 1/31/2006 | 0.15 | Scanned Images |
| 1/31/2006 | 0.39 | Postage |
| 1/31/2006 | 11.54 | Fed Exp to:OAKLAND,CA from:Terrell Stansbury |
| 1/31/2006 | 23.14 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 1/31/2006 | 8.38 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 1/31/2006 | 20.87 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 1/31/2006 | 20.87 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 1/31/2006 | 465.67 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services WITNESS INTERVIEW DOCS HEAVY LITIGATION |
| 1/31/2006 | 23.27 | CUSTODIAN PETTY CASH - LUNCH FOR 2 PEOPLE 01/20/06 |
| Total: | 24,238.10 | |

## **Matter 58 – Criminal Travel Matter, No Third Parties – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $12.77 |
| Travel Expense | $1,509.55 |
| Airfare | $6,801.21 |
| Transportation to/from airport | $110.00 |
| Travel Meals | $454.89 |
| Car Rental | $329.23 |
| Other Travel Expenses | $59.00 |
| **Total:** | **$9,276.65** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2006 | 7.00 | William Jacobson, Transportation, Parking, Washington, DC, 01/10/06, (Conference) |
| 1/12/2006 | 10.64 | William Jacobson, Internet Access, Hilton, Boca Raton, 1/12/06, 01/12/06, (Conference) |
| 1/12/2006 | 175.70 | William Jacobson, Hotel, Boca Raton, Fl, 01/12/06 (Conference) |
| 1/12/2006 | 407.60 | William Jacobson, Airfare, Washington, DC, 01/12/06 to 01/13/06, (Conference) |
| 1/12/2006 | 654.30 | William Jacobson for L. Flatley, Airfare, Washington, DC, 01/12/06 to 01/13/06, (Conference) |
| 1/12/2006 | 654.30 | William Jacobson for R. Sentfleben, Airfare, Washington, DC, 01/12/06 to 01/13/06, (Conference) |
| 1/12/2006 | 654.30 | William Jacobson, Airfare, Washington, DC, 01/12/06 to 01/13/06, (Conference) (original flight delayed) |
| 1/12/2006 | 22.60 | William Jacobson, Meals, Travel Meal, Boca Raton, Fl, 01/12/06, (Conference) |
| 1/12/2006 | 30.00 | William Jacobson, Transportation, Parking, Washington, DC, 01/12/06, (Conference) |
| 1/13/2006 | 2.13 | William Jacobson, Internet Access, Hilton, Boca Raton, 1/13/06, 01/13/06, (Conference) |
| 1/13/2006 | 4.26 | William Jacobson, Meals, Travel Meal, Boca Raton, Fl, 01/13/06, (Conference) |
| 1/17/2006 | 308.95 | Terrell Stansbury, Hotel, Denver, CO, 01/17/06, (Document Production) |
| 1/17/2006 | 308.95 | Tyler Mace, Hotel, Denver, CO, 01/17/06, (Document Production) |
| 1/17/2006 | 1,070.23 | Terrell Stansbury, Airfare, Denver, CO, 01/17/06 to 01/29/06, (Document Production) |
| 1/17/2006 | 1,070.23 | Tyler Mace, Airfare, Denver, CO, 01/17/06 to 01/19/06, (Document Production) |
| 1/17/2006 | 60.00 | Terrell Stansbury, Transportation, To/From Airport, Denver, CO, 01/17/06, (Document Production) |
| 1/17/2006 | 6.91 | Terrell Stansbury, Meals, Travel Meal, Denver, CO 01/17/06, (Document Production) |
| 1/17/2006 | 6.00 | Tyler Mace, Meals, Travel Meal, Denver, CO, 01/17/06, (Document Production) |
| 1/17/2006 | 13.00 | Tyler Mace, Meals, Travel Meal with Others, Denver, CO, 01/17/06, (Document Production) |
| 1/17/2006 | 62.78 | Tyler Mace, Meals, Travel Meal with Others, Denver, CO, 01/17/06, (Document Production), Dinner for 2 people |
| 1/17/2006 | 329.23 | Tyler Mace, Car Rental, Denver, CO, 01/17/06 to 01/19/06, (Document Production) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2006 | 22.00 | Tyler Mace, Transportation, Parking, Denver, CO, 01/17/06, (Document Production) |
| 1/18/2006 | 308.95 | Terrell Stansbury, Hotel, Denver, CO, 01/18/06, (Document Production) |
| 1/18/2006 | 308.95 | Tyler Mace, Hotel, Denver, CO, 01/18/06, (Document Production) |
| 1/18/2006 | 7.85 | Terrell Stansbury, Meals, Travel Meal, Denver, CO 01/18/06, (Document Production) |
| 1/18/2006 | 9.00 | Tyler Mace, Meals, Travel Meal, Denver, CO, 01/18/06, (Document Production) |
| 1/19/2006 | 60.00 | Tyler Mace, Meals, Travel Meal with Others, Denver, CO, 01/19/06, (Document Production), Breakfast for 4 people |
| 1/19/2006 | 8.66 | Tyler Mace, Meals, Travel Meal, Denver, CO, 01/19/06, (Document Production) |
| 1/19/2006 | 6.00 | Tyler Mace, Meals, Travel Meal, Denver, CO, 01/19/06, (Document Production) |
| 1/20/2006 | 50.00 | Tyler Mace, Transportation, To/From Airport, Washington, DC, 01/20/06, (Document Production) |
| 1/24/2006 | 1,203.60 | William Jacobson, Airfare, Washington, DC, 01/24/06 to 01/24/06, (Conference) |
| 1/24/2006 | 19.09 | William Jacobson, Meals, Travel Meal, Washington, DC, 01/24/06, (Conference) |
| 1/24/2006 | 2.12 | William Jacobson, Meals, Travel Meal, Washington, DC, 01/24/06, (Conference) |
| 1/31/2006 | 98.05 | William Jacobson, Hotel, Morgantown, WV, 01/31/06 (Witness Conference) |
| 1/31/2006 | 1,086.65 | Scott McMillin, Airfare, Denver, CO, 02/02/06 to 02/02/06, (Expert Witness Meeting) |
| 1/31/2006 | 65.54 | William Jacobson, Meals, Travel Meal with Others, Morgantown, WV, 01/31/06, (Witness Conference), Lunch for 5 people |
| 1/31/2006 | 161.08 | William Jacobson, Meals, Travel Meal with Others, Morgantown, WV, 01/31/06, (Witness Conference), Dinner for 4 people |
| Total: | 9,276.65 | |