**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:      3000-01D
STATEMENT NO:                42

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $85.40 |
| | | |
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -17.40 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -23.20 |
| | TOTAL PAYMENTS | -40.60 |
| | BALANCE DUE | $44.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:        3000-02D
STATEMENT NO:              56

Asset Disposition

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,361.30 |
| | | |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -5.60 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -762.40 |
| | TOTAL PAYMENTS | -768.00 |
| | BALANCE DUE | $593.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-03D |
|  | STATEMENT NO:                51 |

Business Operations

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,414.40 |
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -22.50 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -23.20 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -118.90 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -112.00 |
| | TOTAL PAYMENTS | -276.60 |
| | BALANCE DUE | $1,137.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:              56 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $2,417.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/03/2006 |  |  |  |  |
| PEM | Review Debtor-In-Possession Monthly Operating Report for November 2005. |  | 1.20 | 408.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 1.20 | 408.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.20 | $340.00 | $408.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 408.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -114.70 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -62.90 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -224.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -512.80 |
|  | TOTAL PAYMENTS | -915.20 |
|  | BALANCE DUE | $1,910.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington DE | ACCOUNT NO:    3000-05D |
| | STATEMENT NO:         56 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                            $81,044.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/02/2006** | | | | |
| | MRE | E-mails to PVNL, NDF and MTH regarding revised questionnaire order | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from MRE re PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from MRE to NDF and PVNL re PI Q. | 0.10 | 29.50 |
| **01/03/2006** | | | | |
| | MTH | Correspondence to S. Baron re CD-Rom for depositions. | 0.10 | 29.50 |
| | MTH | Reviewing notice of appeal of Libby Claimants. | 0.10 | 29.50 |
| **01/04/2006** | | | | |
| | MTH | Telephone conference with NDF, JAL, Wyron and Harding re PI CMO date revisions. | 0.30 | 88.50 |
| | MTH | Correspondence to and from NDF re PI CMO conference call (.2); review of documents in preparation for same (.4) | 0.60 | 177.00 |
| | MTH | Reviewing transcript of August hearing re PI CMO and Correspondence to NDF re JKF ruling on expert depositions. | 0.50 | 147.50 |
| | MRE | Review of Notice of Appeal | 0.10 | 32.50 |
| **01/05/2006** | | | | |
| | MTH | Reviewing correspondence from Baer re G-1 stipulation; Reviewing correspondence from PVNL to same (x2); Reviewing correspondence from Baer re same. | 0.40 | 118.00 |
| **01/06/2006** | | | | |
| | MTH | Correspondence to D. Chagueay re asbestos pi cmo and questionnaire. | 0.30 | 88.50 |
| | MTH | Telephone conference with Claimant's counsel re asbestos PI Q. | 0.50 | 147.50 |
| | PEM | Review memo re: submission and questionnaires for 1.6 hearing before Judge Conti. | 0.40 | 136.00 |

W.R. Grace

01/31/2006
ACCOUNT NO:      3000-05D
STATEMENT NO:             56

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/09/2006** | | | | |
| | MRE | Review of order and e-mail to MTH regarding designation of witnesses | 0.20 | 65.00 |
| **01/10/2006** | | | | |
| | MRE | Follow-up on estimation matters, including meeting with MTH | 0.50 | 162.50 |
| | MRE | Review of order from NDF regarding mediation order | 0.10 | 32.50 |
| | MRE | Review of e-mail from MTH regarding deposition | 0.10 | 32.50 |
| | MRE | Review of e-mails from MTH regarding orders | 0.10 | 32.50 |
| | MRE | Review of memo from MTH regarding estimation matters | 0.10 | 32.50 |
| | MTH | Telephone conference with EI re revised order re questionnaire deadline and mediator order. | 0.20 | 59.00 |
| | MTH | Telephone conference with JAL re mediator fees order. | 0.50 | 147.50 |
| | MTH | Reviewing revised Order re Questionnaire deadline. | 0.10 | 29.50 |
| | MTH | Reviewing revised PI CMO's exchanged between counsel and discussion with MRE re same. | 0.30 | 88.50 |
| | MTH | Reviewing re notice of deposition of Dr. A Harron and Correspondence to EI and PVNL re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF and MRE and B. Harding re Jan. 10 deadline in PI CMO, extension re same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from MRE re deadline for filing witness disclosure. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from MRE re witness disclosure deadline and response to same. | 0.20 | 59.00 |
| | PEM | Review correspondence re: mediator compensation and rulings. | 0.30 | 102.00 |
| | DAC | Review memo regarding claims estimation | 0.10 | 39.50 |
| | MTH | Reviewing correspondence from JAL re discovery mediator fee issue. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Wyron re revised PI CMO. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF and Lurie re revisions to revised PI CMO and related explanation. | 0.40 | 118.00 |
| | MTH | Correspondence to and from DEM and R. Baker re revised proposed Order re PI Q deadline. | 0.30 | 88.50 |
| | MTH | Reviewing Notice of Modification of Hearing Dates and Schedules of Objection re 15th Claims Objection. | 0.10 | 29.50 |
| | MTH | Reviewing COC on Stipulation concerning withdrawal of claims. | 0.10 | 29.50 |
| **01/11/2006** | | | | |
| | MTH | Reviewing correspondence from JAL re mediator order; response to same. | 0.50 | 147.50 |
| | MTH | Correspondence to and from JAL re discovery mediator dispute issue. | 0.50 | 147.50 |
| | MTH | Reviewing Debtors' Objection to Anderson Memorial's Stay Relief Motion. | 0.20 | 59.00 |
| **01/16/2006** | | | | |
| | SRM | Confer with M. Hurford re: research for standard of review for appeal of order re: compensation of mediator | 0.70 | 140.00 |

