## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**
        Debtor

Case No.  **01-01139** Jointly Administered
**Reporting Period:  January 2006**

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | Attached |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_/ March 2006_
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# W. R. Grace & Co.
## Monthly Financial Report
### January 31, 2006

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**
Schedule of Cash Receipts and Disbursements ................................................................. 1    MOR-1
Bank Reconciliations ................................................................................................ 2    MOR-1
Combining Statement of Operations - Filing Entities Only ................................................ 3    MOR-2
Combining Balance Sheet - Filing Entities Only ............................................................. 4    MOR-3
Status of Postpetition Taxes ..................................................................................... 5    MOR-4
Accounts Receivable Reconciliation and Aging .............................................................. 6    MOR-5
Debtor Questionnaire .............................................................................................. 7    MOR-5

**Combined Chapter 11 Filing Entity Statements**
Combined Statement of Operations................................................................................ 8
Combined Functional Basis Statement of Cash Flows ..................................................... 9
Combined Balance Sheet ......................................................................................... 10
Notes to Combined Financial Statements .................................................................... 11

**Bank Statements**

**Federal Income Tax Returns**                                  attached

---

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

---

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | JP Morgan Chase Disbursement 910101357221 | First Union Deposit Acct 2199900021812 | First Union Payroll 2079900003915 | Merrill Lynch Investment 33Z37350 | Bank of America Lockbox 8186703107 | JP Morgan Chase Holding 323223141 | JP Morgan Chase Concentration 160012577 |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 58,221 | $ - | $ - | $ 198,123,905 | $ (42,064) | $ 766,084 | $ 839,101 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 650 | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 2,072,747 | | 624,885 | | 2,458 | 620,891 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | 11,739,891 |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | 25,000,000 | | | 169,871,589 |
| MISCELLANEOUS | | | | | | | |
| **TOTAL RECEIPTS** | 200,000 | 2,072,747 | - | 25,624,885 | 650 | 2,458 | 182,232,340 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | 1,623,586 |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | 186,030 |
| TRANSFERS OUT - THIRD PARTIES | 203,535 | | | | | | 16,002,388 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | 11,085,817 |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 2,034,413 | | 67,800,000 | | | 148,451,301 |
| MISCELLANEOUS | | 38,333 | | | | | |
| **TOTAL DISBURSEMENTS** | 203,535 | 2,072,746 | - | 67,800,000 | - | - | 177,349,123 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (3,535) | 1 | - | (42,175,315) | 650 | 2,458 | 4,883,218 |
| **CASH - END OF MONTH** | $ 52,686 | $ 1 | $ - | $ 155,948,590 | $ (41,414) | $ 768,542 | $ 5,722,319 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

| W. R. Grace & Co. - Conn | | | | | | |
|---|---|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | | | | |
| MOR-1 | | | | | | |
| January 2006 | | | | | | |
| | Bank of America Lockbox 1182203114 | Banc of America Securities LLC 2230013432 | First Union Concentration 2000000282172 | First Union Payroll 2079000070741 | First Union Petty Cash 2079000055800 | First Union Libby Medical 2079000065006 |
| CASH BEGINNING OF MONTH | $ 1,811,974 | $ 57,507,530 | $ - | $ 11,272 | $ - | $ - |
| RECEIPTS | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 47,252,081 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 389,710 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | |
| DIP BORROWINGS | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 188,867 | | | 100 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 122,400,000 | 17,827,121 | 324 | 88,612 |
| MISCELLANEOUS | | | | | | |
| TOTAL RECEIPTS | 47,641,791 | 188,867 | 122,400,000 | 17,827,121 | 424 | 88,612 |
| DISBURSEMENTS | | | | | | |
| | | | | | | |
| PAYROLL | | | | 11,064,209 | | |
| PAYROLL TAXES | | | | 6,388,609 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | 88,612 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 47,654,536 | | 115,402,365 | | | |
| MISCELLANEOUS | | | 6,997,635 | 387,373 | 424 | |
| TOTAL DISBURSEMENTS | 47,654,536 | - | 122,400,000 | 17,838,392 | 424 | 88,612 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (12,745) | 188,867 | - | (11,270) | - | - |
| CASH - END OF MONTH | $ 1,799,229 | $ 57,694,388 | $ - | $ 2 | $ - | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900097554 | Wachovia Lockbox 8585-062535 | First Union Accts payable 2079900005290 | First Union Accts Payable 2079900005231 | SunTrust Payroll 00000141309 | PNC 4002641360 | Hibernia Nat'l Disbursement 101391210 | JP Morgan Chase Lockbox 304016484 |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | $ - | $ - | $ - | $ 45,246 | $ 24,447 | $ 10,000 | $ 108,882 |
| **RECEIPTS** | | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 19,752,806 | | | | | | 10,869,218 |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 3,342,480 | | | | | | 17,518,881 |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | | |
| DIP BORROWINGS | | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 44,446,121 | | | 2,171,291 | 50,870,896 | | | | |
| MISCELLANEOUS | 7,927,004 | | 1,241,990 | | 3,207,639 | | | | |
| **TOTAL RECEIPTS** | 52,373,125 | - | 24,337,275 | 2,171,291 | 54,078,535 | - | - | - | 28,388,097 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL | | | | | | | | | |
| PAYROLL TAXES | | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a) 52,373,125 | | | 2,171,291 | 54,078,535 | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 24,337,275 | | | | | | 28,024,034 |
| MISCELLANEOUS | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 52,373,125 | | 24,337,275 | 2,171,291 | 54,078,535 | - | - | - | 28,024,034 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - | - | - | - | 364,063 |
| **CASH - END OF MONTH** | $ - | $ - | $ - | $ - | $ - | $ 45,246 | $ 24,447 | $ 10,000 | $ 472,945 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $2,609,801.

