# Bank of America ⬛⬛⬛

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 11/30/2005 |
| This Statement: | 12/30/2005 |

W.R. GRACE & CO.-CONN DIP

Customer Service
1-800-699-7188

Page    6 of    12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/15 | | 54,835.20 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001213335<br>  INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002005349016445005121522 | 533353490164450 |
| 12/15 | | 853,165.72 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001213334<br>  INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002005349016427605121522 | 533353490164276 |
| 12/15 | 96160000 | 998,941.86 | Lockbox Deposit | 612600052412004 |
| 12/15 | 96160000 | 2,257,409.19 | Lockbox Deposit | 612600052220985 |
| 12/16 | | 997.75 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333353500502749<br>  INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:00818870310712110825002005350050274905121622 | 533353500502749 |
| 12/16 | | 1,403.85 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -662321<br>  INDN:Grace Construction Pro CO ID:1232182931 CCD<br>REF:00818870310712110825002005348451419505121622 | 533353484514195 |
| 12/16 | | 6,160.56 | Wire In-international<br>WIRE TYPE:INTL IN DATE:121605 TIME:0533 CT<br>TRN:05121600775B SENDERS REF:2005121600054728<br>ORIG:CHRYSO ORIG BK:BNP-PARIBAS SA (FORMERLY BANQ<br>ID:BNPAFRPPKKL PMT DET:/RFB/6008350458510001 PATEN<br>T LICENSE AGREEMENT CHRYSO | 641200370007758 |
| 12/16 | | 6,424.25 | SPANCRETE GROUP  DES:121505JMM  ID:400006613<br>  INDN:W.R. GRACE & CO. - CON CO ID:1391039772 CCD<br>REF:00818870310712110825002005350029724605121622 | 533353500297246 |
| 12/16 | | 10,601.19 | WIRE TYPE:WIRE IN DATE: 121605 TIME:1503 CT<br>TRN:051216070191 FDREF/SEQ:051216145221IM00/000359<br>ORIG:ITAPSA,S.A. DE C.V. SND BK:LAREDO NATIONAL BA<br>NK ID:114900313 | 641200370070191 |
| 12/16 | | 27,429.01 | WIRE TYPE:WIRE IN DATE: 121605 TIME:1551 CT<br>TRN:051216078303 FDREF/SEQ:151180035020/007582<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:021000021 PMT DET:WRE OF 05/12/16 | 641200370078303 |
| 12/16 | | 49,539.61 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000717885<br>  INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002005349234609505121622 | 533353492346095 |
| 12/16 | 96160000 | 599,370.27 | Lockbox Deposit | 612600052222123 |
| 12/16 | 96160000 | 1,078,979.51 | Lockbox Deposit | 612600052415515 |
| 12/19 | | 675.26 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333353532512543<br>  INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:00818870310712110825002005353251254305121922 | 533353532512543 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    11/30/2005
This Statement:    12/30/2005

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    7 of   12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/19 | | 1,421.10 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020053532112805121922 | 533353532321128 |
| 12/19 | | 399,611.87 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000718807 INDN:W R GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020053530586305121922 | 533353530305863 |
| 12/19 | 96160000 | 443,054.22 | Lockbox Deposit | 612600052842327 |
| 12/19 | 96160000 | 485,463.59 | Lockbox Deposit | 612600052424599 |
| 12/19 | 96160000 | 1,214,090.07 | Lockbox Deposit | 612600053021332 |
| 12/19 | 96160000 | 1,886,991.13 | Lockbox Deposit | 612600052238437 |
| 12/20 | | 7,350.17 | WIRE TYPE:WIRE IN DATE: 122005 TIME:1244 CT TRN:051220044974 FDREF/SEQ:0512203136008765/008765 ORIG:BIOMIN N.A. S.A. DE C.V., SND BK:CORESTATES B ANK INTERNATIONAL ID:026005092 PMT DET:10464978590 1 /RFB/025005320022-INV.92710189 | 641200370044974 |
| 12/20 | | 273,085.70 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000719336 INDN:W R GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020053534828616051220222 | 533353534828616 |
| 12/20 | 96160000 | 534,922.33 | Lockbox Deposit | 612600052415013 |
| 12/20 | 96160000 | 981,393.82 | Lockbox Deposit | 612600052222653 |
| 12/21 | | 168.85 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000070760 INDN:W R GRACE & CO        CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020053509349060512212 | 533353550934906 |
| 12/21 | | 295.62 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000070761 INDN:W R GRACE & CO        CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020053509349140512212 | 533353550934914 |
| 12/21 | | 6,177.60 | WIRE TYPE:WIRE IN DATE: 122105 TIME:1446 CT TRN:051221066419 FDREF/SEQ:0512218842010286/010286 ORIG:SERVIAGRICOLA DEL BAJIO S SND BK:CORESTATES B ANK INTERNATIONAL ID:026005092 PMT DET:NONE | 641200370066419 |
| 12/21 | | 70,085.00 | WIRE TYPE:WIRE IN DATE: 122105 TIME:0855 CT TRN:051221018399 FDREF/SEQ:355IS06388800000/001961 ORIG:GRACE YAPI KIMYASALLARI S ID:719100580377301 SND BK:HSBC BANK USA ID:021001088 PMT DET:(BKCD)CR ED | 641200370018399 |

**BankofAmerica**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#         0
Last Statement:  11/30/2005
This Statement:  12/30/2005

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page   8 of  12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/21 | | 209,286.29 | WIRE TYPE:WIRE IN DATE: 122105 TIME:0455 CT TRN:051221003419 FDREF/SEQ:PAYA53552C001591/000320 ORIG:W R GRACE SA SND BK:BANQUE NATIONAL DE PARIS ID:026007689 PMT DET:YS35542782902560INV GRACE CHICAGO/GRACE CAMBRIDGE (SEE E-MAIL SENT) | 641200370003419 |
| 12/21 | 96160000 | 676,967.35 | Lockbox Deposit | 612600052221162 |
| 12/21 | 96160000 | 1,563,200.29 | Lockbox Deposit | 612600052413010 |
| 12/22 | | 903.61 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333535560469647 INDN:GRACE GPC SCC       CO ID:121000192Z CCD REF:0081887031071211082500200535604696470512222Z | 533353560469647 |
| 12/22 | | 1,093.91 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333535560469648 INDN:GRACE GPC SCC       CO ID:121000192Z CCD REF:0081887031071211082500200535604696480512222Z | 533353560469648 |
| 12/22 | | 4,532.10 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:00818870310712110825002005354280026051222Z2 | 533353542800026 |
| 12/22 | | 26,586.86 | WIRE TYPE:WIRE IN DATE: 122205 TIME:1125 CT TRN:051222035445 FDREF/SEQ:0654000356Z0/004010 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:WRE OF 05/12/22 | 641200370035445 |
| 12/22 | | 94,632.00 | WIRE TYPE:WIRE IN DATE: 122205 TIME:1603 CT TRN:051222084845 FDREF/SEQ:2005122100038153/002682 ORIG:GRACE YAPI KIMYASALLARI S SND BK:STANDARD CHARTERED BANK ID:026002561 PMT DET:993AH01881 INV. D D. 15.07.2004 NO.16000908 | 641200370084845 |
| 12/22 | 96160000 | 400,292.70 | Lockbox Deposit | 612600052415126 |
| 12/22 | 96160000 | 880,519.40 | Lockbox Deposit | 612600052221126 |
| 12/23 | | 275.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001217348 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002005356297445905122322 | 533353562974459 |
| 12/23 | | 2,742.72 | WIRE TYPE:WIRE IN DATE: 122305 TIME:0901 CT TRN:051223020666 FDREF/SEQ:LCT53570370000/002439 ORIG:GRACE VENEZUELA S.A. ID:39059827 SND BK:CITIBANK N.A. ID:021000089 PMT DET:PAYMENT DIF INVOICE | 641200370020666 |
| 12/23 | | 5,509.94 | WIRE TYPE:WIRE IN DATE: 122305 TIME:1553 CT TRN:051223074749 FDREF/SEQ:0512233844012052/012052 ORIG:FIBRAS Y ELASTOMEROS, S.A SND BK:CORESTATES BANK INTERNATIONAL ID:026005092 PMT DET:EM202053562 00013/INV/92619135 | 641200370074749 |
| 12/23 | | 10,605.55 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000721459 INDN:W R GRACE & CO         CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002005356237036805122322 | 533353562370368 |

**Bank of America** ➤➤➤

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 11/30/2005 |
| This Statement: | 12/30/2005 |

W.R. GRACE & CO.-CONN DIP

Customer Service
1-800-699-7188

Page    9 of   12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/23 | | 11,080.47 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071148<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200535714606405122322 | 533353571460604 |
| 12/23 | | 18,670.25 | SPANCRETE GROUP  DES:122205SRI  ID:400006767<br>INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD<br>REF:0081887031071211082500200535700700720512322 | 533353570070072 |
| 12/23 | | 27,645.38 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071149<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200535714606145122322 | 533353571460614 |
| 12/23 | | 261,424.40 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071150<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200535714606305122322 | 533353571460630 |
| 12/23 | | 342,838.26 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071147<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200535714605080512322 | 533353571460508 |
| 12/23 | 96160000 | 469,954.25 | Lockbox Deposit | 612600052418620 |
| 12/23 | 96160000 | 491,301.32 | Lockbox Deposit | 612600052221013 |
| 12/27 | | 12.52 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071235<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200536135461641612722 | 533353613546164 |
| 12/27 | | 678.30 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000071234<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200536135461530512722 | 533353613546153 |
| 12/27 | | 11,321.55 | WIRE TYPE:WIRE IN DATE: 122705 TIME:0841 CT<br>TRN:051227018342 FDREF/SEQ:G005361232860l/002775<br>ORIG:GRACE COLOMBIA S.A. ID:000005483742 SND BK:CI<br>TIBANK N.A. ID:021000089 PMT DET:INVOICE NO. 92661<br>396, 92712379 92718313, 92712379 TEL 708-458-0340 | 641200370018342 |
| 12/27 | 96160000 | 1,165,521.85 | Lockbox Deposit | 612600052831270 |
| 12/27 | 96160000 | 1,505,572.26 | Lockbox Deposit | 612600052236386 |
| 12/27 | 96160000 | 1,981,846.79 | Lockbox Deposit | 612600052667711 |

# Bank of America ⬛⬛

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:   11/30/2005
This Statement:   12/30/2005

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    10 of  12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 132.60 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333536207696652<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200536207696520512282 | |
| 12/28 | | 328.30 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333536207696651<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200536207696510512282 | |
| 12/28 | | 2,666.06 | WIRE TYPE:WIRE IN DATE: 122805 TIME:0452 CT<br>TRN:0512280001307 FDREF/SEQ:AV0027980011292/000115<br>ORIG:TEXPACK SRL SND BK:BANCA COMMERCIALE ITALIANA<br>ID:026005319 PMT DET:AV0027980011292 SALDO FATT.P<br>ROF. 92759537 LESS CHARGES : USD 25.00 | 641200370001307 |
| 12/28 | | 9,070.45 | WIRE TYPE:WIRE IN DATE: 122805 TIME:1521 CT<br>TRN:0512280072513 FDREF/SEQ:0512283668010284/010284<br>ORIG:W.R.GRACE ARGENTINA SND BK:CORESTATES BANK IN<br>TERNATIONAL ID:026005092 PMT DET:04640111132043551<br>57 DIFER.DE IMP.BIENES FOB INV. 92707683 | 641200370072513 |
| 12/28 | | 9,915.00 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001218040<br>INDN:W.R. GRACE & CO.          CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200536158603540512282 | 533353615860354 |
| 12/28 | | 18,960.00 | WIRE TYPE:WIRE IN DATE: 122805 TIME:1640 CT<br>TRN:0512280083863 FDREF/SEQ:3611100362FS/008467<br>ORIG:T E S LIMITED SND BK:JPMORGAN CHASE BANK ID:0<br>21000021 PMT DET:SWF OF 05/12/28 INV 92559787 TES<br>LTD | 641200370083863 |
| 12/28 | | 26,717.22 | WIRE TYPE:WIRE IN DATE: 122805 TIME:1521 CT<br>TRN:0512280072620 FDREF/SEQ:051228150849IM00/000282<br>ORIG:ITAPSA,S.A. DE C.V. SND BK:LAREDO NATIONAL BA<br>NK ID:114900313 | 641200370072620 |
| 12/28 | | 68,278.21 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000722334<br>INDN:W R GRACE & CO          CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200536152881950512282 | 533353615288195 |
| 12/28 | 96160000 | 436,131.92 | Lockbox Deposit | 612600052418234 |
| 12/28 | 96160000 | 625,061.15 | Lockbox Deposit | 612600052225379 |
| 12/29 | | 241.36 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333536307717 11<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200536307717110512292 | 533353630771711 |
| 12/29 | | 500.06 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001218440<br>INDN:W.R. GRACE & CO.          CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200536301805750512292 | 533353630180575 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number      8188703107
01 01 142 01 M0000 E#      0
Last Statement:    11/30/2005
This Statement:    12/30/2005