W.R. Grace

Page: 3
01/31/2006
ACCOUNT NO:      3000-05D
STATEMENT NO:           56

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| SRM | Follow up call from M. Hurford re: research | 0.10 | 20.00 |
| SRM | Conduct research re: appeal of order and standard of review and regarding compelling of victims in participation of discovery in mediation process; call to M. Hurford re: same | 2.80 | 560.00 |
| SRM | Further confer with M. Hurford re: research for standards of review | 0.40 | 80.00 |
| MTH | Telephone conference with Salene re research on Mediator Fees dispute issue, background re same. | 0.40 | 118.00 |
| MTH | Telephone conference with JAL re mediator fee dispute, possible appeal. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Salene re legal research on discovery mediator issue. | 1.50 | 442.50 |
| MTH | Legal research and drafting portion of memo re discovery mediator fee dispute. | 4.20 | 1,239.00 |
| MTH | Reviewing PD Comm's Objection to Debtors' Motion to Strike. | 0.10 | 29.50 |

01/18/2006
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JAL re discovery mediator fee dispute issue. | 0.30 | 88.50 |
| MTH | Reviewing final memo re discovery mediator issue. | 1.30 | 383.50 |
| MTH | Reviewing draft memo re discovery mediator issue. | 1.40 | 413.00 |
| MTH | Reviewing modified order re PD claims. | 0.10 | 29.50 |
| MTH | Reviewing Order entered re CMO for the Estimation of Asbestos PI liabilities. | 0.10 | 29.50 |
| MTH | Telephone conference with JAL re discussion with NDF and thoughts re mediator dispute. | 0.20 | 59.00 |

01/19/2006
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JAL re EI re discovery mediator fees issue. | 0.30 | 88.50 |
| MTH | Telephone conference with JAL re discovery mediator fees issue. | 0.20 | 59.00 |
| MTH | Reviewing documents in preparation for notice of appeal. | 0.70 | 206.50 |
| MTH | Reviewing Debtors' report of miscellaneous sales. | 0.10 | 29.50 |

01/23/2006
| | | | |
|---|---|---|---|
| MTH | Reviewing Debtors' motion to leave in support of motion to strike or compel disclosure of fact witnesses. | 0.20 | 59.00 |
| MTH | Reviewing Surreply of Prudential re 15th claims objection. | 0.30 | 88.50 |
| MTH | Reviewing Anderson Memorial's motion for extension of time and corrected version of same. | 0.20 | 59.00 |
| MTH | Reviewing S&R sur-reply to 15th claims objection. | 0.20 | 59.00 |
| MTH | Reviewing notice of withdrawal of Docket 11593. | 0.10 | 29.50 |

01/24/2006
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from MRE re revised proposed CMO for PI Estimation and Correspondence to NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing rebuttal witness disclosure of Hughson. | 0.30 | 88.50 |
| MTH | Begin reviewing rebuttal expert report of RJ Lee Group. | 0.60 | 177.00 |