| W. R. Grace & Co. - Conn | | | | | |
| Schedule of Cash Receipts and Disbursements | | | | | |
| MOR-1 | | | | | |
| January 2006 | | | | | |
| | Allfirst Payroll 016290657 | First Union Petty Cash 2040000010900 | Banco de Credito Operating Acct 1031115122058 | Banco de Credito Operating Acct 1031125983172 | Banco Interam de Finanzas 0070000107843 |
| CASH BEGINNING OF MONTH | $ - | $ 56,345 | $ 179 | $ 552,818 | $ 252 |
| **RECEIPTS** | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 7,982 | 155,555 | - |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | - | - | - |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | - | - | - |
| DIP BORROWINGS | | | - | - | |
| TRANSFERS IN - THIRD PARTIES | | | 265,837 | 50 | - |
| TRANSFERS IN - NONFILING ENTITIES | | | - | - | - |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | - | - | - |
| MISCELLANEOUS | | | | | |
| **TOTAL RECEIPTS** | - | - | 273,820 | 155,605 | - |
| **DISBURSEMENTS** | | | | | |
| PAYROLL | | | 7,990 | - | - |
| PAYROLL TAXES | | | 47,336 | - | - |
| TRADE PAYABLES - THIRD PARTIES | | | - | - | - |
| TRADE PAYABLES - INTERCOMPANY | | | - | - | - |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | - | - | - |
| DIP PRINCIPAL REPAYMENTS | | | - | - | - |
| DIP INTEREST AND USAGE FEES | | | - | - | - |
| TRANSFERS OUT - THIRD PARTIES | | | 179,571 | 260,000 | - |
| TRANSFERS OUT - NONFILING ENTITIES | | | - | - | - |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | - | - | - |
| MISCELLANEOUS | | | 21,694 | 21,185 | 2 |
| **TOTAL DISBURSEMENTS** | - | - | 256,590 | 281,185 | 2 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | 17,229 | (125,580) | (2) |
| **CASH - END OF MONTH** | $ - | $ 56,345 | $ 17,408 | $ 427,238 | $ 250 |

Note #1
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
MOR-1
January 2006

| | Banco Interamericane Finanzas 7000107707 | Banco Sudameris Operating Acct V 10220251 | Banco Sudameris Operating Acct 10220250 | Cash in Transit | Cash on Hand | Other |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 69,488 | $ - | $ (1) | $ 1,727,268 | $ 44,425 | $ 247,388 |
| **RECEIPTS** | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 163,151 | - | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | - | - | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | - | | | | |
| DIP BORROWINGS | - | - | | | | |
| TRANSFERS IN - THIRD PARTIES | 92 | - | | | | |
| TRANSFERS IN - NONFILING ENTITIES | - | - | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | - | - | | | | |
| MISCELLANEOUS | | | | | | |
| **TOTAL RECEIPTS** | 163,243 | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | |
| PAYROLL | - | - | | | | |
| PAYROLL TAXES | - | - | | | | |
| TRADE PAYABLES - THIRD PARTIES | - | - | | | | |
| TRADE PAYABLES - INTERCOMPANY | - | - | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | - | - | | | | |
| DIP PRINCIPAL REPAYMENTS | - | - | | | | |
| DIP INTEREST AND USAGE FEES | - | - | | | | |
| TRANSFERS OUT - THIRD PARTIES | - | - | | 1,239,817 | | |
| TRANSFERS OUT - NONFILING ENTITIES | - | - | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | - | - | | | | |
| MISCELLANEOUS | 35,193 | | | | | 691,665 |
| **TOTAL DISBURSEMENTS** | 35,193 | - | | 1,239,817 | - | 691,665 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 128,050 | - | | (1,239,817) | | (691,665) |
| **CASH - END OF MONTH** | $ 197,537 | $ - | $ (1) | $ 487,451 | $ 44,425 | $ (444,279) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**January 2006**