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    11 of   12

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/29 | | 20,654.27 | WIRE TYPE:WIRE IN DATE: 122905 TIME:1302 CT TRN:051229052375 FDREF/SEQ:FTS051229036700/006380 ORIG:AGROSERVICIOS NIETO,SA DE ID:0074550116044889 SND BK:THE BANK OF NEW YORK ID:021000018 PMT DET:I NV. 92705769 92727244 92730178 | 641200370052375 |
| 12/29 | | 82,249.36 | WIRE TYPE:WIRE IN DATE: 122905 TIME:0836 CT TRN:051229018564 FDREF/SEQ:0097900363JS/001977 ORIG:EMIRATES CHEMICALS LLC SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:SWF OF 05/12/29 TT - CMF IVTH QTR 05 + INV 92603410/92665715 | 641200370018564 |
| 12/29 | 96160000 | 750,203.71 | Lockbox Deposit | 612600052417065 |
| 12/29 | 96160000 | 1,033,116.21 | Lockbox Deposit | 612600052221182 |
| 12/30 | | 724.56 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533353640575368 INDN:GRACE GPC SCC          CO ID:1210001922 CCD REF:0081887031071211082500200536405753680512022 | 533353640575368 |
| 12/30 | | 14,299.72 | WIRE TYPE:WIRE IN DATE: 123005 TIME:0951 CT TRN:051230025304 FDREF/SEQ:0453000364Z0/003299 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:WRE OF 05/12/30 | 641200370025304 |
| 12/30 | | 44,976.97 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000723744 INDN:W R GRACE & CO          CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200536335328770512022 | 533353633532877 |
| 12/30 | | 50,005.98 | SPANCRETE GROUP  DES:122905EASE ID:140006907 INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD REF:0081887031071211082500200536402107130512022 | 533353640210713 |
| 12/30 | | 922,188.57 | WIRE TYPE:BOOK IN DATE:123005 TIME:1252 CT TRN:051230062354 SENDERS REF:8226544 ORIG:CEMEX INC ELECTRONIC DISB ID:ID/OTHR/00139010 PMT DET:CEMEX INC PAYMENT, ATTN GENE PRINCE /REC/ | 641200370062354 |
| 12/30 | 96160000 | 209,003.81 | Lockbox Deposit | 612600052418766 |
| 12/30 | 96160000 | 383,515.39 | Lockbox Deposit | 612600052219904 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 272.63 | BOFA MS 1924      DES:MERCH FEES ID:430133001627732 INDN:GRACE GPC SCC          CO ID:3210001922 CCD REF:0081887031071211082500200533510085280512012 7 | 53351008528 |
| 12/01 | | 937,757.55 | Zero Balance Transfer      TRSF TO 8188203114 | 00722182777 |
| 12/02 | | 2,882,808.13 | Zero Balance Transfer      TRSF TO 8188203114 | 00722186793 |
| 12/05 | | 4,314,730.64 | Zero Balance Transfer      TRSF TO 8188203114 | 00722314003 |
| 12/06 | | 210,841.58 | Zero Balance Transfer      TRSF TO 8188203114 | 00722212419 |

**BankofAmerica**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E$      0
Last Statement:    11/30/2005
This Statement:    12/30/2005

W.R. GRACE & CO.-CONN DIP

Customer Service
1-800-699-7188

Page    12 of    12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/06 | 96160 | 279.10 | Return Item Chargeback DEPOSITED ITEM RETURNED | | 05080002269 |
| 12/07 | | 2,015,547.15 | Zero Balance Transfer | TRSF TO 8188203114 | 00722174659 |
| 12/08 | | 2,394,474.49 | Zero Balance Transfer | TRSF TO 8188203114 | 00722181536 |
| 12/09 | | 1,020,322.61 | Zero Balance Transfer | TRSF TO 8188203114 | 00722181040 |
| 12/12 | | 2,033,300.91 | Zero Balance Transfer | TRSF TO 8188203114 | 00722310269 |
| 12/13 | | 1,980,857.99 | Zero Balance Transfer | TRSF TO 8188203114 | 00722210645 |
| 12/14 | | 245,768.32 | Zero Balance Transfer | TRSF TO 8188203114 | 00722178297 |
| 12/15 | | 4,250,790.05 | Zero Balance Transfer | TRSF TO 8188203114 | 00722188250 |
| 12/16 | | 1,780,906.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186137 |
| 12/20 | | 4,431,307.24 | Zero Balance Transfer | TRSF TO 8188203114 | 00722313259 |
| 12/21 | | 1,796,752.02 | Zero Balance Transfer | TRSF TO 8188203114 | 00722216505 |
| 12/22 | | 2,526,181.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722180686 |
| 12/23 | | 1,408,560.58 | Zero Balance Transfer | TRSF TO 8188203114 | 00722188735 |
| 12/27 | | 1,642,047.54 | Zero Balance Transfer | TRSF TO 8188203114 | 00722184894 |
| 12/28 | | 4,664,953.27 | Zero Balance Transfer | TRSF TO 8188203114 | 00722340862 |
| 12/29 | | 1,197,260.91 | Zero Balance Transfer | TRSF TO 8188203114 | 00722193927 |
| 12/29 | 96160 | 1,885,168.97 | Zero Balance Transfer | TRSF TO 8188203114 | 00722190429 |
| | | 1,796.00 | Return Item Chargeback DEPOSITED ITEM RETURNED | | 05080002943 |
| 12/30 | | 1,624,715.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186028 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | .00 | .00 | 12/30 | .00 | .00 |

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 1 of 10*

000-0000

Office Servicing your Account:
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

Registered Representative:
Banc of America Securities LLC
GAJRA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

# Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Money Market Activity
  8
- Portfolio Holdings
  8
- Contribution and Withdrawal Activity
  9
- Income and Expense Activity
  9
- Announcements
  10

## Account Summary

| | Account Value as of 11/30/2005 | Account Value as of 12/30/2005 | % of Portfolio |
|---|---|---|---|
| **Current Period Ending Value** | | $ 57,607,530.37 | |
| Last Period Ending Value | | $ 38,312,163.29 | |
| Contributions (Cash) | | $ 19,071,757.52 | |
| Net Income and Expenses | | $ 123,609.56 | |
| Portfolio Holdings | | | |
| Money Market Funds | $ 38,312,163.29 | $ 57,507,530.37 | 100.00 |
| **Total Portfolio Value** | $ 38,312,163.29 | $ 57,607,530.37 | |

TOTAL VALUE OF YOUR ACCOUNT



Current Period Ending Value
Last Period Ending Value

0.0   15.0   30.0   45.0   60.0
$ millions

SIPC

8676 - 1 / 10 : 7/1763 (I)

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for cash paid by you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn. Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may tend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshare05

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS and all proceeds thereof, as security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising under any such securities account, including any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any transaction or may, in a private or public sale, sell out or buy in the securities shown on this statement, holding you liable for any loss incurred thereby. This statement is given without prejudice to any other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once cash balances are exhausted, all client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1.0 billion. The term "net equity" means the value of the securities and cash BAS owes you less any amount you owe our firm at the time of liquidation. This additional securities and cash BAS protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided to BAS by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Balances held in segregation for your account by BAS or held by a clearing depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS both in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution

**PRICE/VALUATIONS/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission on your transaction or account balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission would constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999

6676 - 2 / 10 - 71764 (I)

Statement Period:
12/01/2005 to 12/30/2005.

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 3 of 10

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(19,195,367.08) |
| Contributions | $ 19,071,757.52 |
| Dividends/Substitute Payments | $ 123,609.56 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 743,809.41 | $ 743,809.41 |
| Non-Qualifying Dividends | $ 123,609.56 | $ 0.00 | $ 123,609.56 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 123,609.56** | **$ 0.00** | **$ 123,609.56** | **$ 0.00** | **$ 743,809.41** | **$ 743,809.41** |

8676 - 3 / 10 : 71765 (I)

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 4 of 10*

Money Market Funds Summary

COLUMBIA STRATEGIC CASH   PORTFOLIO

30 Day Yield   4.129

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 38,312,163.29 |
| Purchases | $ 19,195,367.08 |
| **Ending Balance Current Period** | **$ 57,507,530.37** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 42,010.55 |
| Accrued Dividends Payable | $ 186,867.48 |

www.xxx.xxx

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 5 of 10

## Money Market Funds Transaction Summary

| | | | | | | COLUMBIA STRATEGIC CASH | PORTFOLIO |
|---|---|---|---|---|---|---|---|
| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
| 12/01/2005 | | | | | $ 42,010.55 Purchase | $ 42,010.55 | |
| 12/01/2005 | 3.995 | 0.000109447 | $ 4,206.68 | $ 4,206.68 | | | |
| 12/02/2005 | 3.999 | 0.000109549 | $ 12,631.80 | $ 16,838.48 | $ 81,599.01 Purchase | | $ 38,435,772.85 |
| 12/03/2005 | 3.999 | 0.000109549 | | | | | $ 38,435,772.85 |
| 12/04/2005 | 3.999 | 0.000109549 | | | | | |
| 12/05/2005 | 4.004 | 0.000109690 | $ 4,455.42 | $ 21,293.90 | | | |
| 12/06/2005 | 4.014 | 0.000109972 | $ 4,466.87 | $ 25,760.78 | $ 2,182,513.23 Purchase | | $ 40,618,286.08 |
| 12/07/2005 | | | | | $ 1,233,099.96 Purchase | | $ 40,618,286.08 |
| 12/07/2005 | | | | | $ 1,163,995.70 Purchase | | |
| 12/07/2005 | 4.022 | 0.000110192 | $ 5,978.94 | $ 31,739.72 | $ 11,243,925.00 Purchase | | $ 54,259,306.74 |
| 12/08/2005 | 4.036 | 0.000110565 | $ 5,999.18 | $ 37,738.90 | | | $ 54,259,306.74 |
| 12/09/2005 | 4.050 | 0.000110962 | $ 18,062.16 | $ 55,801.06 | | | $ 54,259,306.74 |
| 12/10/2005 | 4.050 | 0.000110962 | | | | | |
| 12/11/2005 | 4.050 | 0.000110962 | | | | | |
| 12/12/2005 | 4.091 | 0.000112091 | $ 6,081.98 | $ 61,883.04 | | | $ 54,259,306.74 |
| 12/13/2005 | 4.092 | 0.000112106 | $ 6,082.79 | $ 67,965.83 | | | $ 54,259,306.74 |
| 12/14/2005 | 4.110 | 0.000112607 | $ 6,475.75 | $ 74,441.59 | $ 3,248,223.63 Purchase | | $ 57,507,530.37 |
| 12/15/2005 | 4.166 | 0.000114145 | $ 6,564.20 | $ 81,005.78 | | | $ 57,507,530.37 |
| 12/16/2005 | 4.168 | 0.000114187 | $ 19,699.84 | $ 100,705.62 | | | $ 57,507,530.37 |
| 12/17/2005 | 4.168 | 0.000114187 | | | | | |
| 12/18/2005 | 4.168 | 0.000114187 | | | | | |
| 12/19/2005 | 4.172 | 0.000114293 | $ 6,572.71 | $ 107,278.33 | | | |
| 12/20/2005 | 4.192 | 0.000114846 | $ 6,604.51 | $ 113,882.84 | | | $ 57,507,530.37 |
| 12/21/2005 | 4.206 | 0.000115228 | $ 6,626.48 | $ 120,509.31 | | | $ 57,507,530.37 |
| 12/22/2005 | 4.203 | 0.000115160 | $ 6,622.57 | $ 127,131.88 | | | $ 57,507,530.37 |
| 12/23/2005 | 4.210 | 0.000115335 | $ 26,530.52 | $ 153,662.41 | | | $ 57,507,530.37 |
| 12/24/2005 | 4.210 | 0.000115335 | | | | | $ 57,507,530.37 |
| 12/25/2005 | 4.210 | 0.000115335 | | | | | |
| 12/26/2005 | 4.210 | 0.000115335 | | | | | |
| 12/27/2005 | 4.222 | 0.000115684 | $ 6,652.70 | $ 160,315.11 | | | |
| 12/28/2005 | 4.217 | 0.000115532 | $ 6,643.96 | $ 166,959.07 | | | $ 57,507,530.37 |
| 12/29/2005 | 4.226 | 0.000115776 | $ 6,657.99 | $ 173,617.06 | | | $ 57,507,530.37 |
| 12/30/2005 | 4.205 | 0.000115206 | $ 13,250.43 | $ 186,867.48 | | | $ 57,507,530.37 |
| 12/31/2005 | 4.205 | 0.000115206 | | | | | $ 57,507,530.37 |

8676 - 5 / 10 : 7/767 (!)

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 6 of 10*

Money Market Funds Summary

NATIONS QUALIFIED PURCHASER    FDS TR STR

30 Day Yield   0.000

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 0.00 |
| Ending Balance Current Period | $ 0.00 |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 81,599.01 |
| Accrued Dividends Payable | $ 0.00 |

000-000-000

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 7 of 10



## Money Market Funds Transaction Summary

NATIONS QUALIFIED PURCHASER   FDS TR STR

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 12/01/2005 | | | | | | $ 81,599.01 | |
| 12/02/2005 | | | | | | | |
| 12/03/2005 | | | | | | | |
| 12/04/2005 | | | | | | | |
| 12/05/2005 | | | | | | | |
| 12/06/2005 | | | | | | | |
| 12/07/2005 | | | | | | | |
| 12/08/2005 | | | | | | | |
| 12/09/2005 | | | | | | | |
| 12/10/2005 | | | | | | | |
| 12/11/2005 | | | | | | | |
| 12/12/2005 | | | | | | | |
| 12/13/2005 | | | | | | | |
| 12/14/2005 | | | | | | | |
| 12/15/2005 | | | | | | | |
| 12/16/2005 | | | | | | | |
| 12/17/2005 | | | | | | | |
| 12/18/2005 | | | | | | | |
| 12/19/2005 | | | | | | | |
| 12/20/2005 | | | | | | | |
| 12/21/2005 | | | | | | | |
| 12/22/2005 | | | | | | | |
| 12/23/2005 | | | | | | | |
| 12/24/2005 | | | | | | | |
| 12/25/2005 | | | | | | | |
| 12/26/2005 | | | | | | | |
| 12/27/2005 | | | | | | | |
| 12/28/2005 | | | | | | | |
| 12/29/2005 | | | | | | | |
| 12/30/2005 | | | | | | | |
| 12/31/2005 | | | | | | | |

nnn.nnn.nnn



**Banc of America Securities**

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Portfolio Holdings**

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

**Money Market Funds**

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 57,507,530.37 | $1.00 | $57,507,530.37 | | 100.00 |
| **Total Money Market Funds** | | | | | **$57,507,530.37** | | |
| **Total Priced Portfolio** | | | | | **$57,507,530.37** | | |

**Money Market Activity**

| Description | Symbol / CUSIP | Type | Transaction | Date | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | Cash | Reinvest | 12/01/2005 | 81,599.01 | $ 0.00 | $(81,599.01) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | Cash | Reinvest | 12/01/2005 | 42,010.55 | $ 0.00 | $(42,010.55) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | Purchase | 12/05/2005 | 2,182,513.23 | $ 0.00 | $(2,182,513.23) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | Purchase | 12/07/2005 | 11,243.925 | $ 0.00 | $(11,243,925.00) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | Purchase | 12/07/2005 | 1,233,099.96 | $ 0.00 | $(1,233,099.96) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | Purchase | 12/07/2005 | 1,163,995.7 | $ 0.00 | $(1,163,995.70) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | Purchase | 12/14/2005 | 3,248,223.63 | $ 0.00 | $(3,248,223.63) |
| **Total Money Market Activity** | | | | | | | **$(19,195,367.08)** |

. . . . .