Page: 4
01/31/2006

W.R. Grace

ACCOUNT NO:       3000-05D
STATEMENT NO:            56

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing rebuttal report of R. Morse. | 0.50 | 147.50 |
| | MTH | Reviewing Supplement to expert report of Morton Corn. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Objection to Anderson's request for an extension. | 0.20 | 59.00 |
| | MTH | Reviewing Minn.'s surreply to Debtors' 15th claims objection. | 0.10 | 29.50 |
| 01/25/2006 | | | | |
| | MTH | Reviewing correspondence from MRE to JON re COC for PI CMO. | 0.10 | 29.50 |
| | MTH | Reviewing State of CA's Sur-reply to Debtors re 15th Claims objection. | 0.20 | 59.00 |
| | MTH | Correspondence to JON re asbestos pd claims hearings. | 0.10 | 29.50 |
| | MTH | Correspondence to and from Jamie re PD related hearings. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re revised proposed PI CMO. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re  revised PI CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' surreply in support of disallowance of 71 claims. | 0.10 | 29.50 |
| 01/26/2006 | | | | |
| | MTH | Reviewing Anderson Memorial's  Reply to Debtors' Brief on the Notice Program and Class Certification. | 0.30 | 88.50 |
| 01/30/2006 | | | | |
| | MTH | Reviewing correspondence from Robson re asbestos litigation. | 0.10 | 29.50 |
| 01/31/2006 | | | | |
| | MTH | Correspondence to and from NDF re COC re revised proposed PI CMO. | 0.20 | 59.00 |
| | MTH | Correspondence to PVNL, NDF, WBS and JAL re COC re revised proposed PI CMO. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 29.40 | 8,376.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Philip E. Milch | 0.70 | 340.00 | 238.00 |
| Mark T. Hurford | 23.20 | 295.00 | 6,844.00 |
| Marla R. Eskin | 1.40 | 325.00 | 455.00 |
| Salene R. Mazur | 4.00 | 200.00 | 800.00 |

TOTAL CURRENT WORK                                                                   8,376.50

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -28.20 |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -159.00 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,028.40 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -13,327.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -11,758.00 |
| | TOTAL PAYMENTS | -26,300.80 |

Page: 5

W.R. Grace

01/31/2006

ACCOUNT NO:       3000-05D
STATEMENT NO:            56

Claims Analysis Objection & Resolution (Asbestos)

BALANCE DUE                                                                $63,119.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:    56 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,868.50 |

|  |  | HOURS |  |
|---|---|---|---|
| **01/03/2006** |  |  |  |
| MTH | Reviewing Notice of Appeal from PaficiCorp. | 0.10 | 29.50 |
| **01/06/2006** |  |  |  |
| MTH | Reviewing correspondence from J. Baer re environmental claim with Port Authority and Correspondence to MB re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Baer re Smolker litigation. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Baer re PANYNJ stipulation. | 0.30 | 88.50 |
| **01/11/2006** |  |  |  |
| MTH | Reviewing Debtors' Reply in opposition to Pearson MSJ. | 0.20 | 59.00 |
| **01/12/2006** |  |  |  |
| MTH | Correspondence to and from J Sakalo re NY property stipulation re environmental issues. | 0.20 | 59.00 |
| **01/13/2006** |  |  |  |
| MTH | Reviewing correspondence from Baer re PDNYNJ issue, revised stipulation. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baer to Krieger re questions re PDNYNJ issue. | 0.20 | 59.00 |
| **01/16/2006** |  |  |  |
| MTH | Reviewing correspondence from J. Baer re Smolker litigation and response to same from PVNL. | 0.30 | 88.50 |
| MTH | Reviewing admin claim and request for payment of Texas. | 0.10 | 29.50 |

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO: 3000-06D
STATEMENT NO: 56

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/20/2006 | | | | |
| | MTH | Reviewing claims settlement notice. | 0.10 | 29.50 |
| 01/25/2006 | | | | |
| | MTH | Telephone conference with J. Morey re case questions. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from PVNL re revised stipulation with PDNYNJ. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from J Baer re revised stipulation with PDNYNJ. | 0.10 | 29.50 |
| 01/30/2006 | | | | |
| | MTH | Reviewing notice of disposition of equity securities. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 2.70 | 796.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.70 | $295.00 | $796.50 |

| | TOTAL CURRENT WORK | 796.50 |
|---|---|---|

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -930.40 |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -279.00 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -22.40 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -22.40 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -89.60 |
| | TOTAL PAYMENTS | -1,343.80 |
| | BALANCE DUE | $1,321.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:       3000-07D |
|  | STATEMENT NO:               56 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                    $44,178.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2006 |  |  |  |  |
|  | DAC | Review counsel's weekly memo. | 0.20 | 79.00 |
|  | MRE | Review Daily Memorandum for Pleadings Received December 28, 2005 | 0.10 | 32.50 |
| 01/03/2006 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | KH | Send email to Asbestos Committee regarding October-December expense applications | 0.10 | 9.50 |
|  | MTH | Reviewing 5 orders entered. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 27 through Jan. 2 | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from Dec. 30 through Jan. 2. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from Dec. 23 through Dec. 26. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 19 through Dec. 26. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing DCT pleadings filed from Dec. 19 through Dec. 26. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Dec. 28. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 12/27. | 0.10 | 29.50 |
| 01/04/2006 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|  | DEM | Review Pleadings and electronic filing notices filed in District Court and |  |  |