| | CURRENT MONTH | |
|---|---|---|
| | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ 261,960,756 | $ - |
| **RECEIPTS** | | |
| | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 78,201,441 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 21,251,071 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | |
| DIP BORROWINGS | - | |
| TRANSFERS IN - THIRD PARTIES | 3,773,698 | |
| TRANSFERS IN - NONFILING ENTITIES | 11,739,591 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 432,873,954 | |
| MISCELLANEOUS | 12,376,633 | |
| **TOTAL RECEIPTS** | 560,216,688 | - |
| **DISBURSEMENTS** | | |
| | | |
| PAYROLL | 11,072,199 | |
| PAYROLL TAXES | 6,434,145 | |
| TRADE PAYABLES - THIRD PARTIES | 110,246,538 | |
| TRADE PAYABLES - INTERCOMPANY | - | |
| ACCOUNT SECURITIZATION  PAYMENTS AS SERVICER FOR GRPI | - | |
| DIP PRINCIPAL REPAYMENTS | - | |
| DIP INTEREST AND USAGE FEES | 185,030 | |
| TRANSFERS OUT - THIRD PARTIES | 17,971,922 | |
| TRANSFERS OUT - NONFILING ENTITIES | 11,085,817 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 433,703,925 | |
| MISCELLANEOUS | 8,193,504 | |
| **TOTAL DISBURSEMENTS** | 598,894,079 | - |
| **NET CASH FLOW  (RECEIPTS LESS DISBURSEMENTS)** | (38,677,392) | - |
| **CASH - END OF MONTH** | $ 223,283,364 | $ - |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W.R. Grace & Co.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | JP Morgan Chase Pass Through 323881983 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 851,301 | 851,301 | |
| | | | |
| TOTAL RECEIPTS | 851,301 | 851,301 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 851,301 | 851,301 | |
| MISCELLANEOUS | | - | |
| | | | |
| TOTAL DISBURSEMENTS | 851,301 | 851,301 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 0 | 0 | - |
| CASH - END OF MONTH | $ 0 | $ 0 | $ - |

*Chart 1*

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | JP Morgan Chase Depository/Wire 323863842 | JP Morgan Chase Disbursement 601831965 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (391) | $ (624,317) | $ 391 | $ (624,317) | $ |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 4,000 | 4,000 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 851,301 | | 851,301 | |
| **TOTAL RECEIPTS** | - | 851,301 | 4,000 | 855,301 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 411,909 | | 411,909 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| **TOTAL DISBURSEMENTS** | - | 411,909 | - | 411,909 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | 439,392 | 4,000 | 443,392 | |
| **CASH - END OF MONTH** | $ (391) | $ (184,925) | $ 4,391 | $ (180,925) | $ - |

8 of 15

Chart 1

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | Citibank Operating Acct. 3001530111 | Petty Cash | Other | Cash-In-Transit | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 7,786,626 | $ 1,500 | $ - | $ - | $ 7,788,126 | $ - |
| **RECEIPTS** | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 412,378 | | | | 412,378 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | - | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 241,596 | | | | 241,596 | |
| TOTAL RECEIPTS | 653,975 | - | - | - | 653,975 | - |
| **DISBURSEMENTS** | | | | | | |
| PAYROLL | 5,250 | | | | 5,250 | |
| PAYROLL TAXES | 2,734 | | | | 2,734 | |
| TRADE PAYABLES - THIRD PARTIES | 187,234 | | | | 187,234 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 241,596 | | | | 241,596 | |
| MISCELLANEOUS | | | | | - | |
| TOTAL DISBURSEMENTS | 436,815 | - | - | - | 436,815 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 217,160 | - | - | - | 217,160 | - |
| CASH - END OF MONTH | $ 8,003,786 | $ 1,500 | $ - | $ - | $ 8,005,286 | $ - |