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 9 of 10*

## Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELCZ 19828P203 | 12/01/2005 | Dividend | Cash | $0.00 | $42,010.55 | $0.00 | $42,010.55 |
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL ACCRUED DIV ON FULL LIQ | NQOAZ 63860A401 | 12/01/2005 | Dividend | Cash | | $0.00 | $81,599.01 | $0.00 | $81,599.01 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$123,609.56** | **$0.00** | **$123,609.56** |

## Contribution and Withdrawal Activity

Assets displayed in the Contribution and Withdrawal section of your statement may not receive an indicative market price, and therefore the lack of a current price may impact some totals on your statement.
Please contact your account representative with any questions.

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| WIRE TRANSFER RECEIVED ATS:000000000417171-004 I0038 By Order:W.R. GRACE AND CO SYR REF. # I0038 | | 12/05/2005 | Deposit | Cash | 0 | $0.00 | $2,182,513.23 |
| WIRE TRANSFER RECEIVED ATS:000000000418067-004 I0003 By Order:W.R. GRACE AND CO SYR REF. # I0003 | | 12/07/2005 | Deposit | Cash | 0 | $0.00 | $11,243,925.00 |
| WIRE TRANSFER RECEIVED ATS:000000000418085-004 I0053 By Order:W.R. GRACE AND CO SYR REF. # I0053 | | 12/07/2005 | Deposit | Cash | 0 | $0.00 | $1,163,995.70 |
| WIRE TRANSFER RECEIVED ATS:000000000418084-004 I0096 By Order:W.R. GRACE AND CO SYR REF. # I0096 | | 12/07/2005 | Deposit | Cash | 0 | $0.00 | $1,233,099.96 |
| WIRE TRANSFER RECEIVED ATS:000000000422687-004 I0032 By Order:W.R. GRACE AND CO SYR REF. # I0032 | | 12/14/2005 | Deposit | Cash | 0 | $0.00 | $3,248,223.63 |
| **Total Contribution and Withdrawal Activity** | | | | | | | **$19,071,757.52** |

8576 - 9 / 10 : 71771 (I)

Statement Period:
12/01/2005 to 12/30/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 10 of 10*

**Announcements**

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

As you may have read in prior communications, Columbia Management, the asset management division of Bank of America, combined the Nations Strategic Cash Funds and Galaxy Funds and rebranded them under the Columbia name during November. Ticker symbols remain the same, although new CUSIP numbers were assigned. If you have any questions or concerns, please discuss them with your CIS sales representative. Thank you and we appreciate your continued business.

**End of Statement**

8676 - 10 / 10 : 71772 (II)



# Commercial Checking

**WACHOVIA**

01    2000000282172 001   130          0      0       88,832

00031725 02 MB 0.534 02   MAAD 91

|..|.|..|||..|.|.|.|.|.|.|||..||..|.|.|.||..||..||.|

WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING                    CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking                          12/01/2005 thru 12/30/2005

Account number:        2000000282172
Account owner(s):      WR GRACE & COMPANY

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | $4,995,689.16 | |
| Deposits and other credits | 113,101,022.73 | + |
| Other withdrawals and service fees | 113,581,357.85 | - |
| **Closing balance 12/30** | **$4,515,354.04** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 051201072760) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/01  OBI=W.R GRACE PAYMENT FO REF=3188500335JO    12/01/05  04:46PM |
| 12/02 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 051202054981) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/02  OBI=W.R GRACE PAYMENT FO REF=2489600336JO    12/02/05  03:49PM |
| 12/05 | 10,800,000.00 | FUNDS TRANSFER  (ADVICE 051205047327) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/05  OBI=W.R GRACE PAYMENT FO REF=1893500339JO    12/05/05  03:19PM |
| 12/06 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 051206055257) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/06  OBI=W.R GRACE PAYMENT FO REF=2665400340JO    12/06/05  04:52PM |
| 12/07 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 051207055658) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/07  OBI=W.R GRACE PAYMENT FO REF=2815700341JO    12/07/05  04:43PM |
| 12/08 | 18,400,000.00 | FUNDS TRANSFER  (ADVICE 051208052722) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/12/08  OBI=W.R GRACE PAYMENT FO REF=2584800342JO    12/08/05  04:25PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02       2000000282172  001  130          0       0        88,833

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 3,800,000.00 | FUNDS TRANSFER (ADVICE 051212050538)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/12 OBI=W.R GRACE PAYMENT FO<br>REF=2465100346JO   12/12/05 04:00PM |
| 12/13 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 051213055562)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/13 OBI=W.R GRACE PAYMENT FO<br>REF=2659600347JO   12/13/05 04:27PM |
| 12/14 | 0.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/14 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 051214056142)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/14 OBI=W.R GRACE PAYMENT FO<br>REF=3003700348JO   12/14/05 04:07PM |
| 12/15 | 3,400,000.00 | FUNDS TRANSFER (ADVICE 051215047857)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/15 OBI=W.R GRACE PAYMENT FO<br>REF=2260900349JO   12/15/05 02:20PM |
| 12/16 | 5,400,000.00 | FUNDS TRANSFER (ADVICE 051216063819)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/16 OBI=W.R GRACE PAYMENT FO<br>REF=2782300350JO   12/16/05 04:48PM |
| 12/19 | 7,400,000.00 | FUNDS TRANSFER (ADVICE 051219061385)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/19 OBI=W.R GRACE PAYMENT FO<br>REF=3604500353JO   12/19/05 04:46PM |
| 12/20 | 124.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/20 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 051220053506)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/20 OBI=W.R GRACE PAYMENT FO<br>REF=2550600354JO   12/20/05 03:22PM |
| 12/21 | 11,900,000.00 | FUNDS TRANSFER (ADVICE 051221063729)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/21 OBI=W.R GRACE PAYMENT FO<br>REF=3296600355JO   12/21/05 04:57PM |
| 12/22 | 1,700,000.00 | FUNDS TRANSFER (ADVICE 051222049673)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/22 OBI=W.R GRACE PAYMENT FO<br>REF=2466900356JO   12/22/05 02:52PM |
| 12/23 | 45.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001   130          0     0      88,834

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 4,700,000.00 | FUNDS TRANSFER  (ADVICE 051223031324)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/23  OBI=W.R GRACE PAYMENT FO<br>REF=1477200357JO    12/23/05  12:12PM |
| 12/27 | 2,700,000.00 | FUNDS TRANSFER  (ADVICE 051227044077)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/27  OBI=W.R GRACE PAYMENT FO<br>REF=2194600361JO    12/27/05  02:50PM |
| 12/28 | 3.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 12/28 | 850.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/28 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 051228055312)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/28  OBI=W.R GRACE PAYMENT FO<br>REF=2683000362JO    12/28/05  03:30PM |
| 12/29 | 13,500,000.00 | FUNDS TRANSFER  (ADVICE 051229047160)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/12/29  OBI=W.R GRACE PAYMENT FO<br>REF=2307300363JO    12/29/05  02:09PM |
| **Total** | **$113,101,022.73** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 37,320.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 12/01 | 38,393.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 12/01 | 629,474.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 12/01 | 782,253.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/01 | 1,062,381.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/01 | 2,143,733.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 12/02 | 24,645.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 12/02 | 27,695.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 12/02 | 105,196.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 88,835 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 730,722.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/02 | 2,519,606.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/05 | 36,227.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/05 | 104,153.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/05 | 791,693.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/05 | 1,162,665.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/05 | 2,180,640.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/06 | 29,143.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/06 | 61,984.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/06 | 903,192.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 2,233,216.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 2,669,811.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/07 | 75.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/07 | 1,352.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/07 | 127,184.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/07 | 481,552.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/07 | 2,584,977.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/07 | 3,209,642.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/07 | 3,373,322.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/08 | 93.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/08 | 7,766.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/08 | 57,228.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/08 | 71,365.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 05 | 2000000282172 | 001 | 130 | 0 | 0 | 88,836 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 588,145.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/08 | 705,392.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/08 | 1,532,269.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/08 | 1,889,130.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 193.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/09 | 3,136.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/09 | 100,911.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/09 | 641,847.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 984,566.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/09 | 1,576,642.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 2,136,215.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 133.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 72,308.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/12 | 104,837.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 215,720.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 1,169,228.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 2,227,279.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/12 | 4,179,077.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 5,302.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/13 | 48,540.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/13 | 65,620.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 224,213.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 2,917,892.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06    2000000282172  001  130           0     0        88,837

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 3,862,662.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/14 | 1,604.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/14 | 31,663.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/14 | 383,655.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/14 | 523,120.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/14 | 1,329,497.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/14 | 1,380,013.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/15 | 3,575.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/15 | 43,043.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/15 | 54,601.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/15 | 179,816.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 640,585.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/15 | 1,221,559.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 1,370,109.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/16 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/16 | 25,182.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/16 | 35,045.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 37,109.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 419,803.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/16 | 642,434.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 1,301,800.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/19 | 66.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/19 | 1,366.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172  001  130        0    0      88,838

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 2,872.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/19 | 63,476.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/19 | 135,609.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 360,658.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/19 | 1,446,753.88 . | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/19 | 4,093,996.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/20 | 9,136.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/20 | 10,266.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 37,281.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 474,424.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 2,554,087.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 4,141,862.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/21 | 15,883.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/21 | 86,689.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/21 | 356,424.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/21 | 895,248.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/21 | 1,317,259.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/21 | 2,862,305.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/22 | 1,170.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/22 | 17,700.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/22 | 135,235.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/22 | 300,274.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 926,383.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172  001  130        0    0        88,839

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/22 | 2,091,456.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 4,675,462.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 420.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/23 | 29,406.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/23 | 41,205.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 346,805.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 763,738.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/23 | 833,075.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 2,482.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/27 | 113,280.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/27 | 209,119.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/27 | 1,462,502.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/27 | 2,320,871.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 2,867,694.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/28 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/28 | 7,288.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/28 | 59,509.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/28 | 137,445.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/28 | 2,231,429.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 90.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/29 | 2,700.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/29 | 132,212.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/29 | 133,606.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172   001  130        0    0        88,840

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 435,555.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/29 | 507,094.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 785,470.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/29 | 1,464,586.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 76.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/30 | 77,157.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 89,358.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/30 | 507,220.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 1,278,702.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 1,312,080.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 5,351,525.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$113,581,357.85** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 5,102,131.85 | 12/12 | 7,979,937.59 | 12/21 | 9,865,878.87 |
| 12/02 | 5,194,264.15 | 12/13 | 4,555,705.63 | 12/22 | 3,418,194.61 |
| 12/05 | 11,718,883.46 | 12/14 | 4,406,150.49 | 12/23 | 6,103,587.44 |
| 12/06 | 7,821,535.26 | 12/15 | 4,292,860.01 | 12/27 | 1,827,635.96 |
| 12/07 | 4,043,428.27 | 12/16 | 7,231,425.16 | 12/28 | 3,092,791.38 |
| 12/08 | 17,592,035.98 | 12/19 | 8,526,624.71 | 12/29 | 13,131,474.50 |
| 12/09 | 12,148,522.76 | 12/20 | 3,499,689.77 | 12/30 | 4,515,354.04 |

---



# Commercial Checking

**WACHOVIA**   01   2079900016741   001   109       0    0    27,677   ▬▬  ▬▬
                                                                        ▬▬

<pre>
|.|.||..|||...|.|.|.|.|..|||..||..|.|.||..||..||.|
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING              CB   125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098
</pre>

# Commercial Checking                                    12/01/2005 thru 12/30/2005

Account number:       2079900016741
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---:|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 18,809,512.94 + |
| Checks | 1,070,849.96 - |
| Other withdrawals and service fees | 17,738,662.98 - |
| **Closing balance 12/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 12/01 | 38,393.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/01 | 629,474.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/02 | 24,645.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/05 | 104,153.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/06 | 29,143.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/07 | 481,552.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 7,766.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 588,145.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 2,136,215.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 104,837.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 4,179,077.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 65,620.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900016741   001  109          0       0          27,678

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/14 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 100939 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/12/2005 POSTED AS $638.74 SHOULD HAVE BEEN $638.71 |
| 12/14 | 523,120.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 43,043.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 640,585.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 37,109.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 1,366.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 135,609.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/20 | 1,366.51 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/20 | 37,281.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 2,862,305.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 17,700.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 4,675,462.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 45.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        051223 CCD MISC SETTL CHOWCRTN  RETURN |
| 12/23 | 41,205.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 113,280.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/28 | 137,445.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 133,606.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 435,555.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 20.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        051230 CCD MISC SETTL CHOWCRTN  RETURN |
| 12/30 | 77,157.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 507,220.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$18,809,512.94** | |