Page: 2
01/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:             56

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/3 | 0.10 | 29.50 |
| MRE | Review Daily Memorandum in Adversary Case for Pleadings Received December 27, 2005 | 0.10 | 32.50 |
| MRE | Review Daily Memorandum for Pleadings Received December 30, 2005 | 0.10 | 32.50 |
| **01/05/2006** |  |  |  |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/4 | 0.10 | 29.50 |
| MRE | Review of Daily Memorandum for Pleadings Received January 3, 2006 | 0.10 | 32.50 |
| **01/06/2006** |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/5 | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| **01/07/2006** |  |  |  |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| **01/08/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Review of Daily Memorandum for January 5,2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum for Pleadings Received January 4, 2006 | 0.10 | 32.50 |
| **01/09/2006** |  |  |  |
| MRE | Review of memorandum summarizing pleadings filed from January 6, 2006 through January 8, 2006 | 0.10 | 32.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| **01/10/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Meeting with MTH on the status of matters | 0.30 | 97.50 |
| PEM | Review memo to Committee re: Revised Order re PI Questionnaire deadline, Compensation of Discovery Mediator, and Dr. Andrew Harron |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | and pleadings related thereto. | 0.40 | 136.00 |
|  | MTH | Correspondence to Committee re report re revised order re PI Q, Dr. A Harron deposition, and mediator fees order. | 0.50 | 147.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
|  | MTH | Meeting with MRE on the status of matters | 0.30 | 88.50 |
| 01/11/2006 | | | | |
|  | MRE | Follow-up on Grace minutes | 0.20 | 65.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Jan. 10. | 0.10 | 29.50 |
|  | MTH | Reviewing three orders entered. | 0.10 | 29.50 |
|  | MRE | Review Daily Memorandum for Pleadings Received January 9, 2006 | 0.10 | 32.50 |
| 01/12/2006 | | | | |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | MTH | Meeting with MRE re pending matters. | 0.20 | 59.00 |
|  | MRE | Review weekly recommendation memo | 0.20 | 65.00 |
|  | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 65.00 |
|  | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 1/11 | 0.10 | 29.50 |
| 01/13/2006 | | | | |
|  | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
|  | DAC | Review weekly recommendation memo | 0.30 | 118.50 |
|  | MTH | Reviewing correspondence from MRE and EI re draft committee conference minutes. | 0.20 | 59.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on Jan. 12 | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| **01/15/2006** | | | | |
| | MRE | Revisions to minutes (.3) and e-mail to counsel regarding same (.3) | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from MRE, and S. Baron re draft committee minutes, contact with Kazan. | 0.30 | 88.50 |
| **01/16/2006** | | | | |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed from Friday, January 13, 2006 through Sunday, January 15, 2006: | 0.10 | 32.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 1/13 through 1/15. | 0.10 | 29.50 |
| | MTH | Reviewing three orders entered. | 0.10 | 29.50 |
| **01/17/2006** | | | | |
| | MRE | Addressing revisions to December 16, 2005 minutes | 0.50 | 162.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from MRE and Katznelson re committee meeting minutes. | 0.20 | 59.00 |
| | MTH | Additional correspondence from MRE re draft committee meeting minutes. | 0.20 | 59.00 |
| **01/18/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Jan. 17 | 0.10 | 29.50 |
| **01/19/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Review of memorandum summarizing pleadings filed on Jan. 18. | 0.10 | 29.50 |
| 01/20/2006 |  |  |  |  |
|  | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Jan. 19 | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from KH re weekly recommendation memo | 0.10 | 29.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
|  | KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from Katznelson re minutes for distribution. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Lenkiewicz re e-mail service issues. | 0.10 | 29.50 |
|  | MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| 01/23/2006 |  |  |  |  |
|  | JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.30 | 28.50 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation and retrieval of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
|  | MK | Review committee events calendar | 0.20 | 21.00 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from Jan. 20 through Jan. 22. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from Jan 20 through Jan. 22. | 0.10 | 29.50 |
| 01/24/2006 |  |  |  |  |
|  | MRE | Telephone conference with MTH regarding minutes | 0.10 | 32.50 |
|  | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.30 | 123.50 |
|  | DAC | Review minutes of 12/16 meeting | 0.10 | 39.50 |
|  | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|  | MK | Attention to review PEM email and document organization | 0.20 | 21.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | DEM | Preparation and e-filing of 2nd Amd 2019 Statement for Paul A. Weykamp | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from NDF re revision to draft committee minutes. | 0.10 | 29.50 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to |  |  |

Page: 6
W.R. Grace                                                                                          01/31/2006
                                                                        ACCOUNT NO:          3000-07D
                                                                        STATEMENT NO:              56
Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Reviewing and revising committee minutes and Correspondence to Committee re same. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/23 | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |

01/25/2006

|  |  |  |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on Jan. 24. | 0.10 | 29.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/24. | 0.10 | 29.50 |

01/26/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/25 | 0.10 | 29.50 |

01/27/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/26. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.00 | 295.00 |

01/29/2006

|  |  |  |  |
|---|---|---|---|
| PEM | Review  December 16, 2005 Committee Minutes for Your Review and Comment. | 0.10 | 34.00 |