*Chart 1*

**Grace International Holdings**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**January 2006**

| | Grace International Holdings 323136524 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 21,330 | $ 21,330 | $ - |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 21,330 | 21,330 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 21,330 | 21,330 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (21,330) | (21,330) | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**January 2006**

| | First Union Deposit Acct 2196500031602 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

**Kootenai Development Company**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | First National Bank of Montana 1049097 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 60,288 | $ 60,288 | $ - |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | - | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ 60,288 | $ 60,288 | $ - |

*Chart 1*

**Grace Europe, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | Barclays Bank PLC | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $          - | $          - | $          - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          - | $          - | $          - |

Chart 1

| Gloucester New Communities Company, Inc. | | | |
|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | |
| MOR-1 | | | |
| January 2006 | | | |
| | Cash On Hand | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $           500 | $           500 | $           - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILNG ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $           500 | $           500 | $           - |

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2006**

| | Miscellaneous | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013672 | Bank of America Lockbox 8188703107 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079000003615 | Merril Lynch Investment 3323735 |
|---|---|---|---|---|---|
| Balance per books | $ 56,221 | $ (42,064) | $ - | $ - | $ 198,123,905 |
| | | | | | |
| Bank Balance | $ 56,221 | $ - | $ 10,000 | $ - | $ 198,123,905 |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | | | | | |
| Other | | (42,064) | (10,000) | | |
| Adjusted bank balance | $ 56,221 | $ (42,064) | $ - | $ - | $ 198,123,905 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | (42,064) | | (10,000) | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | JP Morgan Chase Holding 3232231411 | | JP Morgan Chase Concentration 16001257 | | Bank of America Lockbox 11x B1882031114 | | Banc of America Securities LLC 22330134 | | First Union Concentration 2000000282172 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 766,084 | $ | 839,101 | $ | 1,811,974 | | $ 57,507,530 | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | - | $ | 860,431 | $ | 1,811,974 | | $ 57,507,530 | $ | 4,515,354 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | 766,084 | | (21,330) | | | | | | (4,515,354) |
| Adjusted bank balance | $ | 766,084 | $ | 839,101 | $ | 1,811,974 | | $ 57,507,530 | $ | - |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount |
| | | | | | | | | | | |

| **Other** | | Amount | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 766,084 | | | | | | | | (4,515,354) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | (21,330) | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | First Union Payroll 2079900018741 | First Union Petty Cash 2079900005600 | Civic Bank Payroll 15502015736 | First Union Libby Medical 2079900065006 | First Union Accts Payable 2079200005761 |
|---|---|---|---|---|---|
| Balance per books | $ 11,272 | $ - | $ - | $ - | $ - |
| | | | | | |
| Bank Balance | | $ - | $ - | $ - | $ - |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | (450,680) | (462) | | | (8,283,006) |
| Other | 461,952 | 462 | | | 6,283,006 |
| Adjusted bank balance | $ 11,272 | $ - | $ - | $ - | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Detail Available | | 12586 | (15) | | | Detail Available | | | |
| | | | 32048 | (20) | | | | | | |
| | | | 32049 | (1) | | | | | | |
| | | | 33960 | (1) | | | | | | |
| | | | 34066 | (50) | | | | | | |
| | | | 34243 | (1) | | | | | | |
| | | | 37009 | (88) | | | | | | |
| | | | 39027 | (6) | | | | | | |
| | | | 39028 | (33) | | | | | | |
| | | | 39029 | (35) | | | | | | |
| | | | 39030 | (26) | | | | | | |
| | | | 39031 | (31) | | | | | | |
| | | | 39032 | (55) | | | | | | |
| | | | 39033 | (100) | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 461,952 | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | (33,928) |
| Unreconciled ledger activity | | | | (3,580) | | | | | | (1,333,982) |
| Reclass negative cash balance | | | | 4,042 | | | | | | 7,650,916 |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | First Union Payroll 20799000087554 | | Wachovia Lockbox 1866-0825350 | | First Union Accts payable 20799000005280 | | JP Morgan Chase Lockbox 3046164494 | | Allfirst Payroll 1629863 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | - | $ | - | $ | - | $ | 108,882 | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | - | $ | 1,825,089 | $ | - | $ | 108,882 | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | | |
| Other | | | | (1,825,089) | | | | | | - |
| Adjusted bank balance | $ | - | $ | - | $ | - | $ | 108,882 | $ | - |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | | | | | | |
| **Other** | Date | | Date | Amount | | | | | | |
| Transfers between bank accounts | | | | (1,825,089) | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | SunTrust Payroll 00000141300 | PNC 4002641360 | Hibernia Nat'l Disbursement 101391210 | Bank of America Cayma 5 0000 0002 2137 | Allfirst Payroll 162608573 |
|---|---|---|---|---|---|
| Balance per books | $ 45,246 | $ 24,447 | $ 10,000 | $ - | $ - |
| | | | | | |
| Bank Balance | $ 45,246 | $ 24,447 | $ 10,000 | $ - | $ - |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | | | | | |
| Other | | | | | |
| Adjusted bank balance | $ 45,246 | $ 24,447 | $ 10,000 | $ - | $ - |