# Commercial Checking

**WACHOVIA**   03      2079900016741  001  109        0    0        27,679

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 6008 | 307.83 | 12/12 | 50153* | 173.71 | 12/05 | 50630 | 32.83 | 12/05 |
| 6009 | 2,966.57 | 12/12 | 50293* | 684.96 | 12/05 | 50631 | 484.75 | 12/05 |
| 6013* | 931.57 | 12/19 | 50415* | 451.79 | 12/01 | 50632 | 665.68 | 12/15 |
| 6014 | 27.97 | 12/19 | 50423* | 173.74 | 12/01 | 50633 | 537.57 | 12/07 |
| 6015 | 2,599.75 | 12/21 | 50425* | 236.56 | 12/01 | 50634 | 626.26 | 12/06 |
| 6016 | 4,251.41 | 12/15 | 50428* | 791.29 | 12/05 | 50635 | 519.44 | 12/05 |
| 6017 | 697.57 | 12/23 | 50436* | 828.31 | 12/08 | 50636 | 545.72 | 12/06 |
| 6019* | 1,748.22 | 12/15 | 50489* | 487.43 | 12/12 | 50637 | 541.94 | 12/05 |
| 6020 | 1,606.17 | 12/14 | 50500* | 574.49 | 12/15 | 50638 | 490.28 | 12/08 |
| 6021 | 2,753.26 | 12/14 | 50510* | 666.64 | 12/05 | 50639 | 386.97 | 12/06 |
| 6022 | 1,814.59 | 12/15 | 50517* | 579.53 | 12/01 | 50640 | 638.56 | 12/05 |
| 6023 | 931.58 | 12/28 | 50518 | 1,572.37 | 12/01 | 50641 | 616.80 | 12/19 |
| 6024 | 62.35 | 12/28 | 50520* | 269.16 | 12/12 | 50642 | 483.57 | 12/05 |
| 6025 | 535.62 | 12/27 | 50545* | 206.47 | 12/08 | 50643 | 641.18 | 12/05 |
| 7378* | 1,171.73 | 12/07 | 50549* | 529.00 | 12/01 | 50644 | 371.77 | 12/07 |
| 7387* | 269.22 | 12/27 | 50554* | 399.06 | 12/01 | 50645 | 205.22 | 12/07 |
| 7390* | 1,171.72 | 12/07 | 50564* | 152.97 | 12/01 | 50646 | 533.40 | 12/06 |
| 7391 | 2,502.32 | 12/06 | 50565 | 392.45 | 12/01 | 50648* | 545.44 | 12/05 |
| 7392 | 1,514.22 | 12/01 | 50566 | 305.99 | 12/01 | 50649 | 368.06 | 12/12 |
| 7398* | 1,376.72 | 12/07 | 50569* | 510.40 | 12/05 | 50650 | 232.95 | 12/05 |
| 7399 | 965.32 | 12/07 | 50571* | 413.80 | 12/02 | 50651 | 396.20 | 12/02 |
| 7400 | 965.32 | 12/12 | 50572 | 405.39 | 12/01 | 50652 | 529.85 | 12/05 |
| 7402* | 2,555.16 | 12/22 | 50577* | 716.76 | 12/08 | 50653 | 79.77 | 12/09 |
| 7403 | 1,514.23 | 12/14 | 50582* | 699.01 | 12/01 | 50654 | 303.51 | 12/05 |
| 7404 | 1,027.41 | 12/14 | 50593* | 568.51 | 12/02 | 50655 | 552.43 | 12/27 |
| 7405 | 2,006.75 | 12/27 | 50597* | 580.92 | 12/01 | 50656 | 708.38 | 12/05 |
| 7406 | 13,580.03 | 12/19 | 50600* | 672.19 | 12/01 | 50657 | 419.88 | 12/06 |
| 7407 | 5,453.28 | 12/19 | 50604* | 691.11 | 12/01 | 50658 | 319.25 | 12/02 |
| 7408 | 475.85 | 12/13 | 50610* | 614.11 | 12/05 | 50659 | 446.26 | 12/05 |
| 7409 | 1,533.49 | 12/13 | 50614* | 718.45 | 12/05 | 50660 | 402.08 | 12/02 |
| 7410 | 924.00 | 12/20 | 50618* | 223.18 | 12/13 | 50661 | 335.93 | 12/05 |
| 7411 | 1,293.47 | 12/15 | 50619 | 989.79 | 12/23 | 50662 | 463.10 | 12/02 |
| 7412 | 4,519.36 | 12/15 | 50620 | 240.00 | 12/02 | 50663 | 511.41 | 12/05 |
| 7413 | 429.76 | 12/15 | 50621 | 424.44 | 12/05 | 50664 | 632.09 | 12/02 |
| 7414 | 4,635.84 | 12/29 | 50622 | 420.76 | 12/05 | 50665 | 541.08 | 12/05 |
| 7417* | 1,514.22 | 12/27 | 50623 | 546.26 | 12/05 | 50666 | 789.86 | 12/05 |
| 7418 | 2,366.05 | 12/29 | 50624 | 435.07 | 12/05 | 50667 | 541.46 | 12/09 |
| 7419 | 4,414.81 | 12/23 | 50625 | 670.94 | 12/05 | 50668 | 672.78 | 12/02 |
| 7420 | 924.00 | 12/27 | 50626 | 572.73 | 12/05 | 50669 | 409.14 | 12/05 |
| 7421 | 1,293.48 | 12/27 | 50627 | 111.28 | 12/12 | 50670 | 268.89 | 12/12 |
| 7422 | 4,910.55 | 12/23 | 50628 | 541.51 | 12/05 | 50671 | 249.77 | 12/02 |
| 50009* | 194.53 | 12/05 | 50629 | 1,484.98 | 12/07 | 50672 | 414.44 | 12/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

04        2079900016741    001    109        0    0        27,680

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 50673 | 586.69 | 12/05 | 50716 | 506.86 | 12/05 | 50758 | 825.51 | 12/15 |
| 50674 | 478.44 | 12/06 | 50717 | 299.02 | 12/06 | 50759 | 70.97 | 12/12 |
| 50675 | 418.84 | 12/06 | 50718 | 514.06 | 12/06 | 50760 | 508.78 | 12/12 |
| 50676 | 201.75 | 12/05 | 50719 | 345.96 | 12/05 | 50761 | 384.70 | 12/15 |
| 50677 | 489.42 | 12/02 | 50720 | 360.03 | 12/06 | 50762 | 653.24 | 12/13 |
| 50678 | 475.77 | 12/02 | 50721 | 487.80 | 12/05 | 50763 | 722.81 | 12/13 |
| 50679 | 565.24 | 12/07 | 50722 | 481.23 | 12/06 | 50764 | 537.08 | 12/12 |
| 50680 | 674.27 | 12/02 | 50723 | 463.28 | 12/05 | 50765 | 620.80 | 12/13 |
| 50681 | 106.60 | 12/06 | 50724 | 511.91 | 12/05 | 50766 | 941.51 | 12/12 |
| 50682 | 499.31 | 12/02 | 50725 | 391.29 | 12/07 | 50767 | 660.66 | 12/12 |
| 50683 | 817.81 | 12/06 | 50726 | 593.33 | 12/07 | 50768 | 931.58 | 12/12 |
| 50684 | 617.74 | 12/05 | 50727 | 468.35 | 12/07 | 50769 | 607.29 | 12/19 |
| 50685 | 399.06 | 12/09 | 50728 | 394.56 | 12/05 | 50770 | 755.89 | 12/12 |
| 50686 | 544.60 | 12/05 | 50729 | 499.77 | 12/05 | 50771 | 750.82 | 12/12 |
| 50687 | 524.17 | 12/05 | 50730 | 773.87 | 12/05 | 50772 | 219.20 | 12/14 |
| 50688 | 269.58 | 12/05 | 50731 | 430.58 | 12/05 | 50773 | 2,243.09 | 12/12 |
| 50689 | 346.22 | 12/05 | 50732 | 551.70 | 12/05 | 50774 | 533.40 | 12/12 |
| 50690 | 347.02 | 12/05 | 50733 | 535.01 | 12/19 | 50775 | 579.53 | 12/09 |
| 50691 | 350.50 | 12/05 | 50734 | 2,931.93 | 12/05 | 50776 | 545.45 | 12/09 |
| 50692 | 313.78 | 12/06 | 50735 | 460.90 | 12/05 | 50777 | 332.11 | 12/13 |
| 50693 | 531.40 | 12/05 | 50736 | 151.65 | 12/05 | 50778 | 232.96 | 12/12 |
| 50694 | 298.02 | 12/06 | 50737 | 535.70 | 12/05 | 50779 | 357.43 | 12/12 |
| 50695 | 58.68 | 12/06 | 50738 | 508.13 | 12/05 | 50780 | 529.84 | 12/12 |
| 50696 | 406.03 | 12/05 | 50739 | 410.42 | 12/05 | 50781 | 396.00 | 12/12 |
| 50697 | 194.34 | 12/06 | 50740 | 509.48 | 12/05 | 50782 | 434.39 | 12/12 |
| 50698 | 409.39 | 12/06 | 50741 | 455.73 | 12/05 | 50783 | 854.68 | 12/27 |
| 50699 | 967.70 | 12/07 | 50742 | 564.71 | 12/05 | 50784 | 982.99 | 12/12 |
| 50700 | 706.29 | 12/05 | 50743 | 588.14 | 12/06 | 50785 | 433.27 | 12/12 |
| 50701 | 550.75 | 12/02 | 50744 | 349.12 | 12/05 | 50786 | 319.24 | 12/09 |
| 50702 | 264.68 | 12/02 | 50745 | 474.81 | 12/07 | 50787 | 581.74 | 12/12 |
| 50703 | 405.40 | 12/06 | 50746 | 474.81 | 12/07 | 50788 | 620.44 | 12/09 |
| 50705* | 621.06 | 12/09 | 50747 | 171.03 | 12/07 | 50789 | 309.82 | 12/13 |
| 50706 | 600.45 | 12/09 | 50748 | 228.39 | 12/14 | 50790 | 477.90 | 12/09 |
| 50707 | 608.98 | 12/08 | 50749 | 430.39 | 12/12 | 50791 | 524.85 | 12/13 |
| 50708 | 501.11 | 12/05 | 50750 | 541.75 | 12/09 | 50792 | 474.39 | 12/09 |
| 50709 | 553.98 | 12/02 | 50751 | 550.60 | 12/12 | 50793 | 948.99 | 12/12 |
| 50710 | 760.27 | 12/05 | 50752 | 502.83 | 12/13 | 50794 | 789.86 | 12/12 |
| 50711 | 309.59 | 12/05 | 50753 | 725.64 | 12/13 | 50795 | 385.31 | 12/14 |
| 50712 | 731.90 | 12/05 | 50754 | 841.84 | 12/12 | 50796 | 717.97 | 12/09 |
| 50713 | 629.08 | 12/05 | 50755 | 1,073.60 | 12/12 | 50797 | 860.26 | 12/12 |
| 50714 | 807.25 | 12/05 | 50756 | 2,047.05 | 12/16 | 50798 | 304.22 | 12/13 |
| 50715 | 580.80 | 12/06 | 50757 | 615.51 | 12/13 | 50799 | 308.18 | 12/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   05      2079900016741   001   109        0    0      27,681

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 50800 | 373.53 | 12/12 | 50845 | 547.10 | 12/13 | 50889 | 725.63 | 12/20 |
| 50801 | 967.24 | 12/12 | 50846 | 407.49 | 12/12 | 50890 | 909.26 | 12/19 |
| 50802 | 485.74 | 12/13 | 50847 | 425.54 | 12/13 | 50891 | 876.32 | 12/19 |
| 50803 | 307.11 | 12/13 | 50848 | 737.54 | 12/12 | 50893* | 904.43 | 12/21 |
| 50805* | 460.36 | 12/09 | 50849 | 589.02 | 12/12 | 50894 | 82.63 | 12/19 |
| 50806 | 563.53 | 12/09 | 50850 | 373.69 | 12/12 | 50895 | 1,377.45 | 12/19 |
| 50807 | 529.00 | 12/15 | 50851 | 541.10 | 12/16 | 50896 | 665.10 | 12/19 |
| 50808 | 534.60 | 12/09 | 50852 | 497.93 | 12/12 | 50899* | 501.39 | 12/22 |
| 50809 | 35.95 | 12/14 | 50853 | 633.40 | 12/12 | 50900 | 710.42 | 12/20 |
| 50810 | 581.83 | 12/12 | 50854 | 542.27 | 12/12 | 50901 | 546.86 | 12/20 |
| 50811 | 808.19 | 12/12 | 50855 | 442.91 | 12/12 | 50902 | 591.24 | 12/20 |
| 50812 | 572.42 | 12/12 | 50856 | 512.36 | 12/14 | 50903 | 828.13 | 12/19 |
| 50813 | 399.07 | 12/14 | 50857 | 592.53 | 12/15 | 50904 | 562.67 | 12/19 |
| 50814 | 617.67 | 12/12 | 50858 | 156.19 | 12/14 | 50905 | 660.66 | 12/20 |
| 50815 | 524.19 | 12/12 | 50859 | 572.16 | 12/12 | 50906 | 696.04 | 12/19 |
| 50816 | 502.11 | 12/09 | 50860 | 543.12 | 12/12 | 50907 | 690.67 | 12/19 |
| 50817 | 557.53 | 12/12 | 50861 | 685.84 | 12/12 | 50908 | 615.92 | 12/19 |
| 50818 | 483.97 | 12/12 | 50862 | 508.81 | 12/12 | 50909 | 613.44 | 12/16 |
| 50819 | 414.40 | 12/12 | 50863 | 778.91 | 12/12 | 50910 | 208.34 | 12/20 |
| 50820 | 469.55 | 12/13 | 50864 | 658.28 | 12/19 | 50912* | 579.53 | 12/19 |
| 50821 | 563.59 | 12/13 | 50866* | 327.02 | 12/12 | 50913 | 545.43 | 12/19 |
| 50822 | 125.65 | 12/15 | 50867 | 582.40 | 12/12 | 50914 | 324.90 | 12/20 |
| 50823 | 402.34 | 12/14 | 50868 | 567.75 | 12/12 | 50915 | 264.74 | 12/19 |
| 50824 | 299.44 | 12/13 | 50869 | 476.38 | 12/13 | 50916 | 388.89 | 12/20 |
| 50825 | 389.68 | 12/13 | 50870 | 556.95 | 12/13 | 50917 | 560.16 | 12/19 |
| 50826 | 157.10 | 12/14 | 50871 | 1,710.69 | 12/12 | 50918 | 503.01 | 12/19 |
| 50828* | 583.84 | 12/12 | 50872 | 494.77 | 12/21 | 50919 | 859.07 | 12/27 |
| 50829 | 384.06 | 12/15 | 50873 | 688.86 | 12/14 | 50920 | 577.63 | 12/19 |
| 50830 | 434.68 | 12/13 | 50874 | 932.45 | 12/12 | 50921 | 319.24 | 12/16 |
| 50832* | 619.89 | 12/19 | 50875 | 895.07 | 12/13 | 50922 | 599.56 | 12/30 |
| 50833 | 600.45 | 12/14 | 50876 | 404.77 | 12/12 | 50923 | 706.96 | 12/16 |
| 50834 | 724.72 | 12/27 | 50877 | 474.81 | 12/13 | 50924 | 554.17 | 12/16 |
| 50835 | 514.27 | 12/12 | 50879* | 275.36 | 12/13 | 50925 | 494.06 | 12/16 |
| 50836 | 561.50 | 12/09 | 50880 | 362.68 | 12/14 | 50926 | 552.84 | 12/20 |
| 50837 | 946.26 | 12/09 | 50881 | 245.80 | 12/16 | 50927 | 722.20 | 12/16 |
| 50838 | 343.48 | 12/12 | 50882 | 432.93 | 12/19 | 50928 | 938.01 | 12/19 |
| 50839 | 672.98 | 12/12 | 50883 | 630.56 | 12/16 | 50929 | 825.92 | 12/21 |
| 50840 | 467.40 | 12/14 | 50884 | 746.53 | 12/16 | 50930 | 591.81 | 12/21 |
| 50841 | 465.14 | 12/14 | 50885 | 727.22 | 12/16 | 50931 | 712.86 | 12/16 |
| 50842 | 605.80 | 12/13 | 50886 | 545.24 | 12/19 | 50932 | 849.83 | 12/19 |
| 50843 | 576.47 | 12/12 | 50887 | 988.89 | 12/19 | 50933 | 344.61 | 12/20 |
| 50844 | 347.96 | 12/13 | 50888 | 495.30 | 12/19 | 50934 | 220.27 | 12/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06          2079900016741   001   109          0     0          27,682