01/30/2006

|  |  |  |  |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| MTH | Review of memorandum summarizing pleadings filed from Jan. 27 through Jan. 29. | 0.10 | 29.50 |
| MRE | Review of memorandum summarizing pleadings filed from Friday, January 27, 2006 through Sunday, January 29, 2006: | 0.10 | 32.50 |

01/31/2006

|  |  |  |  |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation of Memorandum Regarding January 30, 2006 Hearing. | 0.20 | 19.00 |
| MTH | Correspondence to and from NDF re revisions to committee meeting minutes, review and revising same, Correspondence to Committee counsel re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from PVNL re hearing memo. | 0.10 | 29.50 |
| MTH | Drafting hearing memorandum and Correspondence to PVNL re same. | 1.60 | 472.00 |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 30. | 0.10 | 29.50 |
| MTH | Correspondence to and from MRE re revised committee minutes. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 33.90 | 7,352.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.20 | $395.00 | $474.00 |
| Philip E. Milch | 2.90 | 340.00 | 986.00 |
| Michele Kennedy | 0.80 | 105.00 | 84.00 |
| Mark T. Hurford | 11.70 | 295.00 | 3,451.50 |
| Marla R. Eskin | 3.10 | 325.00 | 1,007.50 |
| Jana M. Hockemeier | 10.10 | 95.00 | 959.50 |
| Diane E. Massey | 3.70 | 95.00 | 351.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.40 | 95.00 | 38.00 |
| | | | |
| TOTAL CURRENT WORK | | | 7,352.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -1,091.30 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -944.60 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,824.00 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -5,144.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -7,016.00 |
| | TOTAL PAYMENTS | -16,020.70 |
| | BALANCE DUE | $35,509.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:      3000-08D
STATEMENT NO:             55

Employee Benefits/Pension

PREVIOUS BALANCE                                                                        $1,871.90

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -2,179.10 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -180.40 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -417.20 |
| | TOTAL PAYMENTS | -2,776.70 |
| | CREDIT BALANCE | -$904.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              01/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-09D
                                                                 STATEMENT NO:              24

Employee Applications, Applicant

PREVIOUS BALANCE                                                                        $29.00

BALANCE DUE                                                                             $29.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:          56 |

Employment Applications, Others

|  |  |
|---|---|
| PREVIOUS BALANCE | $3,643.10 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/20/2006 | | | | |
| | MTH | Reviewing Debtors' Motion for Order Expanding the Scope of Baker Donelson Retention. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' motion for expanding scope of retention of Steptoe and Johnson. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 177.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 177.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -489.80 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -139.10 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -5.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -448.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -295.20 |
| | TOTAL PAYMENTS | -1,378.70 |
| | BALANCE DUE | $2,441.40 |

Page: 2
W.R. Grace                                                    01/31/2006
                                        ACCOUNT NO:        3000-10D
                                        STATEMENT NO:            56

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              01/31/2006
Wilmington  DE                                              ACCOUNT NO:          3000-11D
                                                                       STATEMENT NO:               54


Expenses


PREVIOUS BALANCE                                                            $36,220.36


| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/2006 | Pacer charges for the Month of December | 72.96 |
| 01/06/2006 | Parcels Inc. - Copies and Mailing for LTC November Fee App | 54.05 |
| 01/16/2006 | AT&T Long Distance Phone Calls | 28.05 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Bankruptcy Court | 1.50 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 1.50 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Pachulski Stang | 3.75 |
| 01/18/2006 | Parcels Inc. - Copies and Mailing of C&L, C&D, LAS, & AKO November CNO's | 31.53 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Pachulski, Stang | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Duane, Morris LLP | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 01/27/2006 | CourtCall charge for telephonic appearance at the 12/19/05 hearing | 200.00 |
| 01/30/2006 | Parcels charge for hand delivery to Ferry Joseph | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 01/30/2006 | Parcels charge for copying and service of L Tersigni November CNO | 14.05 |
| 01/31/2006 | Westlaw charges for the month of January, 2006. | 126.58 |
|  | TOTAL EXPENSES | 573.97 |
|  | TOTAL CURRENT WORK | 573.97 |


| Date | Description | Amount |
|------|-------------|-------:|
| 01/03/2006 | Payment - Thank you. (August, 2005 - 100%) | -509.95 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 100%) | -4,446.47 |
|  | TOTAL PAYMENTS | -4,956.42 |

Page: 2

W.R. Grace                                                        01/31/2006
                                              ACCOUNT NO:        3000-11D
                                              STATEMENT NO:            54

Expenses


BALANCE DUE                                                    $31,837.91


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 01/31/2006 |
|  | ACCOUNT NO:   3000-12D |
|  | STATEMENT NO:   54 |