| Deposits in transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unrecorded bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | First Union Petty Cash 2040000016900 | | Banco de Credito Operating Accts 1931115122058 | | Banco de Credito Operating Accts 1931125963172 | | Banco de Interam de Finanzas 7000107847 | | Banco de Interam de Finanzas 7000107707 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ 56,345 | (Soles) | 611 | | $ 552,818 | (Soles) | 663 | | $ 69,488 |
| | | | | | | | | | |
| Bank Balance | $ 39,459 | | 611 | | $ 552,818 | | 2,610 | | $ 70,025 |
| (+) Deposits in transit | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | (1,747) | | (537) |
| Other | 16,886 | | | | | | | | |
| Adjusted bank balance | $ 56,345 | (Soles) | 611 | | $ 552,818 | (Soles) | 863 | | $ 69,488 |

| Deposits In Transit | Date | Amount | Date | | Date | | Date | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | | Ck # | | Ck # | | Ck # | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 00002 | (1,747) | 00008 | (232) |
| | | | | | | | | | 00007 | (305) |

| Other | | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | 2,493 | | | | | | | | |
| Petty cash funds | | 14,393 | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

| W. R. Grace & Co. - Conn<br>Bank Reconciliations<br>December, 2005<br>MOR-1 | Bank of Sudamericano<br>Operating Acct<br>10220260 | |
|---|---|---|
| Balance per books | $ | (1) |
| | | |
| Bank Balance | $ | - |
| (+) Deposits in transit | | |
| ( - ) Outstanding checks | | |
| Other | | (1) |
| Adjusted bank balance | $ | (1) |
| **Deposits in Transit** | Date | |
| | | |
| | | |
| **Outstanding Checks** | Clear | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | (1) |
| Reclass negative cash balance | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

| W. R. Grace & Co.<br>Bank Reconciliations<br>December, 2005<br>MOR-1 | JP Morgan Chase<br>Pass Through<br>323881963 | |
|---|---|---|
| Balance per books | $ - | |
| Bank Balance | $ - | |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | |
| Other | | |
| Adjusted bank balance | $ - | |
| **Deposits in Transit** | Date | Amt |
| | | |
| **Outstanding Checks** | Ck # | Amt |
| | | |
| **Other** | Date | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Remedium Group, Inc.**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | JP Morgan Chase Pass Through 323883842 | | JP Morgan Chase Disbursement 601831985 | |
|---|---|---|---|---|
| Balance per books | $ | (391) | $ | (624,317) |
| | | | | |
| Bank Balance | $ | - | $ | - |
| (+) Deposits in transit | | | | |
| ( -) Outstanding checks | | | | (624,317) |
| Other | | (391) | | |
| Adjusted bank balance | $ | (391) | $ | (624,317) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck.# | Amount | Ck.# | Amount |
|---|---|---|---|---|
| | | | 6640 | (150) |
| | | | 6735 | (6,263) |
| | | | 6762 | (5,801) |
| | | | 6797 | (10,195) |
| | | | 6824 | (1,000) |
| | | | 6833 | (201) |
| | | | 6864 | (25) |
| | | | 6865 | (74) |
| | | | 6867 | (112) |
| | | | 6868 | (148) |
| | | | 6889 | (192) |
| | | | 6871 | (213) |
| | | | 6876 | (722) |
| | | | 6877 | (827) |
| | | | 6878 | (1,197) |
| | | | 6879 | (1,806) |
| | | | 6886 | (112) |
| | | | 6887 | (112) |
| | | | 6889 | (212) |
| | | | 6890 | (313) |
| | | | 6892 | (350) |
| | | | 6896 | (35) |
| | | | 6897 | (61) |
| | | | 6898 | (266) |
| | | | 6899 | (325) |
| | | | 6900 | (402) |
| | | | 6901 | (832) |
| | | | 6902 | (1,654) |
| | | | 6903 | (2,416) |
| | | | 6904 | (3,753) |
| | | | 6905 | (6,250) |
| | | | 6906 | (7,308) |
| | | | 6907 | (10,176) |
| | | | 6908 | (10,427) |
| | | | 6909 | (12,515) |
| | | | 6910 | (17,381) |
| | | | 6911 | (40,691) |
| | | | 6912 | (46,100) |
| | | | 6913 | (85,865) |
| | | | 6914 | (347,835) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | (391) | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