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 50935 | 526.78 | 12/20 | 50978 | 350.81 | 12/19 | 51037 | 696.06 | 12/29 |
| 50936 | 535.44 | 12/20 | 50979 | 547.10 | 12/19 | 51038 | 666.64 | 12/27 |
| 50937 | 329.35 | 12/20 | 50980 | 407.49 | 12/19 | 51039 | 452.61 | 12/27 |
| 50938 | 201.74 | 12/20 | 50981 | 486.55 | 12/27 | 51040 | 569.13 | 12/27 |
| 50939 | 505.87 | 12/19 | 50982 | 425.52 | 12/20 | 51041 | 383.84 | 12/27 |
| 50940 | 486.65 | 12/19 | 50983 | 557.49 | 12/19 | 51042 | 171.04 | 12/29 |
| 50941 | 559.19 | 12/19 | 50984 | 482.31 | 12/19 | 51043 | 579.53 | 12/23 |
| 50942 | 618.07 | 12/16 | 50985 | 428.99 | 12/19 | 51044 | 613.68 | 12/23 |
| 50943 | 977.34 | 12/20 | 50986 | 532.12 | 12/28 | 51045 | 427.40 | 12/27 |
| 50944 | 35.95 | 12/22 | 50987 | 398.32 | 12/19 | 51046 | 141.24 | 12/23 |
| 50945 | 541.61 | 12/16 | 50988 | 1,097.47 | 12/21 | 51047 | 503.12 | 12/27 |
| 50946 | 754.17 | 12/21 | 50989 | 506.94 | 12/19 | 51048 | 549.78 | 12/23 |
| 50947 | 571.16 | 12/19 | 50990 | 450.34 | 12/20 | 51049 | 638.18 | 12/27 |
| 50948 | 561.63 | 12/21 | 50991 | 559.36 | 12/21 | 51051* | 593.68 | 12/27 |
| 50949 | 716.55 | 12/19 | 50992 | 513.34 | 12/21 | 51052 | 319.26 | 12/23 |
| 50950 | 483.77 | 12/19 | 50993 | 572.15 | 12/21 | 51054* | 549.88 | 12/23 |
| 50951 | 455.85 | 12/19 | 50994 | 546.94 | 12/16 | 51055 | 482.97 | 12/27 |
| 50952 | 645.61 | 12/19 | 50995 | 609.94 | 12/19 | 51056 | 708.12 | 12/23 |
| 50953 | 562.99 | 12/19 | 50996 | 360.68 | 12/19 | 51057 | 513.08 | 12/27 |
| 50954 | 490.35 | 12/19 | 50997 | 603.32 | 12/22 | 51058 | 592.16 | 12/23 |
| 50955 | 566.23 | 12/19 | 50998 | 418.33 | 12/19 | 51059 | 505.82 | 12/27 |
| 50956 | 268.37 | 12/19 | 50999 | 238.83 | 12/19 | 51060 | 789.86 | 12/27 |
| 50957 | 206.35 | 12/21 | 51000 | 582.39 | 12/19 | 51061 | 540.77 | 12/28 |
| 50958 | 300.85 | 12/21 | 51001 | 554.72 | 12/19 | 51062 | 672.77 | 12/23 |
| 50959 | 1,013.99 | 12/21 | 51002 | 473.71 | 12/19 | 51063 | 724.65 | 12/27 |
| 50960 | 482.97 | 12/21 | 51006* | 501.89 | 12/21 | 51064 | 256.25 | 12/23 |
| 50961 | 159.22 | 12/22 | 51007 | 703.06 | 12/19 | 51065 | 266.90 | 12/27 |
| 50962 | 550.75 | 12/19 | 51008 | 652.48 | 12/19 | 51066 | 533.25 | 12/23 |
| 50963 | 334.53 | 12/22 | 51009 | 404.77 | 12/16 | 51067 | 576.06 | 12/27 |
| 50964 | 439.54 | 12/20 | 51010 | 474.81 | 12/20 | 51068 | 433.00 | 12/23 |
| 50966* | 1,316.35 | 12/19 | 51013* | 883.96 | 12/21 | 51069 | 350.34 | 12/27 |
| 50967 | 536.87 | 12/20 | 51014 | 292.21 | 12/22 | 51070 | 655.86 | 12/27 |
| 50968 | 587.11 | 12/27 | 51016* | 603.54 | 12/28 | 51071 | 642.89 | 12/27 |
| 50969 | 360.51 | 12/19 | 51020* | 816.13 | 12/28 | 51072 | 768.28 | 12/29 |
| 50970 | 711.81 | 12/19 | 51021 | 851.52 | 12/28 | 51073 | 711.03 | 12/23 |
| 50971 | 818.19 | 12/19 | 51022 | 740.70 | 12/28 | 51074 | 653.32 | 12/27 |
| 50972 | 371.17 | 12/20 | 51023 | 697.80 | 12/28 | 51075 | 35.94 | 12/30 |
| 50973 | 819.65 | 12/20 | 51025* | 129.36 | 12/27 | 51076 | 454.88 | 12/27 |
| 50974 | 717.54 | 12/19 | 51033* | 591.25 | 12/28 | 51077 | 891.46 | 12/27 |
| 50975 | 997.97 | 12/20 | 51034 | 615.82 | 12/28 | 51078 | 457.30 | 12/27 |
| 50976 | 616.11 | 12/19 | 51035 | 595.99 | 12/30 | 51079 | 459.13 | 12/28 |
| 50977 | 549.69 | 12/16 | 51036 | 660.66 | 12/27 | 51080 | 473.58 | 12/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    07    2079900016741  001  109    0    0    27,683

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 51081 | 459.40 | 12/27 | 51126 | 366.81 | 12/27 | 72262* | 2,447.37 | 12/06 |
| 51082 | 431.31 | 12/27 | 51127 | 431.90 | 12/29 | 72277* | 1,630.01 | 12/13 |
| 51083 | 431.17 | 12/27 | 51128 | 499.26 | 12/27 | 72288* | 1,814.60 | 12/01 |
| 51084 | 367.44 | 12/27 | 51129 | 642.55 | 12/29 | 72327* | 2,447.38 | 12/06 |
| 51085 | 289.28 | 12/28 | 51130 | 440.50 | 12/23 | 72337* | 1,138.98 | 12/14 |
| 51086 | 335.83 | 12/27 | 51132* | 397.77 | 12/27 | 72341* | 4,776.79 | 12/02 |
| 51087 | 587.66 | 12/27 | 51133 | 467.74 | 12/27 | 72343* | 1,318.84 | 12/02 |
| 51088 | 272.26 | 12/29 | 51134 | 603.32 | 12/28 | 72345* | 1,630.06 | 12/13 |
| 51089 | 233.16 | 12/29 | 51137* | 140.18 | 12/27 | 72347* | 1,003.77 | 12/01 |
| 51090 | 287.28 | 12/29 | 51138 | 467.23 | 12/28 | 72350* | 2,058.63 | 12/13 |
| 51091 | 390.98 | 12/29 | 51139 | 474.92 | 12/27 | 72354* | 1,184.08 | 12/02 |
| 51092 | 159.21 | 12/27 | 51140 | 452.93 | 12/27 | 72357* | 1,814.58 | 12/01 |
| 51093 | 562.06 | 12/23 | 51141 | 526.95 | 12/27 | 72362* | 1,880.27 | 12/08 |
| 51094 | 405.30 | 12/30 | 51142 | 485.30 | 12/27 | 72363 | 3,117.63 | 12/07 |
| 51095 | 421.09 | 12/29 | 51143 | 604.78 | 12/27 | 72364 | 2,969.41 | 12/01 |
| 51097* | 568.65 | 12/27 | 51146* | 565.07 | 12/29 | 72368* | 2,394.21 | 12/01 |
| 51098 | 751.28 | 12/27 | 51147 | 610.78 | 12/28 | 72371* | 1,391.29 | 12/01 |
| 51099 | 485.03 | 12/27 | 51148 | 776.37 | 12/27 | 72372 | 1,600.32 | 12/05 |
| 51100 | 553.98 | 12/27 | 51149 | 791.60 | 12/27 | 72375* | 1,142.24 | 12/07 |
| 51101 | 816.39 | 12/23 | 51152* | 280.60 | 12/29 | 72378* | 828.53 | 12/01 |
| 51102 | 326.29 | 12/27 | 51154* | 504.06 | 12/30 | 72380* | 1,707.16 | 12/05 |
| 51103 | 727.22 | 12/27 | 51172* | 498.26 | 12/30 | 72382* | 1,335.65 | 12/01 |
| 51104 | 504.64 | 12/28 | 51175* | 579.53 | 12/30 | 72384* | 3,167.02 | 12/13 |
| 51105 | 798.89 | 12/28 | 51179* | 202.32 | 12/30 | 72392* | 5,363.73 | 12/15 |
| 51106 | 659.42 | 12/23 | 51184* | 319.24 | 12/30 | 72394* | 2,447.38 | 12/06 |
| 51107 | 609.23 | 12/23 | 51190* | 666.80 | 12/30 | 72399* | 1,230.33 | 12/16 |
| 51108 | 616.61 | 12/23 | 51191 | 867.98 | 12/30 | 72401* | 1,012.46 | 12/15 |
| 51109 | 562.30 | 12/23 | 51194* | 687.81 | 12/30 | 72402 | 1,693.40 | 12/14 |
| 51110 | 363.71 | 12/27 | 51196* | 268.26 | 12/30 | 72403 | 1,086.67 | 12/13 |
| 51111 | 538.04 | 12/27 | 51197 | 31.43 | 12/30 | 72404 | 1,381.23 | 12/20 |
| 51112 | 407.49 | 12/28 | 51202* | 332.92 | 12/30 | 72405 | 4,776.78 | 12/16 |
| 51114* | 634.98 | 12/27 | 51205* | 564.00 | 12/30 | 72406 | 1,431.48 | 12/13 |
| 51115 | 555.54 | 12/27 | 51206 | 862.91 | 12/30 | 72407 | 1,318.83 | 12/14 |
| 51116 | 366.90 | 12/28 | 51208* | 421.58 | 12/30 | 72408 | 1,591.55 | 12/13 |
| 51117 | 365.84 | 12/27 | 51227* | 562.07 | 12/30 | 72410* | 837.70 | 12/15 |
| 51118 | 334.02 | 12/30 | 51228 | 261.71 | 12/30 | 72411 | 1,003.76 | 12/15 |
| 51120* | 541.00 | 12/28 | 51231* | 568.64 | 12/30 | 72412 | 1,869.52 | 12/14 |
| 51121 | 497.92 | 12/27 | 51236* | 825.40 | 12/30 | 72413 | 937.95 | 12/14 |
| 51122 | 608.59 | 12/28 | 51238* | 719.45 | 12/30 | 72414 | 2,058.64 | 12/13 |
| 51123 | 555.81 | 12/27 | 51245* | 407.49 | 12/30 | 72415 | 1,812.38 | 12/13 |
| 51124 | 413.76 | 12/28 | 51263* | 583.78 | 12/30 | 72416 | 1,242.28 | 12/20 |
| 51125 | 390.40 | 12/27 | 51269* | 647.75 | 12/30 | 72417 | 848.36 | 12/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08       2079900016741   001  109        0   0        27,684