Fee Applications, Applicant

| | PREVIOUS BALANCE | | | $6,481.70 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| **01/03/2006** | | | | |
| | MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 29.50 |
| **01/04/2006** | | | | |
| | PEM | Review prebill for December Pittsburgh time. | 0.20 | 68.00 |
| **01/06/2006** | | | | |
| | KCD | Review and sign CNO re C&L interim application | 0.20 | 40.00 |
| **01/15/2006** | | | | |
| | MTH | Reviewing pre-bill. | 1.50 | 442.50 |
| | MRE | Review and revision to December pre-bill | 0.50 | 162.50 |
| **01/18/2006** | | | | |
| | KCD | Review and sign CNO re C&L November monthly application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| **01/23/2006** | | | | |
| | KH | Review C&L December bill | 0.10 | 9.50 |
| **01/31/2006** | | | | |
| | KCD | Review C&L December application | 0.30 | 60.00 |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L December fee application | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: December bill(.1); Prepare C&L December fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |

Page: 2
01/31/2006

W.R. Grace

ACCOUNT NO:    3000-12D
STATEMENT NO:    54

Fee Applications, Applicant

| | HOURS | |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 5.10 | 1,042.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.60 | 295.00 | 472.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 2.10 | 95.00 | 199.50 |

TOTAL CURRENT WORK                                            1,042.00

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -184.10 |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -272.50 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -215.60 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -1,032.40 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -826.80 |
| | TOTAL PAYMENTS | -2,531.40 |
| | BALANCE DUE | $4,992.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-13D |
|  | STATEMENT NO: | 41 |

Fee Applications, Others

PREVIOUS BALANCE $12,005.20

| | | | HOURS | |
|---|---|---|---|---|
| **01/03/2006** | | | | |
| | MRE | Review of e-mail from K. Hemming regarding committee expenses | 0.10 | 32.50 |
| **01/04/2006** | | | | |
| | KH | Review November fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-November fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May-June Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review September fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review August fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review Novmeber fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **01/06/2006** | | | | |
| KCD | Review LTC November monthly application | | 0.30 | 60.00 |
| KCD | Review and sign CNO re LTC interim application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re committee member expense interim | | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D interim application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim application | | 0.20 | 40.00 |
| KH | Review email from D. Collins re: November fee application(.1); Update LTC November fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| MTH | Reviewing correspondence from Baer re Siegel time sheets for November and December. | | 0.20 | 59.00 |
| **01/10/2006** | | | | |
| KH | Review November fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December 2004 fee application of Towers Perrin Tillinghast(.1); | | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February 2005 fee application of Towers Perrin Tillinghast(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March 2005 fee application of Towers Perrin Tillinghast(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June 2005 fee application of Towers Perrin Tillinghast(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January 2005 fee application of Towers Perrin Tillinghast(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Stroock, Stroock, & Lavan(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of PricewaterhouseCoopers(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Warren H. Smith(.1); Update Grace |  |  |
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MTH | Reviewing Statement of amounts paid to Ordinary course professionals. | 0.10 | 29.50 |

01/18/2006
| KCD | Review and sign CNO re LAS November monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D November monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO November monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D November fee application(.1); |  |  |
|  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO November fee application(.1); |  |  |
|  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS November fee application(.1); |  |  |
|  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |

01/19/2006
| KH | Review November fee application of Woodcock Washburn(.1); Update |  |  |
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Latham & Watkins(.1); Update |  |  |
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Pachulski, Stang, Ziehl, Young, |  |  |
|  | Jones, & Weintraub(.1); Update Grace Weekly Recommendation |  |  |
|  | Memo(.1) | 0.20 | 19.00 |

01/27/2006
| KH | Review November fee application of CIBC World Markets Corp.(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Richardson, Patrick, Westbrook, & |  |  |
|  | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Richardson, Patrick, Westbrook, & |  |  |
|  | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Richardson, Patrick, Westbrook, & |  |  |
|  | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 4
01/31/2006
ACCOUNT NO:     3000-13D
STATEMENT NO:        41

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review November fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of BDO Seidman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Richardson, Patrick, & Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

01/30/2006

| | | | |
|---|---|---|---|
| KCD | Review and sign CNO re LTC November application | 0.20 | 40.00 |
| KH | Review case docket for objections to LTC November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

01/31/2006

| | | | |
|---|---|---|---|
| KCD | Review LAS December monthly application | 0.30 | 60.00 |
| KCD | Review C&D December application | 0.30 | 60.00 |
| KCD | Review LTC December application | 0.30 | 60.00 |
| KH | Review email from D. Relles re: December bill(.1); Prepare LAS December fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from D. Collins re: December fee application(.1); Update LTC December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: December fee application(.1); Update C&D December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | FOR CURRENT SERVICES RENDERED | 17.60 | 2,049.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 2.80 | 200.00 | 560.00 |
| Katherine Hemming | 14.40 | 95.00 | 1,368.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 2,049.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -233.60 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -540.00 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -402.20 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -1,786.80 |