**CC Partners**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | First Union Deposit Acct 2199500031802 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |
| **Deposits in Transit** | | |
| | | |
| **Outstanding Checks** | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 7,786,626 |
| | |
| Bank Balance | $ 7,888,498 |
| (+) Deposits in transit | 68,258 |
| ( -) Outstanding checks | (184,577) |
| Other | 18,447 |
| Adjusted bank balance | $ 7,786,626 |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | 12/28/05 | 65,357 |
| | 12/31/05 | 901 |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (728) |
| | 16971 | (921) |
| | 17225 | (6,111) |
| | 17288 | (128,882) |
| | 17901 | (240) |
| | 17985 | (10,044) |
| | 17972 | (54) |
| | 17992 | (6,451) |
| | 17991 | (4,711) |
| | 17990 | (1,980) |
| | 17993 | (6,869) |
| | 17994 | (8,054) |
| | 17989 | (300) |
| | 17988 | (56) |
| | 17996 | (483) |
| | 17999 | (8,384) |
| | 17997 | (52) |
| | 17998 | (250) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | 18,447 |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

**Grace Europe, Inc.**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

|  | Barclays Bank PLC |
|---|---|
| Balance per books | $ - |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck.# | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

**Kootenai Development Company**
**Bank Reconciliations**
**December, 2005**
**MOR-1**

| | First National Bank of Montana Checking 1049097 |
|---|---|
| Balance per books | $ 60,288 |
| | |
| Bank Balance | $ 55,027 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | 5,261 |
| Adjusted bank balance | $ 60,288 |

| Deposits in Transit | | |
|---|---|---|
| | | |

| Outstanding Checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | 5 |
| Payroll tax payments not recorded | . | 5,256 |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2005**

| | W.R. Grace & Co. Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 74,492,029 | $     - | $     - | $     - | $     - | $     - | $     - | $     - | $     - |
| Net sales to non-filing entities | 44,801,604 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 261,746 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 708,069 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,575,051) | 4,131,387 | 622,610 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 113,688,396 | 4,131,387 | 622,610 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 57,822,267 | - | (2,669) | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 37,622,502 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 189,844 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 28,839,652 | - | 6,247 | - | - | 288,653 | - | - | - |
| Research and development expenses | 3,375,122 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,324,926 | - | 2,086 | - | - | - | - | - | - |
| Interest expense | 5,043,678 | - | - | - | - | - | - | - | - |
| Other expense (income) | (381,020) | - | - | - | - | - | - | - | - |
| | 136,836,972 | - | 5,665 | - | - | 288,653 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (23,148,576) | 4,131,387 | 616,946 | 19,173 | 845,233 | (288,653) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (1,138,579) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 6,220,190 | (1,445,985) | (216,138) | (6,711) | (295,832) | 404 | (911,020) | (1,615) | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ (18,066,965) | $ 2,685,402 | $ 400,808 | $ 12,462 | $ 549,401 | $ (288,249) | $1,691,895 | $ (1,615) | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $2,488,434 of expenses for Grace's legal and indemnification costs related to the Libby Indictment.  $1,624,421 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2006**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $  451,489 | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,302,981 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,646,299) | - | - | - | - | - | - | - | - |
| | (343,318) | 451,489 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 228,884 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 32,373 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 90,167 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 83,383 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | (35,440) | - | - | - | - | - | - | - | - |
| | (35,440) | 434,807 | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (307,877) | 16,681 | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 111,434 | (5,838) | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $  (196,444) | $  10,843 | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2006**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Guanica- Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended January 31, 2006

| | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entitles | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2006**

| | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31. 2006**

| | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracecoal II, Inc. | Gracoal, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2006**

| | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 74,943,517 |
| Net sales to non-filing entities | - | - | - | - | - | - | - | 44,801,604 |
| Net sales to filing entities | - | - | - | - | - | (261,746) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | 2,011,050 |
| Interest and royalties from filing entities, net | - | - | - | - | - | 33 | - | - |
| | - | - | - | - | - | (261,713) | - | 121,756,171 |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | 58,048,482 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | 37,622,502 |
| Cost of goods sold to filing entities | - | - | - | - | - | (222,217) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | 29,224,721 |
| Research and development expenses | - | - | - | - | - | - | - | 3,375,122 |
| Depreciation and amortization | - | - | - | - | - | - | - | 4,410,396 |
| Interest expense | - | - | - | - | - | - | - | 5,043,678 |
| Other expense (income) | - | - | - | - | - | - | - | (416,460) |
| | - | - | - | - | - | (222,217) | - | 137,308,441 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | (39,496) | - | (15,552,269) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | (1,138,579) |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | 3,448,889 |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | 13,233,222 | 13,233,222 |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ (39,496) | $ 13,233,222 | $ (8,738) |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | W.R. Grace & Co. Conn | W.R. Grace & Co | Remedium Group Inc. | CCHP, Inc. | CC Partners | Grace Washington Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 223,283,365 | $ - | $ (180,925) | $ - | $ - | $ - |
| Accounts and other receivables, net | 117,969,735 | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 421,711,828 | (412,930,588) | (25,865,395) | 12,878,572 | (67,800,812) | (11,271,322) |
| Inventories | 79,487,757 | | | | | |
| Deferred income taxes | 19,010,955 | | 3,007,744 | | | |
| Other current assets | 25,226,229 | | | | | |
| **Total Current Assets** | 886,689,869 | (412,930,588) | (23,038,576) | 12,878,572 | (67,800,812) | (11,271,322) |
| | | | | | | |
| Properties and equipment, net | 343,133,419 | - | 397,102 | | | |
| Goodwill | 14,499,091 | - | | | | |
| Cash value of company owned life insurance, net of policy loans | 85,317,533 | - | | | | |
| Deferred income taxes | 1,034,281,870 | - | 23,958,341 | | | |
| Asbestos-related insurance receivable | 500,000,000 | - | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,492,707,328) | 952,590,014 | 113,358,467 | 5,300,837 | 229,494,172 | |
| Investment in filing and non-filing entities | 828,032,783 | 241,512,111 | | | | |
| Other assets | 78,225,224 | | | | | |
| **Total Assets** | $ 2,277,472,459 | $ 781,171,536 | $ 114,675,334 | $ 18,179,409 | $ 161,693,361 | $ (11,271,322) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 77,399,402 | | 235,918 | | | |
| Income taxes payable | 269,415 | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | 118,055,600 | | 3,870 | | | 1,328 |
| **Total Current Liabilities** | 195,724,417 | - | 239,788 | - | - | 1,328 |
| | | | | | | |
| Debt payable after one year | | - | - | - | | - |
| Deferred income taxes | 296,515,898 | - | - | - | | - |
| Minority interest in consolidated affiliates | 33,558,292 | - | - | - | | - |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | 374,114,263 | - | - | - | | - |
| **Total Liabilities Not Subject to Compromise** | 899,912,870 | - | 239,788 | - | - | 1,328 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 688,385,522 | - | | - | | - |
| Accounts payable | 30,712,793 | - | 665,607 | | | - |
| Income taxes payable | 45,056,348 | 52,797,179 | (12,272,897) | 237,417 | 10,940,492 | (13,915) |
| Asbestos-related liability | 1,700,000,000 | | | | | |
| Other liabilities | 523,882,311 | - | 77,043,956 | | 2,038,811 | |
| **Total Liabilities Subject to Compromise** | 2,988,036,975 | 52,797,179 | 65,436,666 | 237,417 | 12,979,303 | (13,915) |
| **Total Liabilities** | 3,887,949,845 | 52,797,179 | 65,676,454 | 237,417 | 12,979,303 | (12,587) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | - | | | | |
| Common Stock | 83,968,960 | 783,037 | 12,223 | 1,000 | | 1,000 |
| Paid in capital | 142,809,878 | 419,720,618 | 9,724,449 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (1,416,181,178) | 427,545,457 | 39,262,208 | (16,111,474) | 92,702,481 | (11,259,736) |
| Treasury stock, at cost | | (119,674,855) | | | | |
| Accumulated other comprehensive loss | (421,075,045) | 100 | | | | |
| Deferred compensation trust | | 100 | | | | |
| **Total Shareholders' Equity (Deficit)** | (1,610,477,385) | 728,374,357 | 48,998,879 | 17,941,993 | 148,714,058 | (11,258,736) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,277,472,459 | $ 781,171,536 | $ 114,675,334 | $ 18,179,409 | $ 161,693,361 | $ (11,271,322) |