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 72418 | 1,184.09 | 12/16 | 72466* | 712.07 | 12/29 | 99442* | 1,211.78 | 12/01 |
| 72419 | 1,308.50 | 12/14 | 72467 | 1,019.05 | 12/28 | 99576* | 578.98 | 12/07 |
| 72420 | 330.78 | 12/15 | 72468 | 1,869.51 | 12/27 | 99612* | 675.73 | 12/14 |
| 72421 | 1,492.13 | 12/28 | 72469 | 1,027.52 | 12/27 | 99777* | 475.00 | 12/01 |
| 72422 | 1,698.62 | 12/15 | 72471* | 1,812.38 | 12/23 | 99790* | 608.86 | 12/14 |
| 72423 | 1,356.07 | 12/30 | 72472 | 1,242.29 | 12/29 | 99822* | 60.90 | 12/21 |
| 72424 | 2,030.69 | 12/15 | 72475* | 1,495.83 | 12/27 | 99930* | 578.97 | 12/07 |
| 72425 | 1,592.59 | 12/21 | 72476 | 1,365.49 | 12/30 | 99948* | 466.43 | 12/01 |
| 72426 | 1,875.27 | 12/15 | 72477 | 1,710.82 | 12/30 | 99961* | 597.04 | 12/20 |
| 72427 | 3,117.63 | 12/21 | 72478 | 330.79 | 12/29 | 100093* | 578.96 | 12/07 |
| 72428 | 2,967.18 | 12/28 | 72479 | 1,492.12 | 12/28 | 100111* | 558.45 | 12/13 |
| 72429 | 1,545.54 | 12/13 | 72481* | 1,698.60 | 12/28 | 100124* | 892.01 | 12/30 |
| 72430 | 1,949.71 | 12/16 | 72482 | 549.36 | 12/30 | 100220* | 142.44 | 12/07 |
| 72431 | 1,167.72 | 12/28 | 72483 | 1,389.52 | 12/30 | 100254* | 664.95 | 12/06 |
| 72432 | 2,251.77 | 12/19 | 72485* | 1,341.52 | 12/30 | 100273* | 558.46 | 12/13 |
| 72433 | 1,211.75 | 12/14 | 72486 | 2,032.24 | 12/28 | 100385* | 808.68 | 12/07 |
| 72434 | 1,600.32 | 12/16 | 72488* | 1,880.32 | 12/30 | 100419* | 515.92 | 12/06 |
| 72435 | 1,298.55 | 12/21 | 72491* | 1,545.53 | 12/28 | 100422* | 578.96 | 12/20 |
| 72436 | 1,337.89 | 12/16 | 72492 | 1,949.72 | 12/29 | 100441* | 563.97 | 12/13 |
| 72437 | 950.02 | 12/20 | 72493 | 2,251.78 | 12/29 | 100480* | 698.47 | 12/05 |
| 72438 | 1,322.34 | 12/15 | 72495* | 1,600.32 | 12/28 | 100496* | 603.38 | 12/05 |
| 72439 | 828.52 | 12/19 | 72496 | 1,298.55 | 12/30 | 100498* | 610.94 | 12/07 |
| 72440 | 1,072.42 | 12/21 | 72497 | 1,337.96 | 12/30 | 100550* | 452.94 | 12/01 |
| 72441 | 1,662.70 | 12/14 | 72498 | 950.01 | 12/29 | 100573* | 681.18 | 12/15 |
| 72443* | 1,040.74 | 12/13 | 72499 | 1,385.13 | 12/27 | 100576* | 484.34 | 12/12 |
| 72445* | 1,647.64 | 12/20 | 72505* | 1,647.64 | 12/28 | 100588* | 321.64 | 12/06 |
| 72446 | 2,745.54 | 12/15 | 72507* | 2,645.62 | 12/28 | 100589 | 1,166.87 | 12/05 |
| 72447 | 2,645.63 | 12/13 | 72508 | 511.75 | 12/30 | 100590 | 603.50 | 12/22 |
| 72448 | 783.17 | 12/20 | 72510* | 1,350.56 | 12/29 | 100591 | 1,264.37 | 12/05 |
| 72449 | 5,363.72 | 12/14 | 72512* | 788.09 | 12/27 | 100596* | 1,365.42 | 12/05 |
| 72450 | 1,350.57 | 12/14 | 72513 | 1,444.31 | 12/28 | 100608* | 701.30 | 12/01 |
| 72451 | 2,447.38 | 12/20 | 72514 | 1,088.38 | 12/28 | 100614* | 502.17 | 12/01 |
| 72452 | 788.08 | 12/16 | 72516* | 866.25 | 12/29 | 100624* | 647.84 | 12/07 |
| 72453 | 1,444.30 | 12/14 | 72517 | 2,151.03 | 12/29 | 100630* | 238.24 | 12/13 |
| 72454 | 1,088.37 | 12/20 | 72518 | 2,389.30 | 12/30 | 100631 | 1,294.53 | 12/13 |
| 72455 | 3,595.24 | 12/14 | 72519 | 1,903.65 | 12/30 | 100633* | 716.36 | 12/21 |
| 72456 | 1,513.12 | 12/30 | 91416* | 50.47 | 12/13 | 100635* | 945.55 | 12/07 |
| 72457 | 1,693.40 | 12/29 | 93357* | 276.75 | 12/27 | 100641* | 698.62 | 12/05 |
| 72458 | 1,086.66 | 12/27 | 97791* | 360.36 | 12/15 | 100643* | 1,675.19 | 12/01 |
| 72460* | 4,776.85 | 12/30 | 99085* | 539.74 | 12/01 | 100645* | 710.97 | 12/05 |
| 72461 | 1,458.17 | 12/27 | 99100* | 676.55 | 12/01 | 100659* | 598.07 | 12/05 |
| 72463* | 1,591.56 | 12/23 | 99270* | 587.64 | 12/01 | 100661* | 360.12 | 12/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09      2079900016741  001  109      0    0      27,685

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 100668* | 825.55 | 12/01 | 100770 | 355.69 | 12/06 | 100813 | 475.17 | 12/13 |
| 100671* | 651.65 | 12/07 | 100771 | 597.81 | 12/02 | 100815* | 869.25 | 12/05 |
| 100690* | 496.91 | 12/12 | 100772 | 711.58 | 12/05 | 100816 | 813.26 | 12/05 |
| 100691 | 668.21 | 12/12 | 100773 | 379.89 | 12/06 | 100817 | 566.89 | 12/07 |
| 100699* | 129.36 | 12/05 | 100775* | 471.93 | 12/05 | 100819* | 748.05 | 12/05 |
| 100700 | 618.21 | 12/05 | 100776 | 754.43 | 12/05 | 100820 | 935.91 | 12/05 |
| 100706* | 59.52 | 12/01 | 100777 | 1,147.20 | 12/07 | 100821 | 685.11 | 12/02 |
| 100707 | 694.39 | 12/01 | 100778 | 956.94 | 12/02 | 100822 | 1,247.30 | 12/07 |
| 100714* | 393.05 | 12/02 | 100779 | 853.98 | 12/06 | 100823 | 751.05 | 12/07 |
| 100716* | 469.99 | 12/01 | 100780 | 559.32 | 12/06 | 100824 | 385.48 | 12/07 |
| 100718* | 452.94 | 12/01 | 100781 | 917.44 | 12/06 | 100825 | 1,482.15 | 12/05 |
| 100720* | 482.01 | 12/01 | 100782 | 729.54 | 12/05 | 100826 | 891.31 | 12/05 |
| 100722* | 407.79 | 12/02 | 100783 | 869.04 | 12/13 | 100827 | 1,109.05 | 12/06 |
| 100735* | 804.49 | 12/05 | 100784 | 399.42 | 12/07 | 100828 | 146.31 | 12/05 |
| 100738* | 515.31 | 12/01 | 100785 | 1,081.34 | 12/20 | 100829 | 557.60 | 12/05 |
| 100742* | 681.18 | 12/15 | 100786 | 920.96 | 12/05 | 100830 | 966.30 | 12/06 |
| 100743 | 607.58 | 12/12 | 100787 | 277.02 | 12/15 | 100831 | 426.06 | 12/07 |
| 100744 | 535.92 | 12/05 | 100788 | 200.82 | 12/06 | 100832 | 480.01 | 12/12 |
| 100745 | 450.04 | 12/07 | 100789 | 941.16 | 12/12 | 100833 | 614.14 | 12/05 |
| 100746 | 636.43 | 12/02 | 100790 | 605.79 | 12/06 | 100834 | 773.28 | 12/07 |
| 100747 | 423.98 | 12/12 | 100791 | 865.57 | 12/05 | 100835 | 639.44 | 12/05 |
| 100748 | 430.17 | 12/05 | 100792 | 801.05 | 12/05 | 100836 | 528.23 | 12/12 |
| 100749 | 436.35 | 12/05 | 100793 | 1,060.24 | 12/08 | 100837 | 1.40 | 12/19 |
| 100750 | 445.32 | 12/05 | 100794 | 824.68 | 12/15 | 100838 | 863.57 | 12/02 |
| 100751 | 899.50 | 12/08 | 100795 | 1,579.91 | 12/07 | 100839 | 946.24 | 12/05 |
| 100752 | 453.60 | 12/07 | 100796 | 1,199.11 | 12/05 | 100840 | 780.45 | 12/07 |
| 100753 | 528.94 | 12/05 | 100797 | 1,012.00 | 12/05 | 100841 | 715.17 | 12/07 |
| 100754 | 412.91 | 12/05 | 100798 | 425.52 | 12/05 | 100842 | 649.31 | 12/02 |
| 100755 | 261.08 | 12/12 | 100799 | 1,515.14 | 12/05 | 100843 | 605.36 | 12/08 |
| 100757* | 533.91 | 12/05 | 100800 | 937.11 | 12/07 | 100844 | 489.11 | 12/12 |
| 100758 | 407.07 | 12/05 | 100801 | 593.07 | 12/05 | 100845 | 883.76 | 12/05 |
| 100759 | 266.38 | 12/05 | 100802 | 1,004.73 | 12/05 | 100846 | 515.14 | 12/07 |
| 100760 | 536.77 | 12/02 | 100803 | 829.09 | 12/07 | 100847 | 657.98 | 12/05 |
| 100761 | 532.01 | 12/07 | 100804 | 753.15 | 12/05 | 100848 | 694.11 | 12/05 |
| 100762 | 804.89 | 12/05 | 100805 | 208.47 | 12/12 | 100849 | 464.35 | 12/05 |
| 100763 | 960.59 | 12/06 | 100806 | 499.87 | 12/05 | 100850 | 412.27 | 12/05 |
| 100764 | 71.16 | 12/05 | 100807 | 1,161.58 | 12/05 | 100851 | 952.32 | 12/05 |
| 100765 | 688.72 | 12/05 | 100808 | 666.53 | 12/05 | 100852 | 1,020.92 | 12/05 |
| 100766 | 191.38 | 12/05 | 100809 | 776.83 | 12/05 | 100853 | 618.20 | 12/05 |
| 100767 | 577.28 | 12/05 | 100810 | 783.40 | 12/07 | 100854 | 341.90 | 12/07 |
| 100768 | 948.16 | 12/06 | 100811 | 1,046.59 | 12/05 | 100855 | 63.13 | 12/05 |
| 100769 | 721.22 | 12/05 | 100812 | 899.71 | 12/05 | 100856 | 522.71 | 12/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10        2079900016741   001   109        0    0      27,686