Page: 5
01/31/2006

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:    41

Fee Applications, Others

| | | |
|---|---|---:|
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -1,951.20 |
| | TOTAL PAYMENTS | -4,913.80 |
| | BALANCE DUE | $9,140.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


|                   |                |
|-------------------|----------------|
|                   | Page: 1        |
| W.R. Grace        | 01/31/2006     |
| Wilmington  DE    | ACCOUNT NO:    3000-14D |
|                   | STATEMENT NO:    38 |


Financing


| PREVIOUS BALANCE | $196.50 |
|------------------|---------|
|                  |         |
| BALANCE DUE      | $196.50 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:      3000-15D
STATEMENT NO:           56

Hearings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $21,143.35 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/03/2006 | | | | |
| | MTH | Correspondence to JAL re hearing transcript. | 0.10 | 29.50 |
| 01/19/2006 | | | | |
| | MTH | Reviewing Amended Order re 2006 hearings. | 0.10 | 29.50 |
| 01/20/2006 | | | | |
| | MTH | Reviewing Agenda for PD related hearings. | 0.20 | 59.00 |
| 01/24/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing preparation, attendance. | 0.10 | 29.50 |
| 01/26/2006 | | | | |
| | MTH | Reviewing Agenda and mark up for hearing preparation, materials, and hearing memo. | 0.40 | 118.00 |
| | MTH | Multiple correspondence to and from J Sakalo re PD Hearings. | 0.10 | 29.50 |
| 01/27/2006 | | | | |
| | MTH | Correspondence to and from Jan Baer re Jan. omnibus hearing. | 0.20 | 59.00 |
| 01/30/2006 | | | | |
| | MTH | Attending January omnibus hearing. | 1.40 | 413.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.60 | 767.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.60 | $295.00 | $767.00 |

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO:       3000-15D

STATEMENT NO:             56

Hearings

TOTAL CURRENT WORK                                                               767.00

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -590.50 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -185.80 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,243.50 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -2,751.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -2,422.00 |
| | TOTAL PAYMENTS | -7,193.00 |
| | BALANCE DUE | $14,717.35 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:            41 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                        $1,653.40

|  |  | HOURS |  |
|---|---|---|---|
| 01/23/2006 |  |  |  |
| MTH | Reviewing Modified Order re: actions against the State of Montana. | 0.10 | 29.50 |
| MTH | Reviewing Designation of Record and Statement of Issues on Appeal. | 0.10 | 29.50 |
| MTH | Reviewing Modified Order re New Jersey actions. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK                                                                                          88.50

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -306.00 |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -11.20 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -135.00 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -524.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -611.20 |
|  | TOTAL PAYMENTS | -1,588.20 |
|  | BALANCE DUE | $153.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-17D |
| | STATEMENT NO:  41 |

Plan and Disclosure Statement

| | |
|---|---|
| PREVIOUS BALANCE | $16,465.60 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 01/02/2006 | | | | |
| | DAC | Review order re Mediator | 0.10 | 39.50 |
| 01/05/2006 | | | | |
| | SRM | Confer with SDS re: research on insurers' issues | 0.30 | 60.00 |
| | SRM | Confer with SDS re: research project; review memo re: same | 0.20 | 40.00 |
| 01/06/2006 | | | | |
| | SRM | Confer with SDS re: cases for insurers' research | 0.10 | 20.00 |
| 01/29/2006 | | | | |
| | DAC | Review 12/05 memo re: case/plan status | 0.30 | 118.50 |
| 01/30/2006 | | | | |
| | MTH | Reviewing correspondence from Colombia Consulado re claims of Colombia nationals. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.10 | 307.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $395.00 | $158.00 |
| Mark T. Hurford | 0.10 | 295.00 | 29.50 |
| Salene R. Mazur | 0.60 | 200.00 | 120.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 307.50 |

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO:     3000-17D
STATEMENT NO:            41

Plan and Disclosure Statement

| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -115.50 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,688.20 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -138.00 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -23.20 |
| | TOTAL PAYMENTS | -1,964.90 |
| | BALANCE DUE | $14,808.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:    3000-18D
STATEMENT NO:        41

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                          $1,099.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/09/2006 | | | | |
| | MTH | Correspondence to and from DEM re BDM stay relief motion. | 0.20 | 59.00 |
| 01/10/2006 | | | | |
| | MTH | Telephone conference with PVNL re BDM Motion for Stay Relief. | 0.10 | 29.50 |
| | MTH | Telephone conference with J Baer re BDM Stay Relief Motion. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Jay Sakalo re BDM Construction stay relief motion. | 0.20 | 59.00 |
| | MTH | Additional review of BDM Motion for Stay Relief. | 0.30 | 88.50 |
| 01/11/2006 | | | | |
| | MTH | Correspondence to PVNL re BDM Construction Stay Relief Motion, contact with Debtors' counsel. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' Objection to BDM Stay Relief Motion. | 0.30 | 88.50 |
| 01/23/2006 | | | | |
| | MTH | Reviewing Reply of BDM Construction re Stay Relief Motion. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.70 | 501.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $295.00 | $501.50 |

TOTAL CURRENT WORK                                                                          501.50

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO:        3000-18D
STATEMENT NO:              41

Relief from Stay Proceedings

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -73.40 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -524.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -22.40 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -69.60 |
| | TOTAL PAYMENTS | -690.20 |
| | | |
| | BALANCE DUE | $910.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                01/31/2006
Wilmington  DE                               ACCOUNT NO:        3000-19D
                                             STATEMENT NO:              31

Tax Issues

PREVIOUS BALANCE                                                      $39.40

BALANCE DUE                                                           $39.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:    40 |

Tax Litigation

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $555.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -69.60 |
| | BALANCE DUE | $486.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:         32 |

Travel-Non-Working

PREVIOUS BALANCE                                                                   $666.90

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -150.80 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -23.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -78.00 |
|  | TOTAL PAYMENTS | -252.00 |
|  | BALANCE DUE | $414.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |              |
|------------------------|-------------:|
|                        | Page: 1      |
| W.R. Grace             | 01/31/2006   |
| Wilmington  DE         | ACCOUNT NO:    3000-22D |
|                        | STATEMENT NO:    45 |

Valuation


PREVIOUS BALANCE                                            $1,185.00

BALANCE DUE                                                 $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                       01/31/2006
Wilmington  DE                                              ACCOUNT NO:        3000-23D
                                                            STATEMENT NO:                45

ZAI Science Trial

PREVIOUS BALANCE                                                                    $2,534.50

BALANCE DUE                                                                          $2,534.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              01/31/2006
Wilmington  DE                                    ACCOUNT NO:        3000-24D
                                                  STATEMENT NO:              18

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                       -$56.00

CREDIT BALANCE                                                         -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                      01/31/2006
Wilmington  DE                                             ACCOUNT NO:      3000-25D
                                                           STATEMENT NO:            11

Others

PREVIOUS BALANCE                                                             $197.00

BALANCE DUE                                                                  $197.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1<br>
01/31/2006<br>
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 85.40 | 0.00 | 0.00 | 0.00 | -40.60 | $44.80 |
| 3000-02 Asset Disposition | | | | | |
| 1,361.30 | 0.00 | 0.00 | 0.00 | -768.00 | $593.30 |
| 3000-03 Business Operations | | | | | |
| 1,414.40 | 0.00 | 0.00 | 0.00 | -276.60 | $1,137.80 |
| 3000-04 Case Administration | | | | | |
| 2,417.20 | 408.00 | 0.00 | 0.00 | -915.20 | $1,910.00 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 81,044.10 | 8,376.50 | 0.00 | 0.00 | -26,300.80 | $63,119.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,868.50 | 796.50 | 0.00 | 0.00 | -1,343.80 | $1,321.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 44,178.50 | 7,352.00 | 0.00 | 0.00 | -16,020.70 | $35,509.80 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,871.90 | 0.00 | 0.00 | 0.00 | -2,776.70 | -$904.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | $29.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,643.10 | 177.00 | 0.00 | 0.00 | -1,378.70 | $2,441.40 |

Page: 2
01/31/2006

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 36,220.36 | 0.00 | 573.97 | 0.00 | -4,956.42 | $31,837.91 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,481.70 | 1,042.00 | 0.00 | 0.00 | -2,531.40 | $4,992.30 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,005.20 | 2,049.00 | 0.00 | 0.00 | -4,913.80 | $9,140.40 |
| 3000-14 Financing | | | | | |
| 196.50 | 0.00 | 0.00 | 0.00 | 0.00 | $196.50 |
| 3000-15 Hearings | | | | | |
| 21,143.35 | 767.00 | 0.00 | 0.00 | -7,193.00 | $14,717.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 1,653.40 | 88.50 | 0.00 | 0.00 | -1,588.20 | $153.70 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 16,465.60 | 307.50 | 0.00 | 0.00 | -1,964.90 | $14,808.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1,099.50 | 501.50 | 0.00 | 0.00 | -690.20 | $910.80 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | 0.00 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | -69.60 | $486.20 |
| 3000-21 Travel-Non-Working | | | | | |
| 666.90 | 0.00 | 0.00 | 0.00 | -252.00 | $414.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,534.50 | 0.00 | 0.00 | 0.00 | 0.00 | $2,534.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

Page: 3

W.R. Grace

01/31/2006

ACCOUNT NO:    3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 238,301.61 | 21,865.50 | 573.97 | 0.00 | -73,980.62 | $186,760.46 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.