---

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Litigation Management, Inc. | Grace Europe, Inc. | GB Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 8,005,286 | $ - |
| Accounts and other receivables, net | | 90,215 | | | 2,506,871 | |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,633,727 | 140,524,854 | (85,317,924) | (3,359,136) | (4,567,060) |
| Inventories | - | (0) | | | 236,730 | |
| Deferred income taxes | - | 83,801 | | | 6,448 | |
| Other current assets | - | | | | - | |
| **Total Current Assets** | (386,938,610) | 5,807,743 | 140,524,854 | (85,317,924) | 7,396,000 | (4,567,060) |
| Properties and equipment, net | - | - | - | - | 567,865 | |
| Goodwill | - | - | - | - | 4,377,631 | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | - | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 531,411,367 | (3,278,837) | | 25,909,880 | | |
| Investment in filing and non-filing entities | - | | | 58,669,464 | | |
| Other assets | - | 54,000 | | 2,510,128 | 8,690,078 | |
| **Total Assets** | $ 144,472,757 | $ 2,582,906 | $ 140,524,854 | $ 1,771,648 | $ 21,031,573 | $ (4,567,060) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 24,253 | - | - | 1,076,553 | - |
| Income taxes payable | - | - | - | - | (269,147) | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | - |
| Other current liabilities | - | 355,086 | - | - | 62,946 | - |
| **Total Current Liabilities** | - | 379,338 | - | - | 870,352 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | 2,786,749 | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 379,339 | - | 2,786,749 | 870,352 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | 133,907 | |
| Income taxes payable | 33,707,236 | (922,776) | (150) | (12,008,972) | 2,813,487 | (192,195) |
| Asbestos-related liability | | | | | | |
| Other liabilities | | 239,430 | | | | |
| **Total Liabilities Subject to Compromise** | 33,707,236 | (683,346) | (150) | (12,008,972) | 2,947,394 | (192,195) |
| **Total Liabilities** | 33,707,236 | (304,007) | (150) | (9,222,223) | 3,817,746 | (192,195) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | | |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 140,031,819 | (485,068) | 115,166,011 | (95,085,502) | 4,138,650 | (4,649,671) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | - | 3,370,982 | - | 44,232,784 | | |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 110,765,521 | 2,886,913 | 140,525,004 | 10,993,771 | 17,213,827 | (4,374,865) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 144,472,757 | $ 2,582,906 | $ 140,524,854 | $ 1,771,548 | $ 21,031,573 | $ (4,567,060) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,988,556 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (6,389) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (6,389) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (6,389) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,494,945 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,994,945 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,988,556 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Kootenal Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 60,288 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | - | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | | | | | |
| Deferred income taxes | - | | | | | |
| Other current assets | 7,029 | | | | - | |
| Total Current Assets | 56,833 | (26,614,022) | 57,347,191 | (7,283,826) | - | |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | 1,630,940 | - | - | - | - | |
| **Total Assets** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| Total Current Liabilities | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Minority interest in consolidated affiliates | 551,649 | 5,000 | - | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| Total Liabilities Not Subject to Compromise | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (10,023) | (195) | 10,346,794 | (230) | - | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| Total Liabilities Subject to Compromise | (10,023) | (195) | 10,346,794 | (230) | - | - |
| Total Liabilities | 541,626 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | - | - | - | 5,150 | - | |
| Paid in capital | 1,164,954 | 859,233 | 3,671,658 | 5,144,850 | - | |
| (Accumulated deficit)/Retained earnings | (18,806) | (27,478,060) | 43,427,950 | (12,433,596) | - | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | (99,212) | - | |
| Deferred compensation trust | - | - | - | - | - | |
| Total Shareholders' Equity (Deficit) | 1,146,148 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co, Inc. | Grace Tarpon Investors, Inc. | GEC Limited Partners 1, Inc. | Monolith Enterprises Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | W.R. Grace Land Corporation | G C Management Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $       500 |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,464,242) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $42,993,121 | $          - | $(73,061) | $(12,559,518) | $173,757 | $(19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | - |
| **Total Current Liabilities** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (821) | - | (110) | (265) | (759) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $42,993,121 | $          - | $(73,061) | $(12,559,518) | $173,757 | $(19,459,676) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**January 31, 2006**

| | Creative Food 'N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.