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 100857 | 704.70 | 12/05 | 100900 | 428.20 | 12/12 | 100943 | 379.89 | 12/09 |
| 100858 | 330.51 | 12/02 | 100901 | 434.07 | 12/12 | 100945* | 1,353.17 | 12/12 |
| 100859 | 376.49 | 12/05 | 100902 | 440.91 | 12/12 | 100946 | 503.86 | 12/12 |
| 100860 | 565.64 | 12/05 | 100903 | 449.24 | 12/12 | 100947 | 898.76 | 12/12 |
| 100861 | 379.79 | 12/05 | 100904 | 1,041.41 | 12/12 | 100948 | 1,870.25 | 12/23 |
| 100862 | 489.11 | 12/06 | 100905 | 503.46 | 12/13 | 100949 | 636.13 | 12/23 |
| 100863 | 393.05 | 12/02 | 100906 | 352.04 | 12/12 | 100950 | 760.28 | 12/15 |
| 100864 | 430.46 | 12/05 | 100907 | 462.19 | 12/12 | 100951 | 540.82 | 12/12 |
| 100865 | 469.98 | 12/08 | 100908 | 459.79 | 12/12 | 100952 | 523.89 | 12/12 |
| 100866 | 512.32 | 12/02 | 100909 | 398.38 | 12/12 | 100953 | 1,521.03 | 12/12 |
| 100867 | 428.69 | 12/05 | 100911* | 1,579.21 | 12/23 | 100954 | 801.05 | 12/13 |
| 100868 | 452.94 | 12/05 | 100912 | 906.07 | 12/12 | 100955 | 656.63 | 12/13 |
| 100869 | 506.94 | 12/02 | 100913 | 840.36 | 12/14 | 100956 | 605.37 | 12/12 |
| 100870 | 482.02 | 12/05 | 100914 | 940.02 | 12/12 | 100957 | 695.98 | 12/21 |
| 100871 | 325.43 | 12/02 | 100915 | 811.62 | 12/13 | 100958 | 1,517.92 | 12/09 |
| 100872 | 426.77 | 12/05 | 100916 | 1,145.08 | 12/13 | 100959 | 559.74 | 12/14 |
| 100873 | 1,200.06 | 12/05 | 100917 | 350.87 | 12/12 | 100960 | 411.61 | 12/19 |
| 100874 | 555.15 | 12/05 | 100918 | 1,408.34 | 12/13 | 100961 | 266.58 | 12/12 |
| 100875 | 463.07 | 12/02 | 100919 | 969.70 | 12/13 | 100962 | 598.81 | 12/12 |
| 100876 | 345.38 | 12/09 | 100920 | 699.43 | 12/12 | 100963 | 537.97 | 12/12 |
| 100877 | 613.68 | 12/06 | 100921 | 1,002.61 | 12/13 | 100964 | 679.05 | 12/12 |
| 100878 | 689.71 | 12/05 | 100922 | 77.95 | 12/12 | 100965 | 109.98 | 12/15 |
| 100879 | 856.91 | 12/05 | 100923 | 311.15 | 12/13 | 100966 | 1,188.05 | 12/14 |
| 100880 | 832.96 | 12/07 | 100924 | 833.22 | 12/13 | 100967 | 801.30 | 12/14 |
| 100881 | 586.08 | 12/05 | 100925 | 887.81 | 12/12 | 100968 | 821.46 | 12/13 |
| 100882 | 1,371.76 | 12/05 | 100926 | 1,731.04 | 12/14 | 100969 | 141.99 | 12/12 |
| 100884* | 699.36 | 12/05 | 100927 | 812.75 | 12/15 | 100970 | 1,332.59 | 12/12 |
| 100885 | 788.39 | 12/07 | 100928 | 737.97 | 12/12 | 100971 | 751.29 | 12/13 |
| 100886 | 818.92 | 12/05 | 100929 | 618.35 | 12/12 | 100972 | 300.99 | 12/12 |
| 100887 | 982.25 | 12/05 | 100930 | 911.35 | 12/21 | 100973 | 885.91 | 12/12 |
| 100888 | 567.94 | 12/07 | 100931 | 946.83 | 12/13 | 100974 | 546.29 | 12/12 |
| 100889 | 624.50 | 12/05 | 100932 | 485.73 | 12/12 | 100975 | 284.85 | 12/16 |
| 100890 | 452.83 | 12/05 | 100933 | 585.85 | 12/12 | 100976 | 924.34 | 12/12 |
| 100891 | 583.68 | 12/05 | 100934 | 199.56 | 12/12 | 100977 | 70.72 | 12/12 |
| 100892 | 827.57 | 12/02 | 100935 | 695.92 | 12/12 | 100978 | 318.59 | 12/12 |
| 100893 | 800.56 | 12/05 | 100936 | 201.94 | 12/12 | 100979 | 629.26 | 12/12 |
| 100894 | 611.35 | 12/15 | 100937 | 737.51 | 12/12 | 100980 | 662.92 | 12/12 |
| 100895 | 2,358.85 | 12/19 | 100938 | 430.97 | 12/13 | 100981 | 509.66 | 12/13 |
| 100896 | 864.37 | 12/12 | 100939 | 638.74 | 12/12 | 100982 | 439.28 | 12/12 |
| 100897 | 535.93 | 12/12 | 100940 | 737.75 | 12/12 | 100983 | 995.10 | 12/14 |
| 100898 | 577.13 | 12/14 | 100941 | 614.32 | 12/12 | 100984 | 563.78 | 12/13 |
| 100899 | 797.42 | 12/09 | 100942 | 806.79 | 12/12 | 100986* | 127.06 | 12/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA** 11    2079900016741   001   109      0    0     27,687

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 100987 | 186.85 | 12/27 | 101030 | 844.89 | 12/12 | 101073 | 583.66 | 12/12 |
| 100988 | 544.73 | 12/09 | 101031 | 683.88 | 12/14 | 101074 | 527.26 | 12/16 |
| 100989 | 720.66 | 12/12 | 101032 | 217.88 | 12/12 | 101075 | 745.01 | 12/14 |
| 100990 | 639.23 | 12/14 | 101033 | 413.50 | 12/12 | 101076 | 471.69 | 12/30 |
| 100992* | 1,000.15 | 12/12 | 101034 | 224.75 | 12/12 | 101079* | 535.94 | 12/19 |
| 100993 | 1,337.51 | 12/13 | 101035 | 704.95 | 12/12 | 101080 | 569.63 | 12/21 |
| 100994 | 842.36 | 12/12 | 101036 | 184.06 | 12/09 | 101081 | 716.92 | 12/16 |
| 100995 | 690.86 | 12/12 | 101037 | 330.51 | 12/09 | 101082 | 569.42 | 12/19 |
| 100996 | 499.40 | 12/12 | 101038 | 376.48 | 12/09 | 101083 | 434.09 | 12/19 |
| 100997 | 846.50 | 12/12 | 101039 | 222.64 | 12/12 | 101084 | 1,015.17 | 12/19 |
| 100998 | 129.03 | 12/12 | 101040 | 538.62 | 12/12 | 101085 | 449.22 | 12/19 |
| 100999 | 627.21 | 12/12 | 101041 | 469.69 | 12/12 | 101086 | 1,024.56 | 12/19 |
| 101000 | 52.57 | 12/09 | 101042 | 489.10 | 12/13 | 101087 | 859.03 | 12/20 |
| 101001 | 726.45 | 12/09 | 101043 | 393.06 | 12/12 | 101088 | 352.03 | 12/19 |
| 101002 | 985.56 | 12/13 | 101044 | 443.91 | 12/12 | 101089 | 1,258.70 | 12/19 |
| 101003 | 594.04 | 12/13 | 101045 | 658.32 | 12/14 | 101090 | 454.28 | 12/19 |
| 101004 | 558.52 | 12/12 | 101046 | 530.48 | 12/09 | 101091 | 341.23 | 12/21 |
| 101005 | 621.60 | 12/12 | 101047 | 500.40 | 12/12 | 101092 | 407.93 | 12/19 |
| 101006 | 1,721.00 | 12/13 | 101048 | 452.95 | 12/12 | 101093 | 961.39 | 12/19 |
| 101007 | 596.24 | 12/13 | 101049 | 506.94 | 12/09 | 101095* | 545.68 | 12/23 |
| 101008 | 571.64 | 12/12 | 101050 | 482.02 | 12/12 | 101096 | 683.23 | 12/19 |
| 101009 | 711.03 | 12/13 | 101051 | 437.24 | 12/12 | 101097 | 815.63 | 12/19 |
| 101010 | 868.90 | 12/13 | 101052 | 426.77 | 12/12 | 101098 | 960.52 | 12/19 |
| 101011 | 341.90 | 12/12 | 101053 | 515.30 | 12/22 | 101099 | 1,074.25 | 12/19 |
| 101012 | 488.15 | 12/13 | 101054 | 401.16 | 12/12 | 101101* | 418.95 | 12/29 |
| 101013 | 520.30 | 12/12 | 101055 | 549.18 | 12/09 | 101102 | 777.01 | 12/19 |
| 101014 | 147.83 | 12/19 | 101056 | 525.36 | 12/09 | 101103 | 936.01 | 12/19 |
| 101015 | 1.37 | 12/19 | 101057 | 458.66 | 12/16 | 101104 | 828.09 | 12/21 |
| 101016 | 769.96 | 12/12 | 101058 | 385.00 | 12/16 | 101105 | 679.25 | 12/19 |
| 101017 | 632.92 | 12/12 | 101059 | 537.12 | 12/12 | 101106 | 759.29 | 12/16 |
| 101018 | 716.61 | 12/15 | 101060 | 563.55 | 12/13 | 101107 | 1,057.29 | 12/20 |
| 101019 | 782.14 | 12/13 | 101061 | 705.46 | 12/12 | 101108 | 662.51 | 12/19 |
| 101020 | 768.72 | 12/12 | 101062 | 535.40 | 12/12 | 101109 | 491.37 | 12/22 |
| 101021 | 618.25 | 12/19 | 101063 | 581.47 | 12/13 | 101110 | 536.77 | 12/19 |
| 101022 | 41.97 | 12/12 | 101064 | 487.60 | 12/12 | 101111 | 532.00 | 12/19 |
| 101023 | 699.29 | 12/12 | 101066* | 694.66 | 12/13 | 101112 | 558.21 | 12/21 |
| 101024 | 505.00 | 12/14 | 101067 | 445.21 | 12/14 | 101114* | 573.69 | 12/20 |
| 101025 | 683.12 | 12/12 | 101068 | 668.38 | 12/12 | 101115 | 446.18 | 12/19 |
| 101026 | 564.92 | 12/12 | 101069 | 220.96 | 12/13 | 101116 | 876.10 | 12/19 |
| 101027 | 475.27 | 12/12 | 101070 | 712.59 | 12/13 | 101117 | 193.40 | 12/19 |
| 101028 | 404.38 | 12/12 | 101071 | 620.00 | 12/12 | 101118 | 688.73 | 12/19 |
| 101029 | 703.24 | 12/12 | 101072 | 863.43 | 12/14 | 101119 | 410.96 | 12/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    12    2079900016741    001    109    0    0    27,688

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 101120 | 537.27 | 12/19 | 101167 | 1,539.86 | 12/19 | 101209 | 383.73 | 12/19 |
| 101121 | 502.17 | 12/19 | 101168 | 67.78 | 12/19 | 101210 | 1,150.17 | 12/19 |
| 101122 | 392.18 | 12/19 | 101169 | 249.16 | 12/16 | 101211 | 396.67 | 12/19 |
| 101123 | 404.50 | 12/19 | 101170 | 823.36 | 12/19 | 101212 | 761.67 | 12/16 |
| 101124 | 668.69 | 12/20 | 101171 | 1,089.14 | 12/19 | 101213 | 710.52 | 12/19 |
| 101125 | 949.29 | 12/19 | 101172 | 1,150.64 | 12/19 | 101214 | 481.60 | 12/19 |
| 101126 | 594.44 | 12/19 | 101173 | 969.55 | 12/19 | 101215 | 412.26 | 12/19 |
| 101127 | 830.19 | 12/19 | 101174 | 608.00 | 12/19 | 101216 | 664.27 | 12/21 |
| 101128 | 832.38 | 12/27 | 101175 | 568.92 | 12/19 | 101217 | 1,166.74 | 12/19 |
| 101129 | 217.17 | 12/19 | 101176 | 458.21 | 12/20 | 101218 | 664.80 | 12/19 |
| 101132* | 700.05 | 12/19 | 101177 | 127.05 | 12/27 | 101219 | 574.67 | 12/23 |
| 101134* | 1,214.18 | 12/19 | 101178 | 123.81 | 12/27 | 101220 | 840.75 | 12/19 |
| 101135 | 548.70 | 12/19 | 101179 | 415.93 | 12/19 | 101221 | 1,184.49 | 12/20 |
| 101136 | 584.49 | 12/19 | 101180 | 1,351.16 | 12/16 | 101222 | 472.57 | 12/19 |
| 101137 | 542.00 | 12/19 | 101181 | 696.29 | 12/19 | 101223 | 950.21 | 12/16 |
| 101138 | 929.35 | 12/19 | 101182 | 655.18 | 12/21 | 101224 | 969.68 | 12/19 |
| 101139 | 427.39 | 12/20 | 101183 | 961.57 | 12/19 | 101226* | 398.77 | 12/21 |
| 101141* | 876.91 | 12/20 | 101184 | 560.02 | 12/19 | 101227 | 944.65 | 12/21 |
| 101142 | 424.15 | 12/27 | 101185 | 972.52 | 12/16 | 101228 | 368.10 | 12/21 |
| 101144* | 908.45 | 12/19 | 101186 | 523.61 | 12/19 | 101229 | 382.85 | 12/19 |
| 101145 | 398.59 | 12/21 | 101187 | 608.68 | 12/19 | 101230 | 228.59 | 12/19 |
| 101146 | 754.78 | 12/19 | 101188 | 955.70 | 12/19 | 101231 | 864.45 | 12/19 |
| 101147 | 44.42 | 12/21 | 101189 | 721.33 | 12/20 | 101232 | 505.12 | 12/19 |
| 101148 | 433.76 | 12/19 | 101190 | 939.82 | 12/19 | 101233 | 1,006.18 | 12/27 |
| 101149 | 434.63 | 12/19 | 101191 | 1,327.98 | 12/19 | 101234 | 405.28 | 12/27 |
| 101150 | 1,040.74 | 12/19 | 101192 | 695.80 | 12/20 | 101235 | 621.97 | 12/16 |
| 101151 | 738.30 | 12/19 | 101193 | 558.43 | 12/19 | 101236 | 352.77 | 12/16 |
| 101152 | 669.82 | 12/19 | 101194 | 690.68 | 12/19 | 101237 | 419.59 | 12/19 |
| 101153 | 878.83 | 12/21 | 101195 | 567.51 | 12/23 | 101238 | 429.45 | 12/19 |
| 101154 | 589.88 | 12/22 | 101196 | 431.44 | 12/27 | 101239 | 537.14 | 12/19 |
| 101155 | 292.89 | 12/22 | 101197 | 699.25 | 12/19 | 101240 | 420.94 | 12/19 |
| 101156 | 631.41 | 12/21 | 101198 | 750.45 | 12/20 | 101241 | 596.32 | 12/16 |
| 101157 | 607.55 | 12/19 | 101199 | 488.22 | 12/19 | 101242 | 460.12 | 12/16 |
| 101158 | 715.58 | 12/29 | 101200 | 641.03 | 12/19 | 101243 | 482.02 | 12/19 |
| 101159 | 139.57 | 12/19 | 101201 | 528.23 | 12/20 | 101244 | 437.77 | 12/19 |
| 101160 | 714.91 | 12/19 | 101202 | 140.50 | 12/19 | 101245 | 527.79 | 12/22 |
| 101161 | 637.94 | 12/20 | 101203 | 603.05 | 12/19 | 101246 | 377.16 | 12/22 |
| 101162 | 1,062.78 | 12/16 | 101204 | 899.25 | 12/19 | 101247 | 419.14 | 12/21 |
| 101163 | 699.03 | 12/16 | 101205 | 1,014.16 | 12/20 | 101248 | 394.00 | 12/19 |
| 101164 | 553.32 | 12/19 | 101206 | 602.68 | 12/21 | 101249 | 515.30 | 12/22 |
| 101165 | 1,317.55 | 12/19 | 101207 | 693.77 | 12/19 | 101250 | 414.78 | 12/16 |
| 101166 | 282.53 | 12/20 | 101208 | 605.36 | 12/22 | 101251 | 345.37 | 12/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking

**WACHOVIA**    13    2079900016741  001  109        0    0'        27,689

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 101252 | 599.58 | 12/20 | 101301 | 618.34 | 12/27 | 101356 | 1,063.63 | 12/27 |
| 101253 | 740.64 | 12/19 | 101304* | 563.99 | 12/27 | 101358* | 986.15 | 12/28 |
| 101254 | 594.27 | 12/19 | 101305 | 251.19 | 12/27 | 101361* | 739.10 | 12/23 |
| 101255 | 500.65 | 12/19 | 101306 | 780.98 | 12/27 | 101362 | 634.12 | 12/27 |
| 101256 | 895.31 | 12/20 | 101307 | 98.10 | 12/27 | 101363 | 725.12 | 12/27 |
| 101257 | 612.41 | 12/20 | 101308 | 701.54 | 12/27 | 101364 | 627.28 | 12/29 |
| 101258 | 665.34 | 12/21 | 101309 | 407.10 | 12/27 | 101365 | 715.66 | 12/27 |
| 101259 | 895.11 | 12/16 | 101312* | 630.71 | 12/27 | 101366 | 804.85 | 12/27 |
| 101260 | 802.72 | 12/19 | 101313 | 1,180.70 | 12/27 | 101367 | 696.59 | 12/27 |
| 101261 | 696.03 | 12/21 | 101314 | 575.71 | 12/27 | 101368 | 548.59 | 12/30 |
| 101262 | 631.50 | 12/19 | 101315 | 928.32 | 12/27 | 101369 | 732.13 | 12/27 |
| 101263 | 497.63 | 12/30 | 101316 | 644.23 | 12/27 | 101371* | 1,429.20 | 12/23 |
| 101264 | 658.88 | 12/19 | 101318* | 1,331.98 | 12/27 | 101372 | 888.05 | 12/27 |
| 101265 | 597.69 | 12/20 | 101319 | 1,945.95 | 12/23 | 101373 | 579.72 | 12/28 |
| 101266 | 801.38 | 12/19 | 101320 | 546.32 | 12/29 | 101374 | 556.57 | 12/27 |
| 101267 | 1,023.79 | 12/30 | 101321 | 842.92 | 12/28 | 101376* | 514.31 | 12/27 |
| 101269* | 535.93 | 12/27 | 101322 | 1,984.03 | 12/28 | 101377 | 699.26 | 12/30 |
| 101270 | 643.79 | 12/29 | 101323 | 1,050.94 | 12/30 | 101378 | 811.32 | 12/27 |
| 101271 | 797.41 | 12/23 | 101324 | 951.88 | 12/30 | 101379 | 341.89 | 12/28 |
| 101272 | 428.19 | 12/28 | 101326* | 886.10 | 12/27 | 101380 | 626.47 | 12/27 |
| 101273 | 434.08 | 12/27 | 101328* | 815.14 | 12/23 | 101381 | 528.23 | 12/27 |
| 101274 | 429.51 | 12/29 | 101330* | 830.97 | 12/30 | 101383* | 516.61 | 12/27 |
| 101275 | 449.23 | 12/27 | 101331 | 836.13 | 12/27 | 101384 | 776.82 | 12/27 |
| 101276 | 547.49 | 12/30 | 101332 | 141.39 | 12/27 | 101385 | 1,027.77 | 12/29 |
| 101277 | 411.16 | 12/30 | 101334* | 836.36 | 12/27 | 101386 | 610.24 | 12/29 |
| 101278 | 802.24 | 12/28 | 101335 | 658.31 | 12/27 | 101387 | 828.82 | 12/27 |
| 101279 | 331.21 | 12/27 | 101336 | 692.46 | 12/29 | 101388 | 1,264.78 | 12/27 |
| 101280 | 873.45 | 12/27 | 101338* | 1,497.22 | 12/29 | 101389 | 817.95 | 12/29 |
| 101281 | 270.20 | 12/29 | 101339 | 936.14 | 12/27 | 101391* | 839.96 | 12/27 |
| 101282 | 656.73 | 12/27 | 101340 | 677.48 | 12/29 | 101392 | 505.00 | 12/28 |
| 101286* | 1,311.29 | 12/27 | 101341 | 710.98 | 12/29 | 101393 | 629.94 | 12/27 |
| 101287 | 1,229.33 | 12/27 | 101342 | 166.39 | 12/27 | 101394 | 749.09 | 12/27 |
| 101288 | 723.06 | 12/27 | 101344* | 1,382.16 | 12/27 | 101395 | 497.48 | 12/27 |
| 101289 | 1,041.13 | 12/27 | 101345 | 837.43 | 12/27 | 101396 | 226.73 | 12/27 |
| 101290 | 1,018.08 | 12/28 | 101347* | 1,347.46 | 12/30 | 101397 | 437.80 | 12/27 |
| 101291 | 777.00 | 12/27 | 101349* | 995.70 | 12/28 | 101398 | 412.25 | 12/27 |
| 101293* | 585.77 | 12/29 | 101350 | 653.40 | 12/27 | 101399 | 712.48 | 12/27 |
| 101294 | 394.81 | 12/27 | 101351 | 635.59 | 12/27 | 101400 | 1,175.81 | 12/27 |
| 101295 | 800.43 | 12/27 | 101352 | 1,261.45 | 12/27 | 101401 | 898.38 | 12/28 |
| 101296 | 1,011.33 | 12/29 | 101353 | 524.11 | 12/27 | 101402 | 1,264.70 | 12/27 |
| 101297 | 519.08 | 12/27 | 101354 | 428.64 | 12/27 | 101403 | 832.15 | 12/27 |
| 101300* | 637.37 | 12/27 | 101355 | 671.62 | 12/27 | 101404 | 491.17 | 12/29 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

**WACHOVIA**

| 14 | 2079900016741 | 001 | 109 | 0 | 0 | 27,690 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 101405 | 531.78 | 12/27 | 101424 | 601.79 | 12/28 | 101476* | 653.12 | 12/30 |
| 101406 | 885.41 | 12/23 | 101425 | 495.43 | 12/27 | 101481* | 341.88 | 12/30 |
| 101407 | 100.80 | 12/27 | 101427* | 703.22 | 12/28 | 101530* | 830.25 | 12/30 |
| 101408 | 489.11 | 12/28 | 101428 | 668.03 | 12/27 | 101534* | 1,999.02 | 12/30 |
| 101409 | 393.05 | 12/27 | 101429 | 578.93 | 12/27 | 101568* | 781.85 | 12/30 |
| 101412* | 530.47 | 12/28 | 101430 | 1,008.85 | 12/27 | 101581* | 584.52 | 12/30 |
| 101413 | 428.67 | 12/27 | 101431 | 711.10 | 12/27 | 101594* | 634.52 | 12/30 |
| 101415* | 506.94 | 12/23 | 101432 | 627.48 | 12/27 | 901083* | 2,969.36 | 12/23 |
| 101416 | 482.02 | 12/29 | 101433 | 646.17 | 12/30 | 901092* | 4,336.64 | 12/01 |
| 101417 | 437.24 | 12/27 | 101434 | 583.67 | 12/27 | 901097* | 2,252.60 | 12/07 |
| 101418 | 426.77 | 12/27 | 101435 | 594.70 | 12/27 | 901099* | 3,218.65 | 12/29 |
| 101419 | 327.52 | 12/27 | 101436 | 683.78 | 12/27 | 901100 | 1,023.66 | 12/30 |
| 101422* | 413.10 | 12/29 | 101462* | 587.11 | 12/30 | **Total** | **$1,070,849.96** | |
| 101423 | 695.53 | 12/27 | 101468* | 880.57 | 12/30 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 629,474.06 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.          051201 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/07 | 1,820.96 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051207 CCD<br>MISC C4025-026013551 |
| 12/07 | 5,448.23 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051207 CCD<br>MISC C4025-09 321833 |
| 12/07 | 6,726.03 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051207 CCD<br>MISC C4025-12 321830 |
| 12/07 | 100,195.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051207 CCD<br>MISC C4025-096013552 |
| 12/07 | 329,357.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051207 CCD<br>MISC C4025-126013553 |
| 12/08 | 588,145.18 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.          051208 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/09 | 717.38 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051209 CCD<br>MISC C4025-01 323862 |
| 12/09 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C2916-006030422 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**    15        2079900016741   001   109              0      0        27,691                     ▬▬    ▬▬

                                                                                                                        ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/09 | 5,806.17 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C4213-006030463 |
| 12/09 | 6,828.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051209 CCD<br>MISC C4025-05 323863 |
| 12/09 | 10,166.54 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051209 CCD<br>MISC C4025-11 323864 |
| 12/09 | 195,737.54 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C2918-006030423 |
| 12/09 | 353,338.38 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C4025-016030454 |
| 12/09 | 732,785.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C4025-056030455 |
| 12/09 | 810,065.76 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051209 CCD<br>MISC C4025-116030456 |
| 12/12 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.          051212 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 12/12 | 19,005.69 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.          051212 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 12/12 | 113,756.72 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.          051212 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 12/12 | 4,041,059.86 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.          051212 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/14 | 0.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 12/14 | 1,555.26 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051214 CCD<br>MISC C4025-026040812 |
| 12/14 | 4,809.12 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051214 CCD<br>MISC C4025-09 324519 |
| 12/14 | 6,745.66 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051214 CCD<br>MISC C4025-12 324520 |
| 12/14 | 104,988.49 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051214 CCD<br>MISC C4025-096040813 |
| 12/14 | 357,627.98 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051214 CCD<br>MISC C4025-126040814 |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

| 16 | 2079900016741 | 001 | 109 | 0 | 0 | 27,692 |
|----|----|----|----|----|----|----|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/15 | 640,585.78 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        051215 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/19 | 1,366.51 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/20 | 124.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 12/21 | 717.38 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051221 CCD<br>MISC C4025-01 327949 |
| 12/21 | 1,309.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-026076350 |
| 12/21 | 3,007.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C2916-006076275 |
| 12/21 | 5,052.23 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051221 CCD<br>MISC C4025-09 327936 |
| 12/21 | 5,806.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4213-006076360 |
| 12/21 | 6,828.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051221 CCD<br>MISC C4025-05 327935 |
| 12/21 | 6,969.83 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051221 CCD<br>MISC C4025-12 327731 |
| 12/21 | 10,127.16 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051221 CCD<br>MISC C4025-11 327937 |
| 12/21 | 98,325.77 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-096076352 |
| 12/21 | 343,067.37 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-126076354 |
| 12/21 | 513,906.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-016076349 |
| 12/21 | 852,891.14 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-056076351 |
| 12/21 | 981,956.29 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051221 CCD<br>MISC C4025-116076353 |
| 12/22 | 1,411.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051222 CCD<br>MISC C4025-096083264 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  17    2079900016741   001  109        0    0       27,693

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22 | 5,255.67 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.         051222 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 12/22 | 7,289.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051222 CCD<br>MISC C4025-126083265 |
| 12/22 | 19,005.86 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.         051222 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 12/22 | 453,855.40 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.         051222 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/22 | 4,197,345.16 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.         051222 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/23 | 45.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 12/28 | 3,841.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051228 CCD<br>MISC C4025-026101607 |
| 12/28 | 4,441.60 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051228 CCD<br>MISC C4025-09 330372 |
| 12/28 | 82,608.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051228 CCD<br>MISC C4025-096101608 |
| 12/29 | 2,726.47 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051229 CCD<br>MISC C4025-116121914 |
| 12/29 | 4,102.90 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051229 CCD<br>MISC C4025-026121913 |
| 12/29 | 6,489.86 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051229 CCD<br>MISC C4025-12 332483 |
| 12/29 | 11,802.31 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051229 CCD<br>MISC C2918-006121906 |
| 12/29 | 133,606.49 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.         051229 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/29 | 369,752.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051229 CCD<br>MISC C4025-126108814 |
| 12/30 | 1,189.80 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051230 CCD<br>MISC C4025-016125647 |
| 12/30 | 3,940.86 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.         051230 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 18 | 2079900016741 | 001 | 109 | 0 | 0 | 27,694 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 5,287.02 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051230 CCD<br>MISC C4025-126125649 |
| 12/30 | 14,900.26 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051230 CCD<br>MISC C4025-116125648 |
| 12/30 | 503,299.27 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID.        051230 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

| Total | $17,738,662.98 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/02 | 0.00 | 12/13 | 0.00 | 12/22 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/23 | 0.00 |
| 12/06 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/08 | 0.00 | 12/19 | 0.00 | 12/29 | 0.00 |
| 12/09 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |



# Commercial Checking

WACHOVIA    01    2079900005600  001  108        0 185        20,164

Illaaldaaldadllaalldaaldallallaaldalld
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

# Commercial Checking                                    12/01/2005 thru 12/30/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 513.77 + |
| Other withdrawals and service fees | 513.77 - |
| Closing balance 12/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/07 | 75.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 93.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 193.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 60.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 66.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/28 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $513.77 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/07 | 75.00 | LIST OF DEBITS POSTED |
| 12/08 | 93.85 | LIST OF DEBITS POSTED |
| 12/09 | 193.26 | LIST OF DEBITS POSTED |
| 12/16 | 60.00 | LIST OF DEBITS POSTED |
| 12/19 | 66.66 | LIST OF DEBITS POSTED |
| 12/28 | 25.00 | LIST OF DEBITS POSTED |
| Total | $513.77 | |



# Commercial Checking

02      2079900005600  001  108          0  185      20,165

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/07 | 0.00 | 12/09 | 0.00 | 12/19 | 0.00 |
| 12/08 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |