

**WACHOVIA**

## Commercial Checking

| 01 | 2079900065006 | 001 | 130 | 0 | 0 | 88,821 |

00031722 01 MB  0.309 01   MAAD 91

||.|.||..|||....|.|.||.|..|||...||.||..||...||...||.|

W R GRACE & CO - CONN
ATTN: COPROATE ACCOUNTING
7500 GRACE DRIVE, BLDG.25
COLUMBIA,MD 21044-4098

CD

---

## Commercial Checking

**12/01/2005 thru 12/30/2005**

Account number:         2079900065006
Account owner(s):       W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 162,066.44 + |
| Checks | 162,066.44 - |
| Closing balance 12/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/07 | 1,352.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 71,365.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 3,136.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 133.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 5,302.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/14 | 1,604.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 3,575.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 35,045.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 2,872.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/20 | 10,266.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 15,883.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 1,170.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 420.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 2,482.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900065006   001   130        0      0        88,822

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 7,288.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 90.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 76.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$162,066.44** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4401 | 360.00 | 12/08 | 4440 | 465.48 | 12/07 | 4466 | 300.00 | 12/16 |
| 4415* | 120.00 | 12/08 | 4441 | 24.60 | 12/08 | 4467 | 71.00 | 12/16 |
| 4416 | 122.75 | 12/08 | 4442 | 55.00 | 12/12 | 4468 | 4,000.00 | 12/16 |
| 4417 | 78.00 | 12/12 | 4443 | 12.90 | 12/13 | 4469 | 40.00 | 12/16 |
| 4418 | 747.00 | 12/08 | 4444 | 4,148.21 | 12/08 | 4470 | 82.00 | 12/20 |
| 4419 | 251.00 | 12/08 | 4445 | 14,053.50 | 12/08 | 4471 | 4,993.51 | 12/1( |
| 4420 | 367.41 | 12/09 | 4446 | 45.00 | 12/29 | 4472 | 9,077.50 | 12/20 |
| 4421 | 2,968.00 | 12/08 | 4447 | 913.68 | 12/08 | 4473 | 389.57 | 12/15 |
| 4422 | 886.61 | 12/07 | 4448 | 236.51 | 12/13 | 4474 | 380.40 | 12/15 |
| 4423 | 276.36 | 12/08 | 4449 | 275.00 | 12/22 | 4475 | 125.00 | 12/21 |
| 4424 | 245.58 | 12/08 | 4450 | 25.00 | 12/19 | 4477* | 455.00 | 12/21 |
| 4425 | 733.52 | 12/09 | 4451 | 30.00 | 12/22 | 4478 | 76.00 | 12/30 |
| 4426 | 80.00 | 12/09 | 4452 | 149.99 | 12/16 | 4479 | 214.80 | 12/23 |
| 4427 | 45.00 | 12/29 | 4453 | 169.23 | 12/16 | 4480 | 140.00 | 12/22 |
| 4428 | 90.90 | 12/08 | 4454 | 740.00 | 12/16 | 4481 | 728.26 | 12/27 |
| 4429 | 72.00 | 12/08 | 4455 | 128.00 | 12/22 | 4482 | 759.84 | 12/27 |
| 4430 | 185.00 | 12/08 | 4456 | 28,581.64 | 12/16 | 4483 | 227.14 | 12/27 |
| 4431 | 5,052.65 | 12/13 | 4457 | 37.00 | 12/19 | 4484 | 767.26 | 12/27 |
| 4432 | 339.31 | 12/08 | 4458 | 955.48 | 12/19 | 4485 | 205.56 | 12/23 |
| 4433 | 44,478.76 | 12/08 | 4459 | 982.51 | 12/19 | 4486 | 536.85 | 12/21 |
| 4434 | 217.00 | 12/08 | 4460 | 413.56 | 12/19 | 4487 | 98.00 | 12/21 |
| 4435 | 663.67 | 12/09 | 4461 | 459.15 | 12/19 | 4488 | 597.72 | 12/22 |
| 4436 | 532.92 | 12/09 | 4462 | 885.71 | 12/14 | 4489 | 10,668.82 | 12/21 |
| 4437 | 143.62 | 12/09 | 4463 | 719.25 | 12/14 | 4490 | 7,288.50 | 12/28 |
| 4438 | 615.82 | 12/09 | 4464 | 1,106.72 | 12/20 | **Total** | **$162,066.44** | |
| 4439 | 1,752.21 | 12/08 | 4465 | 2,805.50 | 12/15 | | | |

* Indicates a break in check number sequence



# Commercial Checking

03        2079900065006   001   130           0      0        88,823

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/07 | 0.00 | 12/15 | 0.00 | 12/23 | 0.00 |
| 12/08 | 0.00 | 12/16 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/19 | 0.00 | 12/28 | 0.00 |
| 12/12 | 0.00 | 12/20 | 0.00 | 12/29 | 0.00 |
| 12/13 | 0.00 | 12/21 | 0.00 | 12/30 | 0.00 |
| 12/14 | 0.00 | 12/22 | 0.00 | | |



# Commercial Checking

WACHOVIA    01    2079920005761   001   109    1346    0    28,737

```
IIhnndalnnllhdalllnnndllhnndadadllndllnnndhdlnh
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

# Commercial Checking

12/01/2005 thru 12/30/2005

Account number:          2079920005761
Account owner(s):        W R GRACE AND CO

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | $0.00 | |
| Deposits and other credits | 52,344,078.21 | + |
| Checks | 19,658,925.89 | - |
| Other withdrawals and service fees | 32,685,152.32 | - |
| Closing balance 12/30 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 21,600.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       051201 CCD MISC SETTL CHOWCRTN RETURN |
| 12/01 | 782,253.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/01 | 1,062,381.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/02 | 1,425.44 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/02 | 4,774.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       051202 CCD MISC SETTL CHOWCRTN RETURN |
| 12/02 | 105,196.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/02 | 2,519,606.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/05 | 214.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       051205 CCD MISC SETTL CHOWCRTN RETURN |
| 12/05 | 791,693.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/05 | 1,162,665.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/06 | 40.59 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       051206 CCD MISC SETTL CHOWCRTN RETURN |
| 12/06 | 903,192.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   02      2079920005761  001  109       1346      0       28,738

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 12/06 | 2,233,216.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/07 | 1,791.05 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051207 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/07 | 2,587.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051207 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/07 | 10,633.54 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051207 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/07 | 2,584,977.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/07 | 3,209,642.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 80.24 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/08 | 1,532,269.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 1,889,130.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 1,410.95 | CHECK ADJUSTMENT - CHECK NUMBER: 447569<br>REASON:  CHECK POSTED TWICE<br>DATE POSTED: 12/07/2005<br>AND DATE POSTED: 12/07/2005<br>PAYEE: SIG COX HEATING AND AI |
| 12/09 | 1,770.58 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051209 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/09 | 641,847.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 1,576,642.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 360.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051212 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/12 | 215,720.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 1,169,228.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 224,213.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 2,917,892.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/14 | 402.11 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      051214 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/14 | 383,655.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA    03    2079920005761   001   109      1346     0      28,739

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/14 | 1,329,497.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 124.97 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051215 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/15 | 179,816.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 1,221,559.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 642,434.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 1,301,800.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 360,658.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 1,446,753.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/20 | 61,990.60 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/20 | 474,424.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/20 | 2,554,087.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 356,424.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 895,248.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 300,274.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 2,091,456.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 346,805.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 833,075.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 10,327.27 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051227 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/27 | 2,320,871.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 2,867,694.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/28 | 446.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051228 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/28 | 1,892.06 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051228 CCD<br>MISC SETTL CHOWCRTN  RETURN |

> 1254672.82 —

> 234731.52 —

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04    2079920005761  001  109    1346    0    28,740

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/28 | 2,231,429.45 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 507,094.92 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 1,464,586.67 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 1,278,702.30 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 1,312,080.78 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$52,344,078.21** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 44859 | 2,220.96 | 12/22 | 446836* | 13,712.26 | 12/01 | 447118* | 1,915.00 | 12/27 |
| 435223* | 119.00 | 12/15 | 446853* | 75.00 | 12/01 | 447120* | 2,001.97 | 12/01 |
| 443468* | 1,200.00 | 12/14 | 446860* | 965.00 | 12/19 | 447152* | 11,900.00 | 12/01 |
| 443476* | 9.00 | 12/09 | 446861 | 4,129.00 | 12/19 | 447155* | 14,019.19 | 12/01 |
| 444095* | 85,562.16 | 12/05 | 446875* | 6,101.40 | 12/12 | 447157* | 14,293.01 | 12/02 |
| 444663* | 167.04 | 12/30 | 446893* | 25.00 | 12/08 | 447176* | 60.00 | 12/05 |
| 444837* | 3,350.00 | 12/07 | 446920* | 258.60 | 12/05 | 447187* | 490.00 | 12/01 |
| 444852* | 18,457.00 | 12/01 | 446940* | 850.00 | 12/06 | 447193* | 18.28 | 12/05 |
| 444889* | 106.89 | 12/06 | 446953* | 1,563.00 | 12/02 | 447216* | 303.97 | 12/07 |
| 444925* | 500.00 | 12/01 | 446993* | 28,266.58 | 12/07 | 447217 | 328.00 | 12/05 |
| 445209* | 122.00 | 12/19 | 446994 | 31,950.00 | 12/13 | 447219* | 446.00 | 12/02 |
| 445306* | 139.49 | 12/05 | 447014* | 462.00 | 12/22 | 447221* | 457.58 | 12/06 |
| 445476* | 140.00 | 12/06 | 447015 | 4,414.41 | 12/05 | 447238* | 1,134.00 | 12/15 |
| 445495* | 1,000.00 | 12/07 | 447016 | 78,904.50 | 12/05 | 447239 | 1,175.00 | 12/23 |
| 445537* | 2,400.00 | 12/13 | 447018* | 1,872.50 | 12/20 | 447240 | 1,191.00 | 12/07 |
| 445716* | 775.00 | 12/01 | 447030* | 39.96 | 12/22 | 447245* | 1,688.00 | 12/16 |
| 445769* | 100.00 | 12/30 | 447032* | 43.73 | 12/02 | 447246 | 1,729.17 | 12/02 |
| 445811* | 231.68 | 12/14 | 447037* | 70.59 | 12/07 | 447248* | 2,130.56 | 12/01 |
| 445819* | 277.72 | 12/02 | 447046* | 143.75 | 12/01 | 447252* | 2,504.00 | 12/06 |
| 446168* | 806.14 | 12/02 | 447048* | 149.50 | 12/01 | 447255* | 3,090.68 | 12/05 |
| 446392* | 1,200.00 | 12/27 | 447059* | 217.40 | 12/09 | 447260* | 4,500.00 | 12/06 |
| 446465* | 45.00 | 12/08 | 447069* | 308.52 | 12/05 | 447270* | 11,709.20 | 12/05 |
| 446472* | 189.80 | 12/01 | 447090* | 700.00 | 12/01 | 447272* | 12,500.00 | 12/09 |
| 446673* | 21.01 | 12/05 | 447097* | 900.00 | 12/13 | 447283* | 206.00 | 12/12 |
| 446703* | 125.00 | 12/02 | 447101* | 992.32 | 12/07 | 447285* | 512.85 | 12/15 |
| 446740* | 356.47 | 12/01 | 447102 | 1,000.00 | 12/02 | 447288* | 18.00 | 12/08 |
| 446803* | 2,963.91 | 12/20 | 447106* | 1,144.54 | 12/01 | 447289 | 20.00 | 12/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

05    2079920005761  001  109    1346   0    28,741

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 447291* | 75.00 | 12/29 | 447387* | 1,435.00 | 12/02 | 447482 | 321.75 | 12/02 |
| 447293* | 550.00 | 12/08 | 447395* | 1,957.00 | 12/01 | 447483 | 402.95 | 12/05 |
| 447298* | 5,000.00 | 12/12 | 447399* | 2,500.00 | 12/01 | 447487* | 875.00 | 12/07 |
| 447300* | 11,577.00 | 12/01 | 447400 | 2,510.67 | 12/07 | 447489 | 1,120.42 | 12/01 |
| 447301 | 19,587.40 | 12/12 | 447403* | 3,139.80 | 12/05 | 447490* | 1,775.04 | 12/07 |
| 447302 | 217,776.00 | 12/15 | 447408* | 5,006.56 | 12/01 | 447492* | 4,000.00 | 12/02 |
| 447304* | 300.00 | 12/03 | 447409 | 5,500.87 | 12/01 | 447495* | 7,098.19 | 12/01 |
| 447306* | 2,550.00 | 12/01 | 447410 | 6,000.00 | 12/02 | 447496 | 9,602.92 | 12/01 |
| 447308* | 18,868.76 | 12/01 | 447417* | 8,804.00 | 12/05 | 447497 | 10,000.00 | 12/22 |
| 447311* | 20.85 | 12/02 | 447419* | 10,969.94 | 12/07 | 447503* | 1,250.00 | 12/05 |
| 447316* | 22.75 | 12/01 | 447420 | 11,088.88 | 12/01 | 447504 | 7,686.25 | 12/08 |
| 447319* | 35.38 | 12/02 | 447430* | 29,510.00 | 12/01 | 447506* | 781.22 | 12/27 |
| 447320 | 42.03 | 12/01 | 447431 | 29,344.33 | 12/01 | 447507 | 1,475.07 | 12/27 |
| 447322* | 60.00 | 12/01 | 447435* | 51.00 | 12/01 | 447509* | 11,550.00 | 12/20 |
| 447323 | 60.76 | 12/01 | 447438* | 200.00 | 12/07 | 447512* | 554,167.71 | 12/01 |
| 447325* | 70.00 | 12/01 | 447439 | 220.00 | 12/07 | 447514* | 19,434.38 | 12/02 |
| 447326 | 90.00 | 12/13 | 447440 | 425.00 | 12/05 | 447515 | 25.14 | 12/07 |
| 447327 | 92.82 | 12/05 | 447441 | 500.00 | 12/02 | 447516 | 31.00 | 12/07 |
| 447332* | 133.58 | 12/02 | 447442 | 540.00 | 12/19 | 447517 | 33.00 | 12/07 |
| 447335* | 180.63 | 12/01 | 447443 | 710.00 | 12/02 | 447518 | 41.93 | 12/06 |
| 447336 | 195.82 | 12/01 | 447445* | 1,168.75 | 12/28 | 447519 | 47.90 | 12/20 |
| 447339* | 221.57 | 12/08 | 447446 | 1,536.60 | 12/05 | 447520 | 48.33 | 12/05 |
| 447341* | 221.86 | 12/01 | 447448* | 1,650.00 | 12/29 | 447521 | 77.28 | 12/07 |
| 447342 | 250.00 | 12/02 | 447451* | 2,887.50 | 12/21 | 447522 | 80.24 | 12/08 |
| 447343 | 266.70 | 12/05 | 447452 | 4,950.00 | 12/14 | 447523 | 82.54 | 12/07 |
| 447344 | 268.49 | 12/01 | 447454* | 5,362.50 | 12/27 | 447524 | 83.91 | 12/07 |
| 447345 | 278.89 | 12/01 | 447456* | 14,025.00 | 12/19 | 447526* | 116.11 | 12/07 |
| 447348* | 306.70 | 12/01 | 447457 | 18,192.80 | 12/03 | 447527 | 119.80 | 12/08 |
| 447351* | 325.54 | 12/02 | 447458 | 17,795.70 | 12/12 | 447528 | 129.34 | 12/05 |
| 447356* | 477.54 | 12/05 | 447459 | 18,103.80 | 12/02 | 447529 | 135.00 | 12/05 |
| 447357 | 500.00 | 12/01 | 447461* | 20,000.00 | 12/05 | 447530 | 144.05 | 12/21 |
| 447358 | 505.58 | 12/14 | 447462 | 20,377.50 | 12/07 | 447531 | 170.41 | 12/07 |
| 447360* | 529.66 | 12/02 | 447463 | 21,789.10 | 12/05 | 447532 | 172.70 | 12/05 |
| 447370* | 729.75 | 12/05 | 447466* | 3,036.10 | 12/05 | 447533 | 179.80 | 12/08 |
| 447373* | 815.10 | 12/02 | 447467 | 13,219.22 | 12/02 | 447534 | 206.69 | 12/05 |
| 447374 | 847.92 | 12/02 | 447470* | 28.00 | 12/01 | 447535 | 215.00 | 12/09 |
| 447376* | 912.29 | 12/02 | 447471 | 51.57 | 12/01 | 447536 | 220.00 | 12/19 |
| 447377 | 938.39 | 12/02 | 447472 | 68.96 | 12/01 | 447537 | 221.54 | 12/08 |
| 447381* | 1,100.00 | 12/02 | 447475* | 146.00 | 12/07 | 447538 | 270.00 | 12/08 |
| 447383* | 1,154.30 | 12/08 | 447477* | 178.85 | 12/01 | 447539 | 286.50 | 12/08 |
| 447384 | 1,235.51 | 12/01 | 447479* | 216.00 | 12/19 | 447540 | 301.50 | 12/07 |
| 447386* | 1,372.60 | 12/01 | 447481* | 316.00 | 12/06 | 447541 | 301.50 | 12/20 |

* Indicates a break in check number sequence.

Checks continued on next page



# Commercial Checking

06     2079920005761  001  109      1346     0      28,742

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 447542 | 323.53 | 12/09 | 447583 | 7,668.34 | 12/07 | 447631 | 16,309.60 | 12/06 |
| 447543 | 341.55 | 12/07 | 447584 | 8,360.00 | 12/06 | 447632 | 16,610.17 | 12/07 |
| 447544 | 350.00 | 12/06 | 447585 | 16,500.00 | 12/22 | 447633 | 19,532.50 | 12/07 |
| 447545 | 353.00 | 12/14 | 447586 | 19,536.07 | 12/07 | 447634 | 23,751.49 | 12/07 |
| 447546 | 375.00 | 12/15 | 447587 | 47,674.90 | 12/05 | 447635 | 26,307.34 | 12/06 |
| 447547 | 393.28 | 12/07 | 447588 | 48,000.00 | 12/07 | 447636 | 27,333.39 | 12/07 |
| 447548 | 398.58 | 12/09 | 447589 | 58,645.28 | 12/09 | 447637 | 27,684.56 | 12/06 |
| 447549 | 402.24 | 12/08 | 447590 | 305,662.63 | 12/05 | 447638 | 29,944.51 | 12/07 |
| 447550 | 422.07 | 12/13 | 447592* | 13.40 | 12/05 | 447639 | 33,983.85 | 12/08 |
| 447551 | 485.76 | 12/06 | 447593 | 19.00 | 12/06 | 447640 | 37,601.93 | 12/07 |
| 447552 | 500.00 | 12/13 | 447594 | 19.80 | 12/05 | 447641 | 40,774.05 | 12/07 |
| 447553 | 500.00 | 12/05 | 447595 | 28.35 | 12/05 | 447642 | 47,603.77 | 12/09 |
| 447554 | 520.00 | 12/07 | 447596 | 46.80 | 12/06 | 447643 | 50,000.00 | 12/07 |
| 447555 | 530.85 | 12/05 | 447599* | 21.00 | 12/28 | 447645* | 53,106.55 | 12/13 |
| 447556 | 695.36 | 12/06 | 447600 | 440.48 | 12/22 | 447646 | 56,167.83 | 12/08 |
| 447557 | 730.76 | 12/07 | 447602* | 829.38 | 12/16 | 447648* | 70,640.80 | 12/07 |
| 447558 | 749.99 | 12/07 | 447603 | 1,238.00 | 12/14 | 447649 | 81,930.25 | 12/07 |
| 447559 | 750.00 | 12/07 | 447604 | 3,031.85 | 12/06 | 447650 | 84,527.39 | 12/07 |
| 447560 | 780.00 | 12/06 | 447605 | 21,315.00 | 12/16 | 447651 | 95,333.97 | 12/08 |
| 447561 | 814.28 | 12/08 | 447606 | 30,012.62 | 12/23 | 447652 | 97,820.36 | 12/06 |
| 447562 | 872.00 | 12/06 | 447607 | 42,712.00 | 12/14 | 447653 | 138,813.93 | 12/08 |
| 447563 | 889.52 | 12/05 | 447608 | 110,871.02 | 12/27 | 447654 | 147,761.00 | 12/07 |
| 447564 | 933.84 | 12/07 | 447609 | 137,292.94 | 12/19 | 447655 | 163,787.69 | 12/07 |
| 447565 | 960.00 | 12/06 | 447611* | 47.00 | 12/07 | 447656 | 172,892.84 | 12/07 |
| 447566 | 988.15 | 12/12 | 447612 | 216.00 | 12/14 | 447657 | 175,789.17 | 12/07 |
| 447567 | 1,098.20 | 12/09 | 447613 | 282.30 | 12/07 | 447659* | 178,914.29 | 12/07 |
| 447568 | 1,200.76 | 12/05 | 447614 | 936.27 | 12/06 | 447660 | 187,659.84 | 12/05 |
| 447569 | 1,410.95 | 12/07 | 447615 | 1,094.40 | 12/07 | 447661 | 222,741.10 | 12/09 |
| 447569* | 1,410.95 | 12/07 | 447616 | 1,102.50 | 12/12 | 447663* | 270,021.01 | 12/09 |
| 447570 | 1,533.66 | 12/08 | 447617 | 1,830.37 | 12/13 | 447664 | 270,979.67 | 12/06 |
| 447571 | 1,685.14 | 12/05 | 447618 | 1,880.87 | 12/07 | 447665 | 284,730.97 | 12/08 |
| 447572 | 2,189.00 | 12/06 | 447619 | 2,098.84 | 12/19 | 447666 | 306,431.13 | 12/08 |
| 447573 | 2,220.00 | 12/08 | 447620 | 2,282.11 | 12/05 | 447667 | 354,784.96 | 12/07 |
| 447574 | 2,604.72 | 12/06 | 447621 | 3,324.41 | 12/08 | 447668 | 746,305.51 | 12/08 |
| 447575 | 2,971.49 | 12/13 | 447622 | 3,612.69 | 12/07 | 447669 | 1,305,944.69 | 12/07 |
| 447576 | 3,497.04 | 12/05 | 447623 | 3,703.20 | 12/12 | 447671* | 26,823.19 | 12/08 |
| 447577 | 3,764.29 | 12/05 | 447624 | 5,110.29 | 12/07 | 447672 | 75,866.40 | 12/12 |
| 447578 | 3,875.00 | 12/06 | 447625 | 6,628.27 | 12/07 | 447674* | 450.00 | 12/16 |
| 447579 | 4,149.00 | 12/07 | 447627* | 10,350.00 | 12/06 | 447675 | 5,530.66 | 12/15 |
| 447580 | 4,932.61 | 12/05 | 447628 | 11,314.43 | 12/08 | 447676 | 26,455.62 | 12/21 |
| 447581 | 5,031.50 | 12/06 | 447629 | 14,646.84 | 12/07 | 447677 | 150.00 | 12/22 |
| 447582 | 6,625.00 | 12/05 | 447630 | 15,320.00 | 12/12 | 447678 | 3.00 | 12/08 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

WACHOVIA    07    2079920005761   001  109    1346   0    28,743

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 447679 | 10.00 | 12/08 | 447724 | 494.00 | 12/16 | 447769 | 2,567.55 | 12/06 |
| 447680 | 11.72 | 12/12 | 447725 | 500.63 | 12/13 | 447770 | 3,000.00 | 12/06 |
| 447681 | 18.70 | 12/08 | 447726 | 512.88 | 12/09 | 447771 | 3,980.00 | 12/08 |
| 447682 | 20.00 | 12/12 | 447727 | 578.26 | 12/08 | 447772 | 4,337.89 | 12/12 |
| 447683 | 36.31 | 12/08 | 447728 | 598.40 | 12/27 | 447773 | 4,706.40 | 12/09 |
| 447684 | 36.60 | 12/12 | 447729 | 627.42 | 12/09 | 447774 | 4,819.75 | 12/12 |
| 447685 | 38.00 | 12/13 | 447730 | 664.77 | 12/15 | 447775 | 5,078.12 | 12/08 |
| 447686 | 38.87 | 12/12 | 447731 | 668.80 | 12/29 | 447776 | 5,280.00 | 12/07 |
| 447687 | 40.57 | 12/08 | 447732 | 673.00 | 12/16 | 447777 | 5,375.00 | 12/08 |
| 447688 | 43.50 | 12/14 | 447733 | 720.67 | 12/08 | 447778 | 5,887.00 | 12/08 |
| 447689 | 46.66 | 12/06 | 447734 | 761.25 | 12/12 | 447779 | 6,500.00 | 12/06 |
| 447690 | 47.00 | 12/14 | 447736* | 780.00 | 12/16 | 447780 | 6,735.99 | 12/08 |
| 447691 | 49.00 | 12/12 | 447738* | 797.00 | 12/12 | 447781 | 6,828.79 | 12/08 |
| 447692 | 64.00 | 12/07 | 447739 | 837.12 | 12/07 | 447782 | 8,047.19 | 12/12 |
| 447693 | 70.65 | 12/15 | 447740 | 843.36 | 12/12 | 447783 | 8,138.22 | 12/07 |
| 447694 | 79.08 | 12/12 | 447741 | 903.32 | 12/16 | 447784 | 8,369.00 | 12/13 |
| 447695 | 80.35 | 12/09 | 447742 | 904.00 | 12/20 | 447785 | 10,928.00 | 12/08 |
| 447697* | 83.51 | 12/14 | 447743 | 1,015.58 | 12/12 | 447787* | 12,698.77 | 12/08 |
| 447698 | 84.75 | 12/12 | 447744 | 1,022.64 | 12/12 | 447788 | 13,677.05 | 12/09 |
| 447699 | 116.00 | 12/09 | 447745 | 1,060.31 | 12/08 | 447789 | 13,904.68 | 12/12 |
| 447700 | 141.00 | 12/12 | 447746 | 1,069.95 | 12/12 | 447790 | 13,999.76 | 12/07 |
| 447702* | 172.34 | 12/09 | 447747 | 1,088.77 | 12/07 | 447791 | 14,413.41 | 12/08 |
| 447703 | 185.36 | 12/13 | 447748 | 1,104.64 | 12/14 | 447792 | 15,350.00 | 12/08 |
| 447704 | 189.50 | 12/16 | 447749 | 1,200.00 | 12/16 | 447793 | 18,800.27 | 12/14 |
| 447705 | 190.32 | 12/12 | 447750 | 1,225.00 | 12/15 | 447794 | 18,988.40 | 12/09 |
| 447706 | 192.50 | 12/09 | 447752* | 1,316.45 | 12/12 | 447795 | 20,200.78 | 12/06 |
| 447707 | 202.58 | 12/08 | 447753 | 1,401.00 | 12/08 | 447796 | 28,049.27 | 12/12 |
| 447708 | 215.17 | 12/07 | 447754 | 1,426.00 | 12/06 | 447797 | 38,251.26 | 12/06 |
| 447709 | 215.47 | 12/07 | 447755 | 1,475.00 | 12/12 | 447798 | 41,048.00 | 12/08 |
| 447711* | 243.78 | 12/07 | 447756 | 1,522.69 | 12/14 | 447799 | 140,543.46 | 12/16 |
| 447712 | 246.87 | 12/08 | 447757 | 1,695.73 | 12/07 | 447800 | 315,508.91 | 12/06 |
| 447713 | 250.00 | 12/12 | 447758 | 1,789.74 | 12/08 | 447804* | 97.50 | 12/09 |
| 447714 | 261.12 | 12/09 | 447759 | 1,814.00 | 12/14 | 447805 | 107.94 | 12/12 |
| 447715 | 347.76 | 12/09 | 447760 | 1,822.54 | 12/14 | 447806 | 25,981.02 | 12/28 |
| 447716 | 350.00 | 12/15 | 447761 | 1,826.80 | 12/16 | 447807 | 31,491.96 | 12/08 |
| 447717 | 378.00 | 12/14 | 447762 | 1,841.00 | 12/13 | 447811* | 27,018.20 | 12/30 |
| 447718 | 385.79 | 12/09 | 447763 | 1,974.31 | 12/12 | 447814* | 1,725.00 | 12/21 |
| 447719 | 409.00 | 12/09 | 447764 | 2,077.80 | 12/08 | 447818* | 4,064.13 | 12/22 |
| 447720 | 426.95 | 12/13 | 447765 | 2,151.96 | 12/09 | 447820* | 3.48 | 12/16 |
| 447721 | 465.06 | 12/12 | 447766 | 2,250.00 | 12/08 | 447821 | 8.61 | 12/20 |
| 447722 | 477.43 | 12/12 | 447767 | 2,282.50 | 12/08 | 447822 | 9.00 | 12/19 |
| 447723 | 483.72 | 12/08 | 447768 | 2,438.94 | 12/08 | 447823 | 10.00 | 12/27 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

08    2079920005761  001  109       1346    0       28,744

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 447824 | 10.00 | 12/20 | 447869 | 81.00 | 12/15 | 447913 | 196.35 | 12/14 |
| 447825 | 23.39 | 12/16 | 447870 | 81.13 | 12/21 | 447914 | 197.31 | 12/16 |
| 447826 | 23.47 | 12/14 | 447871 | 85.00 | 12/19 | 447916* | 202.88 | 12/15 |
| 447827 | 23.62 | 12/19 | 447872 | 85.37 | 12/16 | 447917 | 223.63 | 12/29 |
| 447828 | 25.90 | 12/16 | 447873 | 87.10 | 12/14 | 447918 | 228.08 | 12/23 |
| 447829 | 28.38 | 12/21 | 447874 | 97.44 | 12/23 | 447919 | 230.32 | 12/28 |
| 447830 | 29.65 | 12/27 | 447875 | 98.84 | 12/14 | 447920 | 234.97 | 12/15 |
| 447832* | 30.00 | 12/20 | 447876 | 99.50 | 12/20 | 447921 | 249.95 | 12/21 |
| 447833 | 30.41 | 12/13 | 447878* | 104.60 | 12/16 | 447923* | 250.00 | 12/15 |
| 447834 | 30.62 | 12/19 | 447879 | 104.83 | 12/22 | 447924 | 255.56 | 12/19 |
| 447835 | 32.45 | 12/19 | 447880 | 108.00 | 12/20 | 447925 | 263.08 | 12/21 |
| 447836 | 33.55 | 12/22 | 447881 | 110.00 | 12/16 | 447926 | 267.12 | 12/16 |
| 447837 | 37.30 | 12/19 | 447882 | 112.89 | 12/19 | 447927 | 267.20 | 12/16 |
| 447838 | 38.87 | 12/15 | 447883 | 116.00 | 12/13 | 447928 | 269.49 | 12/15 |
| 447839 | 42.00 | 12/19 | 447884 | 116.53 | 12/27 | 447929 | 272.82 | 12/21 |
| 447840 | 42.22 | 12/14 | 447885 | 118.16 | 12/19 | 447930 | 273.38 | 12/15 |
| 447841 | 43.00 | 12/20 | 447886 | 118.56 | 12/19 | 447931 | 274.15 | 12/19 |
| 447842 | 43.22 | 12/19 | 447887 | 119.00 | 12/19 | 447932 | 275.00 | 12/16 |
| 447843 | 44.00 | 12/23 | 447888 | 119.04 | 12/15 | 447933 | 278.20 | 12/15 |
| 447844 | 48.25 | 12/16 | 447889 | 119.57 | 12/16 | 447934 | 280.00 | 12/23 |
| 447845 | 51.60 | 12/14 | 447890 | 121.31 | 12/21 | 447935 | 280.15 | 12/22 |
| 447846 | 52.43 | 12/28 | 447891 | 126.25 | 12/22 | 447936 | 301.10 | 12/16 |
| 447847 | 53.12 | 12/15 | 447892 | 127.15 | 12/19 | 447937 | 302.09 | 12/14 |
| 447848 | 56.30 | 12/15 | 447893 | 130.03 | 12/16 | 447938 | 306.60 | 12/15 |
| 447849 | 58.20 | 12/19 | 447894 | 132.00 | 12/15 | 447939 | 310.00 | 12/16 |
| 447850 | 58.72 | 12/19 | 447895 | 132.00 | 12/15 | 447940 | 332.50 | 12/19 |
| 447851 | 62.34 | 12/14 | 447896 | 135.00 | 12/16 | 447941 | 340.66 | 12/19 |
| 447852 | 63.35 | 12/13 | 447897 | 137.00 | 12/19 | 447942 | 342.45 | 12/29 |
| 447853 | 65.00 | 12/16 | 447898 | 141.86 | 12/14 | 447943 | 345.00 | 12/15 |
| 447854 | 65.61 | 12/15 | 447899 | 142.30 | 12/20 | 447945* | 349.00 | 12/16 |
| 447855 | 66.78 | 12/19 | 447900 | 145.25 | 12/15 | 447946 | 349.75 | 12/15 |
| 447856 | 67.56 | 12/15 | 447901 | 150.00 | 12/15 | 447947 | 350.00 | 12/19 |
| 447857 | 68.96 | 12/16 | 447902 | 152.00 | 12/14 | 447948 | 350.20 | 12/19 |
| 447859* | 70.06 | 12/13 | 447903 | 166.00 | 12/15 | 447949 | 359.63 | 12/14 |
| 447860 | 71.32 | 12/27 | 447905* | 167.98 | 12/14 | 447950 | 373.75 | 12/19 |
| 447861 | 72.00 | 12/21 | 447906 | 168.00 | 12/21 | 447951 | 374.69 | 12/19 |
| 447862 | 73.00 | 12/21 | 447907 | 177.94 | 12/14 | 447952 | 375.00 | 12/27 |
| 447863 | 73.40 | 12/30 | 447908 | 180.00 | 12/21 | 447953 | 377.65 | 12/15 |
| 447864 | 76.31 | 12/14 | 447909 | 180.00 | 12/15 | 447955* | 390.00 | 12/15 |
| 447865 | 78.06 | 12/15 | 447910 | 184.02 | 12/19 | 447956 | 400.00 | 12/19 |
| 447867* | 79.61 | 12/15 | 447911 | 190.40 | 12/19 | 447958* | 431.14 | 12/14 |
| 447868 | 80.26 | 12/14 | 447912 | 191.18 | 12/21 | 447959 | 433.87 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

WACHOVIA    09.    2079920005761  001  109    1346    0    28,745

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 447960 | 447.75 | 12/16 | 448006 | 961.00 | 12/14 | 448053 | 1,987.50 | 12/15 |
| 447961 | 450.80 | 12/23 | 448007 | 971.00 | 12/20 | 448054 | 1,995.00 | 12/13 |
| 447962 | 455.61 | 12/16 | 448008 | 975.00 | 12/16 | 448055 | 2,004.91 | 12/14 |
| 447963 | 483.41 | 12/21 | 448009 | 995.00 | 12/14 | 448056 | 2,028.13 | 12/14 |
| 447964 | 483.43 | 12/19 | 448010 | 1,024.00 | 12/28 | 448057 | 2,117.59 | 12/15 |
| 447965 | 493.70 | 12/14 | 448011 | 1,028.09 | 12/15 | 448058 | 2,194.47 | 12/16 |
| 447966 | 500.00 | 12/19 | 448012 | 1,035.28 | 12/14 | 448060* | 2,242.50 | 12/15 |
| 447967 | 502.82 | 12/15 | 448013 | 1,045.12 | 12/20 | 448061 | 2,361.90 | 12/14 |
| 447968 | 511.79 | 12/21 | 448014 | 1,047.69 | 12/14 | 448062 | 2,367.40 | 12/16 |
| 447969 | 520.00 | 12/27 | 448016* | 1,104.00 | 12/19 | 448063 | 2,407.50 | 12/15 |
| 447970 | 520.76 | 12/22 | 448017 | 1,124.00 | 12/19 | 448064 | 2,450.27 | 12/14 |
| 447971 | 522.32 | 12/19 | 448018 | 1,137.00 | 12/16 | 448065 | 2,548.80 | 12/16 |
| 447972 | 532.00 | 12/19 | 448019 | 1,162.51 | 12/14 | 448066 | 2,572.50 | 12/14 |
| 447973 | 549.00 | 12/20 | 448020 | 1,169.36 | 12/16 | 448067 | 2,592.00 | 12/14 |
| 447974 | 550.00 | 12/22 | 448021 | 1,170.00 | 12/15 | 448068 | 2,653.80 | 12/13 |
| 447977* | 627.90 | 12/16 | 448022 | 1,180.00 | 12/15 | 448069 | 2,755.04 | 12/21 |
| 447978 | 635.42 | 12/16 | 448023 | 1,218.07 | 12/21 | 448070 | 2,771.01 | 12/15 |
| 447980* | 655.02 | 12/19 | 448025* | 1,277.00 | 12/22 | 448071 | 2,817.78 | 12/21 |
| 447981 | 674.47 | 12/16 | 448026 | 1,294.38 | 12/15 | 448072 | 2,842.50 | 12/15 |
| 447982 | 680.00 | 12/15 | 448027 | 1,324.13 | 12/16 | 448073 | 2,921.10 | 12/19 |
| 447983 | 688.00 | 12/19 | 448028 | 1,347.50 | 12/19 | 448074 | 2,932.00 | 12/14 |
| 447985* | 711.40 | 12/19 | 448029 | 1,438.10 | 12/20 | 448075 | 2,954.37 | 12/14 |
| 447986 | 746.00 | 12/29 | 448030 | 1,450.00 | 12/20 | 448076 | 2,964.24 | 12/19 |
| 447987 | 751.97 | 12/21 | 448031 | 1,500.00 | 12/19 | 448077 | 3,061.65 | 12/14 |
| 447988 | 764.02 | 12/19 | 448032 | 1,501.77 | 12/16 | 448078 | 3,132.44 | 12/27 |
| 447989 | 780.76 | 12/15 | 448033 | 1,540.80 | 12/16 | 448079 | 3,192.00 | 12/16 |
| 447990 | 782.39 | 12/27 | 448034 | 1,571.44 | 12/16 | 448080 | 3,210.00 | 12/14 |
| 447991 | 786.87 | 12/15 | 448035 | 1,603.12 | 12/16 | 448081 | 3,309.20 | 12/14 |
| 447992 | 790.00 | 12/16 | 448036 | 1,636.20 | 12/15 | 448082 | 3,358.17 | 12/29 |
| 447993 | 795.00 | 12/30 | 448039* | 1,674.40 | 12/15 | 448083 | 3,600.46 | 12/15 |
| 447994 | 796.40 | 12/16 | 448040 | 1,681.45 | 12/15 | 448084 | 3,748.09 | 12/16 |
| 447995 | 802.00 | 12/22 | 448041 | 1,709.35 | 12/23 | 448086* | 3,895.55 | 12/13 |
| 447996 | 802.38 | 12/14 | 448042 | 1,746.80 | 12/19 | 448087 | 3,947.77 | 12/15 |
| 447997 | 806.95 | 12/15 | 448043 | 1,763.34 | 12/13 | 448088 | 4,145.91 | 12/20 |
| 447998 | 816.00 | 12/14 | 448045* | 1,800.08 | 12/27 | 448089 | 4,244.95 | 12/16 |
| 447999 | 825.79 | 12/14 | 448046 | 1,843.65 | 12/15 | 448090 | 4,266.45 | 12/14 |
| 448000 | 850.00 | 12/14 | 448047 | 1,847.74 | 12/15 | 448091 | 4,292.22 | 12/15 |
| 448001 | 860.00 | 12/22 | 448048 | 1,861.49 | 12/16 | 448092 | 4,390.65 | 12/20 |
| 448002 | 889.25 | 12/27 | 448049 | 1,872.84 | 12/13 | 448096* | 4,861.03 | 12/16 |
| 448003 | 944.21 | 12/19 | 448050 | 1,878.92 | 12/15 | 448098* | 4,869.17 | 12/15 |
| 448004 | 947.00 | 12/16 | 448051 | 1,914.54 | 12/28 | 448099 | 4,935.36 | 12/19 |
| 448005 | 948.86 | 12/27 | 448052 | 1,939.00 | 12/20 | 448100 | 5,080.78 | 12/14 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

10    2079920005761    001   109        1346    0      28,746

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 448101 | 5,144.36 | 12/15 | 448148 | 46,995.90 | 12/14 | 448222 | 30.00 | 12/22 |
| 448102 | 5,444.75 | 12/14 | 448149 | 47,000.00 | 12/14 | 448223 | 30.75 | 12/29 |
| 448104* | 5,725.32 | 12/13 | 448150 | 60,051.60 | 12/20 | 448224 | 32.83 | 12/23 |
| 448105 | 5,755.66 | 12/14 | 448152* | 30.00 | 12/21 | 448225 | 33.84 | 12/23 |
| 448106 | 6,193.24 | 12/13 | 448154* | 54.23 | 12/20 | 448226 | 35.00 | 12/21 |
| 448107 | 6,235.00 | 12/14 | 448156* | 100.00 | 12/20 | 448227 | 42.00 | 12/28 |
| 448108 | 6,272.45 | 12/15 | 448157 | 160.00 | 12/27 | 448228 | 42.66 | 12/23 |
| 448109 | 6,749.95 | 12/16 | 448158 | 224.66 | 12/16 | 448229 | 44.25 | 12/27 |
| 448110 | 7,202.52 | 12/19 | 448161* | 400.00 | 12/20 | 448230 | 45.00 | 12/23 |
| 448111 | 7,241.70 | 12/30 | 448162 | 600.00 | 12/20 | 448232* | 51.10 | 12/30 |
| 448112 | 8,155.00 | 12/16 | 448163 | 700.00 | 12/29 | 448233 | 55.50 | 12/23 |
| 448113 | 8,823.01 | 12/16 | 448165* | 823.00 | 12/14 | 448234 | 57.92 | 12/23 |
| 448114 | 8,853.15 | 12/20 | 448166 | 2,110.00 | 12/14 | 448236* | 59.02 | 12/22 |
| 448115 | 9,028.00 | 12/15 | 448167 | 2,663.31 | 12/14 | 448238* | 60.77 | 12/23 |
| 448116 | 9,247.67 | 12/14 | 448168 | 3,500.00 | 12/27 | 448239 | 61.17 | 12/23 |
| 448117 | 9,439.36 | 12/15 | 448169 | 4,602.00 | 12/20 | 448240 | 63.00 | 12/27 |
| 448118 | 9,973.93 | 12/15 | 448171* | 7,790.00 | 12/27 | 448241 | 68.00 | 12/29 |
| 448119 | 10,000.00 | 12/15 | 448173* | 16,149.53 | 12/19 | 448242 | 71.61 | 12/30 |
| 448120 | 10,522.20 | 12/14 | 448174 | 24,948.00 | 12/15 | 448243 | 72.98 | 12/28 |
| 448121 | 12,057.12 | 12/14 | 448175 | 74,642.97 | 12/22 | 448244 | 74.00 | 12/27 |
| 448122 | 12,122.79 | 12/15 | 448177* | 92,124.42 | 12/19 | 448245 | 75.00 | 12/27 |
| 448123 | 13,669.99 | 12/21 | 448179* | 638.42 | 12/28 | 448247* | 79.05 | 12/23 |
| 448124 | 13,899.30 | 12/14 | 448181* | 3,568.68 | 12/28 | 448248 | 80.02 | 12/28 |
| 448125 | 13,930.15 | 12/19 | 448182 | 5,170.82 | 12/28 | 448249 | 81.00 | 12/27 |
| 448126 | 14,691.75 | 12/14 | 448183 | 657,760.61 | 12/21 | 448250 | 83.54 | 12/22 |
| 448127 | 15,142.54 | 12/16 | 448185* | 84,443.06 | 12/30 | 448251 | 85.00 | 12/27 |
| 448128 | 15,600.00 | 12/16 | 448186 | 313,371.04 | 12/20 | 448252 | 86.00 | 12/27 |
| 448129 | 16,313.76 | 12/16 | 448187 | 326,693.09 | 12/30 | 448253 | 86.62 | 12/22 |
| 448130 | 17,180.13 | 12/16 | 448189* | 27,027.35 | 12/16 | 448254 | 86.96 | 12/21 |
| 448131 | 17,911.94 | 12/19 | 448191* | 2,915.00 | 12/28 | 448255 | 87.87 | 12/30 |
| 448132 | 18,482.01 | 12/14 | 448196* | 7,440.43 | 12/16 | 448256 | 88.26 | 12/23 |
| 448134* | 19,726.67 | 12/16 | 448198* | 25,960.00 | 12/23 | 448257 | 92.00 | 12/23 |
| 448135 | 20,169.96 | 12/14 | 448200* | 9.73 | 12/28 | 448258 | 93.92 | 12/27 |
| 448136 | 21,806.50 | 12/19 | 448211 | 10.00 | 12/28 | 448259 | 95.05 | 12/30 |
| 448137 | 24,568.50 | 12/13 | 448212 | 12.00 | 12/27 | 448260 | 95.72 | 12/28 |
| 448139* | 28,740.00 | 12/15 | 448213 | 16.50 | 12/27 | 448261 | 96.79 | 12/23 |
| 448140 | 32,490.61 | 12/16 | 448215* | 24.19 | 12/29 | 448262 | 102.43 | 12/27 |
| 448143* | 34,350.43 | 12/16 | 448216 | 25.00 | 12/28 | 448263 | 108.39 | 12/27 |
| 448144 | 34,408.00 | 12/13 | 448218* | 26.48 | 12/28 | 448264 | 110.00 | 12/30 |
| 448145 | 37,090.39 | 12/13 | 448219 | 27.80 | 12/27 | 448265 | 110.00 | 12/29 |
| 448146 | 38,929.36 | 12/21 | 448220 | 28.43 | 12/23 | 448266 | 110.61 | 12/23 |
| 448147 | 40,249.66 | 12/14 | 448221 | 29.52 | 12/29 | 448268* | 116.00 | 12/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA  11    2079920005761  001  109    1346   0    28,747

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 448269 | 119.80 | 12/27 | 448320 | 250.00 | 12/27 | 448371 | 469.15 | 12/28 |
| 448270 | 119.87 | 12/23 | 448321 | 250.00 | 12/27 | 448372 | 470.89 | 12/21 |
| 448271 | 120.37 | 12/23 | 448322 | 250.00 | 12/27 | 448373 | 477.65 | 12/22 |
| 448272 | 121.31 | 12/27 | 448323 | 266.25 | 12/29 | 448375* | 494.86 | 12/20 |
| 448273 | 123.68 | 12/28 | 448324 | 266.69 | 12/23 | 448376 | 500.00 | 12/30 |
| 448277* | 127.00 | 12/23 | 448325 | 267.00 | 12/29 | 448377 | 500.00 | 12/27 |
| 448278 | 129.20 | 12/28 | 448326 | 271.36 | 12/27 | 448378 | 508.85 | 12/21 |
| 448279 | 130.95 | 12/29 | 448328* | 275.00 | 12/28 | 448379 | 520.00 | 12/27 |
| 448280 | 131.23 | 12/28 | 448329 | 277.63 | 12/27 | 448380 | 527.00 | 12/23 |
| 448281 | 133.30 | 12/22 | 448330 | 279.44 | 12/21 | 448381 | 532.99 | 12/27 |
| 448282 | 134.95 | 12/27 | 448333* | 282.15 | 12/20 | 448382 | 537.24 | 12/23 |
| 448283 | 136.08 | 12/27 | 448334 | 283.70 | 12/29 | 448383 | 540.34 | 12/22 |
| 448284 | 138.96 | 12/27 | 448335 | 306.00 | 12/23 | 448384 | 545.89 | 12/29 |
| 448285 | 143.17 | 12/27 | 448336 | 313.95 | 12/22 | 448385 | 550.96 | 12/28 |
| 448286 | 146.26 | 12/23 | 448337 | 315.00 | 12/27 | 448388* | 590.00 | 12/27 |
| 448287 | 149.00 | 12/23 | 448339* | 319.56 | 12/27 | 448389 | 595.18 | 12/22 |
| 448289* | 150.15 | 12/27 | 448340 | 324.80 | 12/23 | 448390 | 598.40 | 12/23 |
| 448290 | 150.99 | 12/22 | 448341 | 326.35 | 12/22 | 448392* | 604.65 | 12/23 |
| 448291 | 153.47 | 12/27 | 448342 | 330.43 | 12/27 | 448393 | 609.50 | 12/30 |
| 448293* | 155.00 | 12/22 | 448343 | 337.00 | 12/21 | 448394 | 625.74 | 12/23 |
| 448294 | 159.00 | 12/29 | 448345* | 346.15 | 12/28 | 448395 | 627.98 | 12/22 |
| 448295 | 160.21 | 12/23 | 448346 | 348.17 | 12/28 | 448397* | 641.87 | 12/23 |
| 448296 | 162.16 | 12/29 | 448347 | 349.00 | 12/23 | 448398 | 650.00 | 12/21 |
| 448297 | 164.00 | 12/30 | 448348 | 350.00 | 12/27 | 448399 | 654.74 | 12/23 |
| 448298 | 165.19 | 12/27 | 448349 | 354.90 | 12/23 | 448400 | 659.08 | 12/27 |
| 448299 | 170.28 | 12/21 | 448350 | 372.00 | 12/28 | 448401 | 675.00 | 12/23 |
| 448300 | 173.03 | 12/29 | 448351 | 374.35 | 12/23 | 448402 | 677.01 | 12/21 |
| 448301 | 176.00 | 12/23 | 448352 | 375.00 | 12/27 | 448403 | 690.00 | 12/22 |
| 448302 | 180.20 | 12/29 | 448353 | 375.00 | 12/27 | 448404 | 691.65 | 12/28 |
| 448303 | 181.91 | 12/29 | 448354 | 385.00 | 12/28 | 448405 | 717.24 | 12/28 |
| 448304 | 182.12 | 12/27 | 448355 | 387.32 | 12/23 | 448406 | 740.14 | 12/27 |
| 448305 | 189.00 | 12/27 | 448356 | 389.20 | 12/27 | 448408* | 740.45 | 12/21 |
| 448307* | 189.49 | 12/23 | 448357 | 390.00 | 12/30 | 448409 | 741.03 | 12/23 |
| 448308 | 190.00 | 12/22 | 448359* | 400.00 | 12/23 | 448410 | 761.00 | 12/29 |
| 448309 | 190.00 | 12/23 | 448361* | 408.44 | 12/28 | 448411 | 768.00 | 12/21 |
| 448310 | 190.22 | 12/28 | 448363* | 418.88 | 12/28 | 448412 | 775.20 | 12/27 |
| 448311 | 190.56 | 12/23 | 448364 | 436.00 | 12/27 | 448414* | 794.39 | 12/23 |
| 448313* | 203.71 | 12/22 | 448365 | 439.29 | 12/20 | 448415 | 798.29 | 12/27 |
| 448314 | 212.00 | 12/22 | 448367* | 451.25 | 12/21 | 448416 | 824.00 | 12/21 |
| 448315 | 222.00 | 12/21 | 448368 | 466.77 | 12/27 | 448417 | 874.32 | 12/28 |
| 448318* | 243.00 | 12/23 | 448369 | 467.46 | 12/28 | 448418 | 909.98 | 12/30 |
| 448319 | 247.00 | 12/28 | 448370 | 468.00 | 12/23 | 448420* | 936.00 | 12/27 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

12    2079920005761   001   109      1346    0      28,748

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 448421 | 937.44 | 12/22 | 448468 | 1,874.44 | 12/28 | 448516* | 4,149.00 | 12/23 |
| 448422 | 943.40 | 12/30 | 448469 | 1,948.45 | 12/23 | 448517 | 4,211.00 | 12/23 |
| 448424* | 963.00 | 12/22 | 448470 | 1,954.62 | 12/21 | 448518 | 4,245.50 | 12/23 |
| 448425 | 1,022.50 | 12/21 | 448472* | 1,997.17 | 12/21 | 448519 | 4,350.00 | 12/30 |
| 448426 | 1,030.14 | 12/27 | 448473 | 2,028.60 | 12/23 | 448520 | 4,530.50 | 12/23 |
| 448427 | 1,046.87 | 12/27 | 448474 | 2,036.00 | 12/21 | 448521 | 4,602.50 | 12/30 |
| 448428 | 1,047.63 | 12/21 | 448475 | 2,104.27 | 12/28 | 448522 | 4,696.50 | 12/29 |
| 448429 | 1,056.01 | 12/22 | 448476 | 2,185.92 | 12/22 | 448523 | 4,747.00 | 12/22 |
| 448430 | 1,075.00 | 12/22 | 448477 | 2,200.00 | 12/23 | 448524 | 5,010.71 | 12/23 |
| 448431 | 1,082.90 | 12/29 | 448478 | 2,243.14 | 12/21 | 448525 | 5,164.45 | 12/27 |
| 448432 | 1,143.50 | 12/20 | 448479 | 2,250.00 | 12/23 | 448527* | 5,754.01 | 12/22 |
| 448433 | 1,144.75 | 12/27 | 448480 | 2,312.09 | 12/21 | 448528 | 5,858.00 | 12/28 |
| 448434 | 1,153.85 | 12/21 | 448481 | 2,421.13 | 12/27 | 448529 | 6,053.75 | 12/21 |
| 448435 | 1,160.28 | 12/28 | 448482 | 2,440.00 | 12/27 | 448530 | 6,056.39 | 12/23 |
| 448436 | 1,177.05 | 12/22 | 448484* | 2,597.74 | 12/23 | 448531 | 6,063.90 | 12/27 |
| 448437 | 1,190.00 | 12/27 | 448485 | 2,625.00 | 12/27 | 448533* | 6,378.00 | 12/23 |
| 448438 | 1,195.00 | 12/28 | 448486 | 2,674.53 | 12/27 | 448534 | 6,472.76 | 12/23 |
| 448439 | 1,198.97 | 12/30 | 448487 | 2,743.58 | 12/27 | 448535 | 6,657.65 | 12/28 |
| 448440 | 1,200.00 | 12/21 | 448488 | 2,832.25 | 12/20 | 448537* | 6,715.00 | 12/21 |
| 448441 | 1,272.00 | 12/28 | 448489 | 2,837.28 | 12/22 | 448538 | 7,346.88 | 12/21 |
| 448442 | 1,283.27 | 12/27 | 448490 | 2,922.00 | 12/27 | 448539 | 7,621.00 | 12/28 |
| 448443 | 1,293.62 | 12/21 | 448491 | 2,926.00 | 12/28 | 448540 | 7,863.51 | 12/22 |
| 448444 | 1,385.55 | 12/22 | 448492 | 3,013.99 | 12/23 | 448541 | 7,915.20 | 12/22 |
| 448445 | 1,391.62 | 12/27 | 448493 | 3,076.13 | 12/22 | 448542 | 8,229.69 | 12/20 |
| 448446 | 1,400.00 | 12/23 | 448494 | 3,083.96 | 12/21 | 448544* | 8,550.00 | 12/23 |
| 448447 | 1,427.00 | 12/30 | 448495 | 3,141.25 | 12/21 | 448545 | 8,632.80 | 12/23 |
| 448448 | 1,427.85 | 12/22 | 448496 | 3,162.60 | 12/23 | 448546 | 8,758.52 | 12/21 |
| 448449 | 1,442.94 | 12/22 | 448497 | 3,193.79 | 12/23 | 448547 | 8,924.32 | 12/22 |
| 448450 | 1,445.24 | 12/28 | 448498 | 3,252.00 | 12/21 | 448548 | 9,064.00 | 12/27 |
| 448451 | 1,475.00 | 12/27 | 448499 | 3,269.95 | 12/23 | 448549 | 9,655.74 | 12/23 |
| 448452 | 1,492.84 | 12/21 | 448500 | 3,565.00 | 12/21 | 448551* | 9,745.00 | 12/23 |
| 448453 | 1,548.00 | 12/22 | 448501 | 3,649.44 | 12/21 | 448552 | 11,028.04 | 12/21 |
| 448454 | 1,549.65 | 12/22 | 448502 | 3,677.00 | 12/21 | 448555* | 15,919.35 | 12/22 |
| 448455 | 1,624.51 | 12/23 | 448503 | 3,743.79 | 12/22 | 448556 | 16,240.00 | 12/23 |
| 448456 | 1,638.84 | 12/28 | 448505* | 3,748.09 | 12/23 | 448557 | 16,351.25 | 12/22 |
| 448457 | 1,655.17 | 12/28 | 448506 | 3,751.00 | 12/29 | 448558 | 17,190.54 | 12/21 |
| 448458 | 1,683.01 | 12/21 | 448507 | 3,769.91 | 12/23 | 448559 | 18,383.26 | 12/22 |
| 448459 | 1,696.12 | 12/23 | 448508 | 3,880.80 | 12/21 | 448560 | 20,397.99 | 12/22 |
| 448462* | 1,759.00 | 12/22 | 448509 | 3,988.93 | 12/27 | 448562* | 20,937.77 | 12/23 |
| 448463 | 1,810.65 | 12/22 | 448511* | 4,036.73 | 12/27 | 448563 | 23,215.24 | 12/27 |
| 448466* | 1,829.16 | 12/21 | 448513* | 4,100.33 | 12/22 | 448564 | 23,885.70 | 12/29 |
| 448467 | 1,865.60 | 12/27 | 448514 | 4,123.50 | 12/21 | 448565 | 24,168.40 | 12/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  13    2079920005761  001  109    1346    0    28,749

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 448566 | 25,381.30 | 12/22 | 448625 | 3,645.00 | 12/30 | 448713 | 32.50 | 12/30 |
| 448567 | 27,600.00 | 12/30 | 448626 | 4,462.50 | 12/28 | 448714 | 36.86 | 12/30 |
| 448568 | 28,132.50 | 12/23 | 448628* | 5,000.00 | 12/28 | 448719* | 46.05 | 12/30 |
| 448569 | 30,090.60 | 12/21 | 448629 | 5,075.76 | 12/27 | 448722* | 62.89 | 12/30 |
| 448571* | 36,570.57 | 12/23 | 448631* | 7,158.60 | 12/30 | 448725* | 66.78 | 12/29 |
| 448572 | 37,500.00 | 12/20 | 448633* | 7,956.56 | 12/29 | 448726 | 66.91 | 12/30 |
| 448573 | 42,528.27 | 12/23 | 448635* | 9,603.50 | 12/28 | 448733* | 84.60 | 12/29 |
| 448576* | 55,047.82 | 12/28 | 448636 | 11,248.50 | 12/28 | 448734 | 86.81 | 12/30 |
| 448577 | 105,274.80 | 12/27 | 448637 | 11,587.20 | 12/28 | 448737* | 94.70 | 12/30 |
| 448580* | 42.00 | 12/22 | 448639* | 16,319.33 | 12/28 | 448739* | 96.48 | 12/30 |
| 448581 | 240.00 | 12/22 | 448640 | 17,718.40 | 12/30 | 448740 | 100.83 | 12/30 |
| 448582 | 704.00 | 12/23 | 448643* | 20,159.66 | 12/28 | 448741 | 101.20 | 12/29 |
| 448583 | 6,558.00 | 12/23 | 448645* | 24,245.53 | 12/29 | 448742 | 103.44 | 12/30 |
| 448588* | 77.00 | 12/23 | 448646 | 30,000.00 | 12/29 | 448744* | 119.04 | 12/30 |
| 448590* | 163.00 | 12/23 | 448648* | 39,221.45 | 12/29 | 448746* | 122.00 | 12/28 |
| 448591 | 173.49 | 12/27 | 448649 | 40,000.00 | 12/30 | 448747 | 124.20 | 12/29 |
| 448593* | 203.89 | 12/22 | 448650 | 41,066.04 | 12/28 | 448749* | 125.71 | 12/29 |
| 448594 | 335.00 | 12/29 | 448651 | 42,066.80 | 12/27 | 448750 | 127.25 | 12/30 |
| 448595 | 349.77 | 12/27 | 448652 | 43,904.82 | 12/30 | 448751 | 129.00 | 12/30 |
| 448596 | 674.00 | 12/22 | 448653 | 58,670.00 | 12/30 | 448752 | 133.15 | 12/28 |
| 448597 | 700.00 | 12/30 | 448654 | 64,943.34 | 12/28 | 448755* | 140.00 | 12/30 |
| 448598 | 828.00 | 12/30 | 448655 | 66,983.10 | 12/28 | 448757* | 145.28 | 12/29 |
| 448599 | 873.00 | 12/27 | 448656 | 67,162.05 | 12/28 | 448760* | 150.00 | 12/30 |
| 448600 | 1,461.00 | 12/20 | 448658* | 87,694.89 | 12/29 | 448762* | 151.00 | 12/30 |
| 448601 | 2,553.00 | 12/22 | 448660* | 155,994.41 | 12/28 | 448763 | 152.00 | 12/30 |
| 448602 | 2,743.00 | 12/23 | 448663* | 166,885.96 | 12/28 | 448768* | 187.75 | 12/29 |
| 448604* | 4,959.00 | 12/23 | 448664 | 179,009.35 | 12/29 | 448769 | 189.00 | 12/30 |
| 448605 | 10,795.00 | 12/22 | 448665 | 186,609.54 | 12/27 | 448771* | 210.00 | 12/28 |
| 448606 | 16,000.00 | 12/28 | 448666 | 212,542.95 | 12/29 | 448773* | 249.00 | 12/29 |
| 448608* | 287.50 | 12/29 | 448668* | 238,565.94 | 12/27 | 448775* | 265.80 | 12/28 |
| 448609 | 547.20 | 12/30 | 448669 | 257,616.71 | 12/27 | 448776 | 270.85 | 12/30 |
| 448611* | 954.00 | 12/28 | 448670 | 281,433.25 | 12/29 | 448778* | 281.76 | 12/30 |
| 448612 | 1,029.00 | 12/29 | 448671 | 302,363.96 | 12/29 | 448783* | 296.00 | 12/30 |
| 448613 | 1,074.00 | 12/29 | 448673* | 405,217.19 | 12/28 | 448786* | 307.00 | 12/30 |
| 448614 | 1,331.54 | 12/29 | 448674 | 577,186.10 | 12/28 | 448787 | 307.17 | 12/30 |
| 448616* | 1,466.50 | 12/29 | 448675 | 1,229,142.80 | 12/27 | 448793* | 335.15 | 12/28 |
| 448617 | 2,064.98 | 12/29 | 448683* | 24,319.00 | 12/30 | 448796* | 348.29 | 12/29 |
| 448618 | 2,100.00 | 12/28 | 448697* | 4.14 | 12/30 | 448797 | 350.00 | 12/30 |
| 448620* | 2,257.10 | 12/30 | 448707* | 24.29 | 12/29 | 448798 | 357.83 | 12/28 |
| 448622* | 3,028.00 | 12/29 | 448710* | 27.25 | 12/30 | 448800* | 376.94 | 12/29 |
| 448623 | 3,201.41 | 12/30 | 448711 | 28.00 | 12/30 | 448801 | 400.80 | 12/30 |
| 448624 | 3,500.00 | 12/29 | 448712 | 32.10 | 12/30 | 448804* | 420.00 | 12/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

14    2079920005761  001  109      1346    0        28,750

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 448807* | 435.75 | 12/29 | 448885 | 1,900.00 | 12/29 | 448949 | 7,300.58 | 12/30 |
| 448808 | 450.00 | 12/28 | 448886 | 1,931.28 | 12/30 | 448951* | 7,616.35 | 12/28 |
| 448809 | 457.39 | 12/30 | 448887 | 1,943.60 | 12/29 | 448955* | 8,394.73 | 12/30 |
| 448810 | 459.26 | 12/30 | 448889* | 2,044.00 | 12/29 | 448956 | 8,628.37 | 12/29 |
| 448813* | 481.54 | 12/30 | 448890 | 2,070.22 | 12/30 | 448957 | 8,665.20 | 12/29 |
| 448814 | 482.80 | 12/30 | 448892* | 2,164.60 | 12/30 | 448960* | 9,020.58 | 12/30 |
| 448815 | 485.76 | 12/28 | 448896* | 2,315.00 | 12/30 | 448961 | 9,241.89 | 12/28 |
| 448816 | 490.50 | 12/28 | 448898* | 2,562.50 | 12/30 | 448962 | 9,459.37 | 12/29 |
| 448817 | 500.00 | 12/30 | 448899 | 2,594.00 | 12/29 | 448964* | 9,825.18 | 12/30 |
| 448818 | 503.79 | 12/29 | 448900 | 2,600.00 | 12/29 | 448965 | 10,000.00 | 12/29 |
| 448819 | 510.00 | 12/30 | 448901 | 2,625.00 | 12/29 | 448966 | 10,812.00 | 12/30 |
| 448821* | 534.00 | 12/30 | 448903* | 2,734.38 | 12/28 | 448967 | 10,935.03 | 12/30 |
| 448824* | 573.22 | 12/29 | 448904 | 2,840.00 | 12/29 | 448968 | 11,648.55 | 12/30 |
| 448827* | 598.40 | 12/29 | 448906* | 2,900.00 | 12/29 | 448969 | 11,709.20 | 12/30 |
| 448829* | 630.00 | 12/29 | 448907 | 2,910.96 | 12/29 | 448970 | 13,552.41 | 12/30 |
| 448832* | 647.00 | 12/29 | 448908 | 2,917.90 | 12/28 | 448971 | 13,640.00 | 12/30 |
| 448833 | 653.11 | 12/30 | 448909 | 2,924.45 | 12/28 | 448972 | 13,663.32 | 12/30 |
| 448836* | 718.00 | 12/30 | 448910 | 2,954.06 | 12/28 | 448973 | 13,894.21 | 12/28 |
| 448840* | 797.49 | 12/29 | 448912* | 2,994.14 | 12/28 | 448974 | 13,938.90 | 12/30 |
| 448843* | 923.26 | 12/30 | 448913 | 3,000.00 | 12/29 | 448976* | 14,190.00 | 12/29 |
| 448844 | 925.00 | 12/29 | 448916* | 3,186.39 | 12/30 | 448977 | 14,400.00 | 12/30 |
| 448846* | 933.00 | 12/29 | 448917 | 3,211.39 | 12/29 | 448978 | 14,640.00 | 12/30 |
| 448848* | 961.82 | 12/30 | 448918 | 3,214.50 | 12/29 | 448979 | 14,850.00 | 12/28 |
| 448850* | 1,000.00 | 12/30 | 448919 | 3,252.00 | 12/28 | 448980 | 14,876.49 | 12/30 |
| 448851 | 1,026.00 | 12/30 | 448920 | 3,290.01 | 12/30 | 448983* | 17,398.54 | 12/30 |
| 448852 | 1,040.00 | 12/30 | 448921 | 3,600.02 | 12/29 | 448986* | 20,033.52 | 12/29 |
| 448856* | 1,103.42 | 12/28 | 448925* | 3,640.00 | 12/28 | 448989* | 24,957.74 | 12/29 |
| 448859* | 1,154.22 | 12/30 | 448926 | 3,710.45 | 12/28 | 448990 | 26,500.00 | 12/28 |
| 448861* | 1,168.37 | 12/29 | 448927 | 3,875.00 | 12/29 | 448991 | 27,224.24 | 12/29 |
| 448862 | 1,224.60 | 12/30 | 448929* | 4,187.00 | 12/29 | 448992 | 34,589.98 | 12/30 |
| 448865* | 1,264.52 | 12/30 | 448930 | 4,317.60 | 12/29 | 448993 | 34,912.91 | 12/28 |
| 448868* | 1,314.00 | 12/29 | 448931 | 4,332.00 | 12/29 | 448994 | 35,996.67 | 12/28 |
| 448871* | 1,450.31 | 12/28 | 448932 | 4,372.50 | 12/29 | 448995 | 37,027.38 | 12/29 |
| 448872 | 1,498.00 | 12/29 | 448933 | 4,474.80 | 12/28 | 448999* | 41,270.54 | 12/28 |
| 448873 | 1,500.00 | 12/29 | 448934 | 4,486.00 | 12/30 | 449000 | 42,284.23 | 12/30 |
| 448875* | 1,537.50 | 12/29 | 448935 | 4,608.19 | 12/29 | 449003* | 45,193.25 | 12/30 |
| 448877* | 1,574.00 | 12/30 | 448938* | 4,916.41 | 12/30 | 449004 | 53,810.00 | 12/28 |
| 448878 | 1,590.65 | 12/30 | 448939 | 4,930.45 | 12/30 | 449005 | 55,351.76 | 12/30 |
| 448879 | 1,652.88 | 12/29 | 448943* | 5,455.18 | 12/30 | 449007* | 73,681.64 | 12/30 |
| 448882* | 1,853.24 | 12/30 | 448945* | 6,014.00 | 12/30 | 449010* | 118,880.28 | 12/28 |
| 448883 | 1,856.50 | 12/29 | 448946 | 6,017.00 | 12/30 | 449023* | 305.00 | 12/30 |
| 448884 | 1,863.49 | 12/29 | 448948* | 6,459.60 | 12/29 | 449025* | 1,000.00 | 12/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  15    2079920005761  001  109    1346    0    28,751

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449028* | 2,947.00 | 12/28 | 449030 | 18,707.50 | 12/30 | 449041* | 45,079.00 | 12/30 |
| 449029 | 11,610.00 | 12/30 | 449033* | 42,287.35 | 12/28 | **Total** | **$19,658,925.89** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,425.44 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/01 | 1,082,556.52 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051201 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/02 | 2,525,806.76 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051202 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/05 | 1,162,879.06 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051205 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/06 | 2,233,117.47 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051206 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/07 | 80.24 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/07 | 2,599,908.91 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051207 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/08 | 1,532,349.54 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051208 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/09 | 1,565,172.37 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051209 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/12 | 1,169,588.94 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051212 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/13 | 2,917,892.66 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051213 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/14 | 1,329,899.24 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051214 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/15 | 1,221,684.54 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051215 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/16 | 1,301,800.00 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.        051216 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/19 | 61,990.60 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

16    2079920005761  001  109      1346    0      28,752

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 1,384,763.28 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051219 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/20 | 2,616,078.17 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051220 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/21 | 356,424.74 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051221 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/22 | 2,091,456.68 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051222 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/23 | 833,075.88 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051223 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/27 | 2,878,022.11 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051227 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/28 | 3.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 12/29 | 507,094.92 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051229 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/30 | 1,312,080.78 | AUTOMATED DEBIT             EDIPAYMENT<br>CO. ID.        051230 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| **Total** | **$32,685,152.32** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/02 | 0.00 | 12/13 | 0.00 | 12/22 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/23 | 0.00 |
| 12/06 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/08 | 0.00 | 12/19 | 0.00 | 12/29 | 0.00 |
| 12/09 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |

---



## Corporate Checking

01    2018660825356  001  130          0  38      35,465

**VACHOVIA**

00001988 ************** SNGLP

լիկիւկՈՈՈոկիկիկիկիՈՈՈո կիկիկիՈՈ ո կիվ

W R GRACE & CO-CONN
LOCKBOX 75147                              CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Corporate Checking                    12/01/2005 thru 12/30/2005

Account number:      2018660825356
Account owner(s):    W R GRACE & CO-CONN
                     LOCKBOX 75147

## Account Summary

| | |
|---|---:|
| Opening balance 12/01 | $944,891.06 |
| Deposits and other credits | 68,584,838.89 + |
| Other withdrawals and service fees | 67,704,641.16 - |
| **Closing balance 12/30** | **$1,825,088.79** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 12/01 | 690.00 | INTL FUNDS TRANSFER  (ADVICE 051201043254) RCVD FROM  CITIBANK N.A.   /SCHERING PLOUGH RFB=LCK53350427300  OBI=SCHERING PLOUGH COLO AMT=      690.00 CUR=USD RATE= REF=LCK53350427300  12/01/05  01:02PM |
| 12/01 | 35,090.17 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 051201 CTX MISC 0007GRACE DAVISON |
| 12/01 | 38,734.57 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 051201 CTX MISC 0007GRACE DAVISON |
| 12/01 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 051201 CTX MISC 0009GRACE & CO |
| 12/01 | 56,562.62 | FUNDS TRANSFER  (ADVICE 051201005073) RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT78878352341   OBI=INVOICE PAYMENT - JO REF=0511304331003994  12/01/05  06:46AM |
| 12/01 | 191,231.24 | AUTOMATED CREDIT SUNOCO          PAYMENTS CO. ID. 1231743280 051201 CCD MISC FS0533400022 |
| 12/01 | 245,172.30 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/01 | 260,724.00 | AUTOMATED CREDIT EXXONMOBIL1863  EDI PAYMTS CO. ID. 1221456594 051201 CTX MISC 0008 |
| 12/02 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P CO. ID. 1581105024 051202 PPD |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**                    **page 1 of 23**



# Corporate Checking

02       2018660825356   001  130          0   38        35,466

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 5,580.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051202 PPD |
| 12/02 | 5,711.31 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051202 CCD<br>MISC 9800002313 |
| 12/02 | 16,152.00 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 051202 CTX<br>MISC 0005W R GRACE & CO |
| 12/02 | 18,591.12 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 051202 CTX<br>MISC 0007GRACE DAVISON |
| 12/02 | 22,718.67 | AUTOMATED CREDIT VALERO REFINING  PAYMENTS<br>CO. ID. 1323272568 051202 CTX<br>MISC 0008WR GRACE & CO /G |
| 12/02 | 33,677.62 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051202 CTX<br>MISC 0007GRACE DAVISON |
| 12/02 | 34,254.07 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051202 CTX<br>MISC 0007W R GRACE & CO |
| 12/02 | 47,520.00 | INTL FUNDS TRANSFER  (ADVICE 051202047920)<br>RCVD FROM  CITIBANK N.A.   /PETROLEUM CO. OF<br>RFB=LCK53360503100  OBI=INVOICE 92715498<br>AMT=    47520.00 CUR=USD RATE=<br>REF=LCK53360503100  12/02/05  02:54PM |
| 12/02 | 48,764.92 | FUNDS TRANSFER  (ADVICE 051202058030)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92694956<br>REF=TFR        12/02/05  04:16PM |
| 12/02 | 103,944.90 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051202 CCD<br>MISC 13382 |
| 12/02 | 121,463.43 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051202 CCD<br>MISC 00012505683476 |
| 12/02 | 129,930.12 | FUNDS TRANSFER  (ADVICE 051202050055)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA051202032573  OBI=<br>REF=CA051202032573   12/02/05  03:36PM |
| 12/02 | 152,685.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/02 | 197,432.35 | FUNDS TRANSFER  (ADVICE 051202051006)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000056176     OBI=<br>REF=0958295815051202 12/02/05  03:17PM |
| 12/02 | 219,930.35 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051202 CCD<br>MISC 02012505069971 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

03          2018660825356  001  130          0    38          35,467

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 221,604.09 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051202 CTX<br>MISC 0014GRACE & CO |
| 12/02 | 224,048.22 | FUNDS TRANSFER  (ADVICE 051202051004)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000056175     OBI=<br>REF=0958295814051202 12/02/05  03:17PM |
| 12/02 | 225,200.31 | FUNDS TRANSFER  (ADVICE 051202051001)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000056174     OBI=<br>REF=0958295812051202 12/02/05  03:17PM |
| 12/02 | 329,148.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/02 | 395,899.05 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 051202 CTX<br>MISC 0009W.R.GRACE & CO |
| 12/05 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051205 CCD<br>MISC 1500317803 |
| 12/05 | 1,211.76 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 051205 CCD<br>MISC 17299 |
| 12/05 | 2,606.73 | INTL FUNDS TRANSFER  (ADVICE 051205038814)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK53390333100  OBI=PPG INDUSTRIES DE ME<br>AMT=     2606.73 CUR=USD RATE=<br>REF=LCK53390333100   12/05/05  02:03PM |
| 12/05 | 11,875.50 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 051205 CTX<br>MISC 0009W R GRACE & CO |
| 12/05 | 80,508.35 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051205 CTX<br>MISC 0007GRACE DAVISON |
| 12/05 | 171,149.82 | AUTOMATED CREDIT PPG E053360356 EFT PAYMT<br>CO. ID. 9991000205 051205 CTX<br>MISC 0035WR GRACE & CO |
| 12/05 | 499,971.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 12/05 | 1,491,455.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/06 | 25,157.58 | FUNDS TRANSFER  (ADVICE 051206002991)<br>RCVD FROM  AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU P ETROPERU<br>RFB=6477516011130586 OBI=/ROC/FACTURA 9263175<br>REF=051205050389    12/06/05  05:35AM |
| 12/06 | 32,745.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 35,468 |

WACHOVIA



## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/06 | 76,872.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/06 | 99,649.19 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 051206 CCD<br>MISC 13382 |
| 12/06 | 111,818.72 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 051206 CTX<br>MISC 0010GRACE DAVISON |
| 12/06 | 121,580.00 | FUNDS TRANSFER  (ADVICE 051206048316)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=09115479        OBI=/INV/92647712<br>REF=0958338875051206  12/06/05  04:28PM |
| 12/06 | 165,339.18 | FUNDS TRANSFER  (ADVICE 051206010156)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 05/12/06  OBI=<br>REF=0170400340JO    12/06/05  09:12AM |
| 12/06 | 165,658.16 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051206 CTX<br>MISC 0010GRACE & CO |
| 12/07 | 1,320.00 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051207 CCD<br>MISC 9800002366 |
| 12/07 | 4,146.50 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051207 CCD<br>MISC 9800002367 |
| 12/07 | 15,797.71 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051207 CTX<br>MISC 0008W R GRACE & CO |
| 12/07 | 18,004.80 | AUTOMATED CREDIT INTERTAPE        PAYMENTS<br>CO. ID. 2571088158 051207 CTX<br>MISC 0006GRACE HOLDING GM |
| 12/07 | 23,940.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051207 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 12/07 | 33,137.85 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051207 CTX<br>MISC 0007W R GRACE & CO |
| 12/07 | 33,379.54 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051207 CTX<br>MISC 0007GRACE DAVISON |
| 12/07 | 37,061.36 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051207 CTX<br>MISC 0007GRACE DAVISON |
| 12/07 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 051207 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 05 | 2018660825356 | 001 | 130 | 0 | 38 | 35,469 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/07 | 77,025.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051207 CCD<br>MISC 00012505684234 |
| 12/07 | 98,564.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051207 CTX<br>MISC 0009GRACE & CO |
| 12/07 | 177,954.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/07 | 179,725.73 | FUNDS TRANSFER  (ADVICE 051207059754)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051207023543  OBI=REFERENCE LOCKBOX 75<br>REF=0512070571012099  12/07/05  06:06PM |
| 12/07 | 344,672.63 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 051207 CTX<br>MISC 0011W.R.GRACE & CO |
| 12/08 | 695.97 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 051208 CCD<br>MISC 430135232510222 |
| 12/08 | 1,071.45 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 051208 CCD<br>MISC 430135232510222 |
| 12/08 | 14,755.00 | FUNDS TRANSFER  (ADVICE 051208057740)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UNICHEM QUIM. IND. E COM. LTDA<br>RFB=807357.21013   OBI=INV.NR. 92647719<br>REF=0512081984010505  12/08/05  05:36PM |
| 12/08 | 21,221.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/08 | 21,657.59 | FUNDS TRANSFER  (ADVICE 051208002309)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204342250050001 OBI=OBJ133YINV.NO.926476<br>REF=2005120800034993  12/08/05  04:08AM |
| 12/08 | 38,329.99 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051208 CTX<br>MISC 0007W R GRACE & CO |
| 12/08 | 41,877.00 | FUNDS TRANSFER  (ADVICE 051208002292)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200512080018 OBI=92622871<br>REF=1208653351000654  12/08/05  04:08AM |
| 12/08 | 60,099.09 | FUNDS TRANSFER  (ADVICE 051208015733)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NOS. 9270273<br>REF=TFR          12/08/05  10:24AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

VACHOVIA

06      2018660825356  001  130        0    38        35,470

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 100,433.40 | FUNDS TRANSFER  (ADVICE 051208042860)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=0512081760007166 OBI=IMPORTS 92515844 925<br>REF=0512081760007166  12/08/05  02:55PM |
| 12/08 | 116,437.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/08 | 282,855.60 | FUNDS TRANSFER  (ADVICE 051208043063)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=0512081768007178 OBI=IMPORTS 92656875 926<br>REF=0512081768007178  12/08/05  02:57PM |
| 12/09 | 119.00 | FUNDS TRANSFER  (ADVICE 051209055097)<br>RCVD FROM  BANK OF NEW YORK /BANCO ITAU S A<br>ORG=THE VALSPAR CORPORATION  LTDA<br>RFB=FTS0512098000000 OBI=INV.NR. 92693174<br>REF=FTS0512098000000  12/09/05  04:18PM |
| 12/09 | 8,532.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/09 | 15,832.00 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 051209 CTX<br>MISC 0006GRACE DAVISON |
| 12/09 | 32,473.22 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 051209 CTX<br>MISC 0007W R GRACE & CO |
| 12/09 | 39,451.33 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 051209 CTX<br>MISC 0007W R GRACE & CO |
| 12/09 | 41,496.04 | AUTOMATED CREDIT SUNOCO             PAYMENTS<br>CO. ID. 1231743280 051209 CCD<br>MISC FS0534200047 |
| 12/09 | 42,827.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/09 | 138,772.20 | FUNDS TRANSFER  (ADVICE 051209013008)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0512084864400 OBI=INVOICES<br>REF=FTS0512084864400  12/09/05  09:39AM |
| 12/09 | 339,570.50 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 051209 CTX<br>MISC 0007GRACE DAVISON |
| 12/09 | 394,087.42 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051209 CCD<br>MISC 00012505684765 |
| 12/09 | 1,176,260.78 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051209 CTX<br>MISC 0019GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

**WACHOVIA**

| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 35,471 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/09 | 12,825,888.14 | FUNDS TRANSFER  (ADVICE 051209040021)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=051209045663    OBI=<br>REF=051209045663    12/09/05  02:04PM |
| 12/12 | 192.50 | AUTOMATED CREDIT PPG  E053430280  EFT PAYMT<br>CO. ID. 9991000205 051212 CTX<br>MISC 0008WR GRACE & CO |
| 12/12 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051212 PPD |
| 12/12 | 2,160.17 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 051212 CTX<br>MISC 0008GRACE DAVISON |
| 12/12 | 8,564.16 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051212 CCD<br>MISC 9800002424 |
| 12/12 | 17,038.08 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051212 CCD<br>MISC 1500318459 |
| 12/12 | 44,892.31 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051212 CTX<br>MISC 0009W R GRACE & CO |
| 12/12 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051212 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 12/12 | 126,074.90 | FUNDS TRANSFER  (ADVICE 051212005200)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959679162     OBI=9261652492620818<br>REF=1212689895001732 12/12/05  07:44AM |
| 12/12 | 135,297.28 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051212 CTX<br>MISC 0008GRACE DAVISON |
| 12/12 | 289,688.00 | AUTOMATED CREDIT INVISTA S.A.R.L  PO/REMIT<br>CO. ID. 1113648528 051212 CTX<br>MISC 0008W R GRACE & CO |
| 12/12 | 613,104.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/13 | 5,788.08 | AUTOMATED CREDIT VALSPAR           AP<br>CO. ID. 2362443580 051213 CCD<br>MISC 13382 |
| 12/13 | 9,796.73 | FUNDS TRANSFER  (ADVICE 051213057995)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYS INDIA<br>RFB=004BC10053470001 OBI=TWDS PYMT AGST INV N<br>REF=0512132787010699 12/13/05  04:52PM |
| 12/13 | 13,129.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

08    2018660825356  001  130        0   38      35,472

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/13 | 17,955.00 | FUNDS TRANSFER (ADVICE 051213059800)<br>RCVD FROM WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=807940.21016   OBI=INV.NR. 92656915<br>REF=0512132899011426 12/13/05 05:16PM |
| 12/13 | 22,296.36 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 051213 PPD |
| 12/13 | 235,203.60 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051213 CTX<br>MISC 0005WR GRACE & CO - |
| 12/13 | 810,289.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/14 | 8,807.33 | FUNDS TRANSFER (ADVICE 051214011939)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A51214A890   OBI=10000698<br>REF=0512143815004983 12/14/05 09:25AM |
| 12/14 | 9,000.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/14 | 11,907.00 | FUNDS TRANSFER (ADVICE 051214001844)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200512140009 OBI=92564587<br>REF=1214179064000870 12/14/05 04:08AM |
| 12/14 | 12,530.44 | AUTOMATED CREDIT SOLUTIA 2324   PO/REMIT<br>CO. ID. 1431781797 051214 CTX<br>MISC 0007W R GRACE & CO-C |
| 12/14 | 20,796.40 | FUNDS TRANSFER (ADVICE 051214015747)<br>RCVD FROM AMERICAN EXPRESS /MAYBANK NILAI<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1412241324   OBI=INV 92681424-GRACE A<br>REF=051214009854    12/14/05 10:48AM |
| 12/14 | 24,222.09 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 051214 CTX<br>MISC 0008W R GRACE & CO |
| 12/14 | 39,612.56 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 051214 CTX<br>MISC 0007W R GRACE & CO |
| 12/14 | 66,511.74 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051214 CTX<br>MISC 0007GRACE DAVISON |
| 12/14 | 66,795.79 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 051214 CTX<br>MISC 0008W R GRACE & CO |
| 12/14 | 95,385.60 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 051214 CTX<br>MISC 0007GRACE DAVISON |
| 12/14 | 98,770.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

osits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Corporate Checking

| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 35,473 |

**WACHOVIA**

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/14 | 224,691.00 | INTL FUNDS TRANSFER  (ADVICE 051214013829)<br>RCVD FROM  CITIBANK N.A.   /ATLANTIC LNG COM<br>RFB=LCK53480194500  OBI=PAYMENT OF INV# 9268<br>AMT=    224691.00 CUR=USD RATE=<br>REF=LCK53480194500  12/14/05  09:47AM |
| 12/14 | 264,180.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051214 CTX<br>MISC 0008GRACE DAVISON |
| 12/15 | 394.22 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 051215 CCD<br>MISC 430135232510222 |
| 12/15 | 4,329.00 | FUNDS TRANSFER  (ADVICE 051215004191)<br>RCVD FROM  WACHOVIA BANK NA /BNP-PARIBAS SA<br>ORG=DELPHI DIESEL SYSTEM FRANCE<br>RFB=YS34740600502414 OBI=INV92603286<br>REF=0512134135004124  12/15/05  06:41AM |
| 12/15 | 31,431.44 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051215 CTX<br>MISC 0008W R GRACE & CO |
| 12/15 | 38,250.00 | INTL FUNDS TRANSFER  (ADVICE 051215003022)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>RFB=G0053490197901  OBI=REF INV 92671610<br>AMT=    38250.00 CUR=USD RATE=<br>REF=G0053490197901  12/15/05  06:03AM |
| 12/15 | 39,554.48 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051215 CTX<br>MISC 0007GRACE DAVISON |
| 12/15 | 39,653.15 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051215 CTX<br>MISC 0007W R GRACE & CO |
| 12/15 | 41,020.00 | FUNDS TRANSFER  (ADVICE 051215055375)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/12/15 OBI=INVOICES<br>REF=2691500349JO    12/15/05  03:16PM |
| 12/15 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051215 CTX<br>MISC 0009E DAVISON |
| 12/15 | 100,682.40 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051215 CTX<br>MISC 0009GRACE & CO |
| 12/15 | 475,757.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/16 | 328.00 | FUNDS TRANSFER  (ADVICE 051216006726)<br>RCVD FROM  BANCO BILBAO VIZC/BANCO CONTINENTA<br>ORG=CORPORACION PERUANA DE PRODUCT<br>RFB=6542192011110586 OBI=/ROC/REF.LOCKBOK 751<br>REF=6542192011110586  12/16/05  08:41AM |
| 12/16 | 3,526.38 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 051216 CCD<br>MISC 9800002477 |

*Deposits and Other Credits continued on next page.*

**WACHOVIA**

# Corporate Checking

10     2018660825356  001  130          0   38      35,474

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 4,905.00 | FUNDS TRANSFER (ADVICE 051216052007)<br>RCVD FROM JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16 OBI=INVOICE 92726154 DAT<br>REF=2521600350JO 12/16/05 03:09PM |
| 12/16 | 5,463.94 | AUTOMATED CREDIT REX MATERIALS PAYMENTS<br>CO. ID. 1383633694 051216 CTX<br>MISC 0006GRACE DAVISON |
| 12/16 | 8,702.00 | FUNDS TRANSFER (ADVICE 051216012786)<br>RCVD FROM BNP PARIBAS FMR B/BNP PARIBAS<br>ORG=DELPHI DIESEL SYSTEM FRANCE<br>RFB=J003502130082388 OBI=INV 92687306 9267160<br>REF=PAYA53502C002221 12/16/05 09:27AM |
| 12/16 | 12,665.50 | FUNDS TRANSFER (ADVICE 051216067861)<br>RCVD FROM WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO,S.A.<br>RFB=S078636 OBI=CANCELA FACTUR 92659<br>REF=0512163652013520 12/16/05 05:47PM |
| 12/16 | 23,758.54 | FUNDS TRANSFER (ADVICE 051216045098)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/12/16 OBI=<br>REF=6720500350FS 12/16/05 02:16PM |
| 12/16 | 34,777.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 12/16 | 36,214.88 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 051216 CTX<br>MISC 0009GRACE & CO |
| 12/16 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY EPOSPYMNTS<br>CO. ID. 9390279330 051216 CTX<br>MISC 0007GRACE DAVISON |
| 12/16 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 051216 CTX<br>MISC 0009GRACE & CO |
| 12/16 | 57,114.00 | AUTOMATED CREDIT VALSPAR       AP<br>CO. ID. 2362443580 051216 CCD<br>MISC 13382 |
| 12/16 | 72,786.00 | FUNDS TRANSFER (ADVICE 051216052019)<br>RCVD FROM JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16 OBI=INVOICE 92736374 DAT<br>REF=2521800350JO 12/16/05 03:09PM |
| 12/16 | 75,085.72 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051216 CTX<br>MISC 0005WR GRACE & CO - |
| 12/16 | 78,850.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 051216 CTX<br>MISC 0009GRACE & CO |
| 12/16 | 95,613.91 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051216 CTX<br>MISC 0010W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 35,475 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 113,214.53 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051216 CTX<br>MISC 0011GRACE & CO |
| 12/16 | 189,110.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051216 CTX<br>MISC 0008GRACE DAVISON |
| 12/16 | 199,762.74 | FUNDS TRANSFER  (ADVICE 051216039878)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000059206     OBI=<br>REF=0958503039051216 12/16/05  01:28PM |
| 12/16 | 223,477.30 | FUNDS TRANSFER  (ADVICE 051216039872)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000059207     OBI=<br>REF=0958503037051216 12/16/05  01:28PM |
| 12/16 | 224,616.91 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051216 CCD<br>MISC 02012505072776 |
| 12/16 | 254,801.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/19 | 1,306.38 | FUNDS TRANSFER  (ADVICE 051219022542)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=9      OBI=INV. 92684187<br>REF=FTJ0512196378244 12/19/05  11:15AM |
| 12/19 | 1,339.20 | AUTOMATED CREDIT PPG  E053500349  EFT PAYMT<br>CO. ID. 9991000205 051219 CTX<br>MISC 0008WR GRACE & CO |
| 12/19 | 4,909.03 | FUNDS TRANSFER  (ADVICE 051219062631)<br>RCVD FROM  BANK OF NEW YORK /BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=FTS0512197131600 OBI=/RFB/SIN NO.<br>REF=FTS0512197131600 12/19/05  04:59PM |
| 12/19 | 5,712.50 | INTL FUNDS TRANSFER  (ADVICE 051219034253)<br>RCVD FROM  HSBC BANK USA   /HSBC TRADE SERVi<br>RFB=NONE      OBI=PYMNT AGNST INV NO 9<br>AMT=     5712.50 CUR=USD RATE=<br>REF=OA COR558705NDH  12/19/05  12:56PM |
| 12/19 | 8,350.41 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051219 CTX<br>MISC 0008W R GRACE & CO |
| 12/19 | 37,158.34 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 051219 CTX<br>MISC 0007W R GRACE & CO |
| 12/19 | 52,699.73 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 051219 CTX<br>MISC 0009W R GRACE & CO |

*Deposits and Other Credits continued on next page.*





# Corporate Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 35,476 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/19 | 54,177.36 | FUNDS TRANSFER  (ADVICE 051219055002)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92716775<br>REF=TFR            12/19/05  03:52PM |
| 12/19 | 68,713.44 | FUNDS TRANSFER  (ADVICE 051219048109)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA051219029270  OBI=<br>REF=CA051219029270   12/19/05  03:29PM |
| 12/19 | 129,914.32 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051219 CTX<br>MISC 0008GRACE DAVISON |
| 12/19 | 304,883.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/19 | 335,086.52 | FUNDS TRANSFER  (ADVICE 051219057351)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 145676      OBI=INV 92687351 AND 927<br>REF=0958528865051219 12/19/05  04:11PM |
| | 596,258.72 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051219 CTX<br>MISC 0012GRACE & CO |
| 12/19 | 666,977.44 | FUNDS TRANSFER  (ADVICE 051219021226)<br>RCVD FROM  BANK OF NEW YORK /KOREA EXCHANGE B<br>ORG=GRACE KOREA INC.<br>RFB=FTS0512196103200 OBI=BNF TEL.410 531 4000<br>REF=FTS0512196103200  12/19/05  10:58AM |
| 12/19 | 1,045,013.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/20 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051220 CCD<br>MISC 1500064921 |
| 12/20 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051220 CCD<br>MISC 1500319658 |
| 12/20 | 1,764.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 051220 CTX<br>MISC 0008WR GRACE |
| 12/20 | 14,019.90 | FUNDS TRANSFER  (ADVICE 051220049135)<br>RCVD FROM  BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1005853      OBI=92730963<br>REF=051220055187    12/20/05  02:48PM |
| 12/20 | 14,748.62 | FUNDS TRANSFER  (ADVICE 051220030107)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=53541619165    OBI=/INV/92681396<br>REF=01234790583    12/20/05  12:18PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

13     2018660825356   001   130          0    38       35,477

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/20 | 20,723.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 051220 CTX<br>MISC 0005W.R. GRACE & CO |
| 12/20 | 33,347.93 | FUNDS TRANSFER  (ADVICE 051220006533)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959679684      OBI=16000868<br>REF=1220384032006432 12/20/05  07:57AM |
| 12/20 | 35,183.15 | FUNDS TRANSFER  (ADVICE 051220066585)<br>RCVD FROM  CITIBANK N.A.    /WR GRACE ARGENTI<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=LCK53540716600  OBI=PAYMENT INVOICE<br>REF=LCK53540716600   12/20/05  05:21PM |
| 12/20 | 48,524.00 | FUNDS TRANSFER  (ADVICE 051220009671)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16 OBI=INV 92736372 9273637<br>REF=2522100350JO    12/20/05  08:41AM |
| 12/20 | 73,436.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 20 | 196,988.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/21 | 9,860.40 | FUNDS TRANSFER  (ADVICE 051221003314)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/04288   OBI=INV.NO.92732615,9275<br>REF=0512202158001453 12/21/05  06:17AM |
| 12/21 | 17,913.50 | FUNDS TRANSFER  (ADVICE 051221001783)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEM FRANCE<br>RFB=J003532121322388 OBI=INV 92723248-9271030<br>REF=PAYA53532C006079 12/21/05  04:09AM |
| 12/21 | 23,664.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/21 | 23,787.53 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 051221 CTX<br>MISC 0008W R GRACE & CO |
| 12/21 | 30,300.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 051221 CTX<br>MISC 0009GRACE & CO |
| 12/21 | 39,779.31 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051221 CTX<br>MISC 0007W R GRACE & CO |
| 12/21 | 109,978.10 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051221 CTX<br>MISC 0011GRACE & CO |
| 12/21 | 177,881.86 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 200.00 | AUTOMATED CREDIT VALSPAR          21-DEC-200<br>CO. ID. 1362443580 051222 CCD<br>MISC 55000000019 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| | 14 | 2018660825356  001  130 | 0  38 | 35,478 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/22 | 4,736.16 | AUTOMATED CREDIT VALSPAR        21-DEC-200<br>CO. ID. 1362443580 051222 CCD<br>MISC 55000000020 |
| 12/22 | 38,957.60 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 051222 CTX<br>MISC 0007W R GRACE & CO |
| 12/22 | 44,480.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/22 | 48,466.05 | FUNDS TRANSFER  (ADVICE 051222055543)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92728530<br>REF=TFR        12/22/05  03:34PM |
| 12/22 | 54,464.40 | FUNDS TRANSFER  (ADVICE 051222030506)<br>RCVD FROM  HANA BANK        /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=OIR051205104031  OBI=OUR COMM. USD18.00<br>REF=OIR051205104031  12/22/05  12:10PM |
| 12/22 | 85,974.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 93,943.56 | FUNDS TRANSFER  (ADVICE 051222029462)<br>RCVD FROM  BANCO BILBAO VIZC/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6580875011130586  OBI=/ROC/FACTURA 9269224<br>REF=6580875011130586  12/22/05  12:02PM |
| 12/22 | 103,524.58 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051222 CTX<br>MISC 0008GRACE DAVISON |
| 12/22 | 225,264.32 | FUNDS TRANSFER  (ADVICE 051222055565)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000060219    OBI=<br>REF=0958598432051222  12/22/05  03:34PM |
| 12/22 | 512,331.50 | FUNDS TRANSFER  (ADVICE 051222056915)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051222026737  OBI=REFERENCE LOCKBOX 75<br>REF=0512222644010216  12/22/05  03:45PM |
| 12/23 | 2,067.36 | AUTOMATED CREDIT REX MATERIALS  PAYMENTS<br>CO. ID. 1383633694 051223 CTX<br>MISC 0006GRACE DAVISON |
| 12/23 | 2,452.50 | FUNDS TRANSFER  (ADVICE 051223009376)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16  OBI=INVOICE 92743845 DAT<br>REF=2522200350JO    12/23/05  08:31AM |
| 12/23 | 4,083.10 | FUNDS TRANSFER  (ADVICE 051223035755)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065652    OBI=<br>REF=0958616697051223  12/23/05  12:48PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

15      2018660825356   001  130        0   38       35,479

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/23 | 6,465.80 | INTL FUNDS TRANSFER (ADVICE 051223053829)<br>RCVD FROM CITIBANK N.A.  /PRODUCTORES DE E<br>RFB=LCK53570716400  OBI=INVOICE 92681430<br>AMT=    6465.80 CUR=USD RATE=<br>REF=LCK53570716400  12/23/05  03:46PM |
| 12/23 | 39,774.18 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 051223 CTX<br>MISC 0007W R GRACE & CO |
| 12/23 | 57,100.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/23 | 73,922.30 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 051223 CTX<br>MISC 0008W R GRACE & CO |
| 12/23 | 109,809.48 | FUNDS TRANSFER (ADVICE 051223035691)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065656    OBI=<br>REF=0958616701051223 12/23/05  12:47PM |
| 12/23 | 151,750.22 | FUNDS TRANSFER (ADVICE 051223013152)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 05/12/23 OBI=<br>REF=0290500357JO    12/23/05  09:21AM |
| 12/23 | 197,658.54 | FUNDS TRANSFER (ADVICE 051223035685)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065653    OBI=<br>REF=0958616698051223 12/23/05  12:47PM |
| 12/23 | 199,111.61 | FUNDS TRANSFER (ADVICE 051223035684)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065657    OBI=<br>REF=0958616702051223 12/23/05  12:47PM |
| 12/23 | 216,960.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 051223 CTX<br>MISC 0007GRACE DAVISON |
| 12/23 | 224,352.89 | FUNDS TRANSFER (ADVICE 051223035681)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065654    OBI=<br>REF=0958616699051223 12/23/05  12:46PM |
| 12/23 | 224,975.01 | FUNDS TRANSFER (ADVICE 051223035679)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000065655    OBI=<br>REF=0958616700051223 12/23/05  12:46PM |
| 12/23 | 234,642.60 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 051223 CTX<br>MISC 0005WR GRACE & CO - |
| 12/23 | 247,738.46 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051223 CCD<br>MISC 00012505687955 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

| 16 | 2018660825356 | 001 | 130 | 0 | 38 | 35,480 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/27 | 4,621.93 | FUNDS TRANSFER  (ADVICE 051227019703)<br>RCVD FROM  ALGEMENE BANK NED/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92704762     OBI=FC 92704762 IMP 1729<br>REF=0958626522051226 12/27/05  10:53AM |
| 12/27 | 7,657.60 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 051227 CTX<br>MISC 0008W R GRACE & CO |
| 12/27 | 8,884.80 | FUNDS TRANSFER  (ADVICE 051227059942)<br>RCVD FROM  WACHOVIA BANK NA /KOOKMIN BANK<br>ORG=ORDEG CO.,LTD<br>RFB=1002OT500714     OBI=INVOICE NO:92686864<br>REF=0512271611014615  12/27/05  06:07PM |
| 12/27 | 13,619.50 | FUNDS TRANSFER  (ADVICE 051227034258)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UNICHEM QUIMICA IND E COM LTDA<br>RFB=810349.21015     OBI=INV.W/NR<br>REF=0512271691009568  12/27/05  01:12PM |
| 12/27 | 25,209.15 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051227 CTX<br>MISC 0009GRACE & CO |
| 12/27 | 31,550.42 | FUNDS TRANSFER  (ADVICE 051227014077)<br>RCVD FROM  CITIBANK N.A.   /CITIBANK NA NYBD<br>ORG=GRACE COLOMBIA S.A.<br>RFB=G0053612328001  OBI=INVOICE NO. 92612807<br>REF=G0053612328001   12/27/05  09:43AM |
| 12/27 | 48,574.70 | FUNDS TRANSFER  (ADVICE 051227044055)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92728545<br>REF=TFR          12/27/05  02:50PM |
| 12/27 | 66,857.00 | FUNDS TRANSFER  (ADVICE 051227006744)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16  OBI=IN 92743847-46 92745<br>REF=2522300350JO    12/27/05  08:14AM |
| 12/27 | 107,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 051227 CTX<br>MISC 0006GRACE DAVISON |
| 12/27 | 122,178.53 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 051227 CTX<br>MISC 0007162908 |
| 12/27 | 131,189.46 | AUTOMATED CREDIT VALSPAR        23-DEC-200<br>CO. ID. 1362443580 051227 CCD<br>MISC 55000000058 |
| 12/27 | 150,362.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051227 CTX<br>MISC 0010GRACE & CO |
| 12/27 | 258,921.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

17      2018660825356   001   130        0    38       35,481      ▬▬   ▬▬

**WACHOVIA**



▬▬

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/27 | 961,184.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/27 | 10,643,391.63 | FUNDS TRANSFER  (ADVICE 051227023137)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=051227026356    OBI=ART LLC PAYING INVOI<br>REF=051227026356    12/27/05  11:27AM |
| 12/27 | 14,719,758.58 | FUNDS TRANSFER  (ADVICE 051227019949)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=051227023099    OBI=ART LLC PAYING INVOI<br>REF=051227023099    12/27/05  10:55AM |
| 12/28 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 051228 CCD<br>MISC 1500320734 |
| 12/28 | 1,674.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051228 PPD<br>MISC      05002199 |
| 12/28 | 4,092.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051228 PPD<br>MISC      05001864 |
| 12/28 | 12,015.60 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 051228 PPD<br>MISC      05002199 |
| 12/28 | 13,728.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 051228 CTX<br>MISC 0008W R GRACE & CO |
| 12/28 | 32,922.92 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051228 CTX<br>MISC 0006GRACE DAVISON |
| 12/28 | 36,922.73 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 051228 CTX<br>MISC 0007W R GRACE & CO |
| 12/28 | 80,508.35 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 051228 CTX<br>MISC 0007GRACE DAVISON |
| 12/28 | 109,558.80 | FUNDS TRANSFER  (ADVICE 051228037242)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000067361    OBI=<br>REF=0958661843051228 12/28/05  12:58PM |
| 12/28 | 116,549.87 | FUNDS TRANSFER  (ADVICE 051228037241)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000067360    OBI=<br>REF=0958661842051228 12/28/05  12:58PM |
| 12/28 | 196,262.16 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051228 CTX<br>MISC 0006GRACE DAVISON |
| 12/28 | 508,035.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

| 18 | 2018660825356 | 001 | 130 | 0 | 38 | 35,482 |
|----|---------------|-----|-----|---|----|--------|

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 568,753.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051228 CCD<br>MISC 00012505688626 |
| 12/29 | 6,111.00 | FUNDS TRANSFER  (ADVICE 051229006507)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 05/12/16  OBI=INVOICE 92748068 DAT<br>REF=2522400350JO    12/29/05  08:29AM |
| 12/29 | 11,907.00 | FUNDS TRANSFER  (ADVICE 051229001863)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200512290009 OBI=92638872<br>REF=1229149942000748 12/29/05  04:09AM |
| 12/29 | 18,758.56 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 051229 CTX<br>MISC 0007GRACE DAVISON |
| 12/29 | 38,250.00 | FUNDS TRANSFER  (ADVICE 051229072407)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=G0053634333101  OBI=REF INV 92694994<br>REF=G0053634333101    12/29/05  05:25PM |
| 12/29 | 75,714.30 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 051229 CTX<br>MISC 0007GRACE DAVISON |
| 12/29 | 76,168.73 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 051229 CTX<br>MISC 0010GRACE & CO |
| 12/29 | 117,616.22 | FUNDS TRANSFER  (ADVICE 051229006366)<br>RCVD FROM  BANCO BILBAO VIZC/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6623132011130586 OBI=/ROC/FACTURA 9267846<br>REF=6623132011130586  12/29/05  08:27AM |
| 12/29 | 225,149.86 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 051229 CCD<br>MISC 00012505688903 |
| 12/29 | 227,614.58 | FUNDS TRANSFER  (ADVICE 051229054910)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000067853     OBI=<br>REF=0958682228051229 12/29/05  03:00PM |
| 12/29 | 279,777.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/30 | 7,043.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/30 | 33,958.10 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 051230 CTX<br>MISC 0007GRACE DAVISON |
| 12/30 | 35,612.44 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 051230 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**VACHOVIA**

19      2018660825356   001   130          0   38       35,483

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 051230 CTX<br>MISC 0009GRACE & CO |
| 12/30 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 051230 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 12/30 | 92,740.08 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 051230 CTX<br>MISC 0007GRACE DAVISON |
| 12/30 | 110,243.22 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 051230 CCD<br>MISC 02012505075973 |
| 12/30 | 112,814.13 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 051230 CTX<br>MISC 0011GRACE DAVISON |
| 12/30 | 146,299.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 051230 CTX<br>MISC 0012GRACE & CO |
| 12/30 | 1,172,025.57 | FUNDS TRANSFER  (ADVICE 051230070087)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA051230026711  OBI=REFERENCE LOCKBOX 75<br>REF=0512302846008998  12/30/05  02:53PM |

| Total | $68,584,838.89 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,024,993.88 | FUNDS TRANSFER  (ADVICE 051201033725)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/01/05  11:47AM |
| 12/02 | 53.34 | AUTOMATED DEBIT  BANKCARD        MERCH FEES<br>CO. ID. 3210001923 051202 CCD<br>MISC 430135232510222 |
| 12/02 | 1,395,079.34 | FUNDS TRANSFER  (ADVICE 051202023241)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/02/05  11:19AM |
| 12/05 | 1,946,258.35 | FUNDS TRANSFER  (ADVICE 051205020261)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/05/05  11:02AM |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



## Corporate Checking

WACHOVIA

| 20 | 2018660825356 | 001 | 130 | 0 | 38 | 35,484 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/06 | 2,154,329.54 | FUNDS TRANSFER  (ADVICE 051206029668)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/06/05  12:46PM |
| 12/07 | 987,501.15 | FUNDS TRANSFER  (ADVICE 051207025376)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/07/05  11:58AM |
| 12/08 | 1,016,792.52 | FUNDS TRANSFER  (ADVICE 051208031952)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/08/05  01:04PM |
| 12/09 | 1,878,888.98 | FUNDS TRANSFER  (ADVICE 051209022272)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/09/05  11:18AM |
| 12/09 | 12,825,888.14 | FUNDS TRANSFER  (ADVICE 051209042308)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/09/05  02:26PM |
| 12/12 | 1,518,887.86 | FUNDS TRANSFER  (ADVICE 051212028865)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/12/05  12:38PM |
| 12/13 | 1,147,880.38 | FUNDS TRANSFER  (ADVICE 051213050232)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/13/05  03:40PM |
| 12/14 | 982,467.00 | FUNDS TRANSFER  (ADVICE 051214026954)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/14/05  11:50AM |
| 12/15 | 741,289.68 | FUNDS TRANSFER  (ADVICE 051215039281)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/15/05  01:08PM |
| 12/16 | 1,109,805.17 | FUNDS TRANSFER  (ADVICE 051216036560)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/16/05  12:59PM |

*Other Withdrawals and Service Fees continued on next page.*



# Corporate Checking

WACHOVIA

21      2018660825356  001  130          0   38      35,485

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 2,631,100.40 | FUNDS TRANSFER  (ADVICE 051219040836)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/19/05  01:59PM |
| 12/20 | 1,557,883.69 | FUNDS TRANSFER  (ADVICE 051220029255)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/20/05  11:50AM |
| 12/21 | 1,091,719.22 | FUNDS TRANSFER  (ADVICE 051221024192)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/21/05  11:23AM |
| 12/22 | 27,958.00 | FUNDS TRANSFER  (ADVICE 051222022930)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FOR GRACE GMBH<br>RFB=           12/22/05  11:08AM |
| 12/22 | 383,585.70 | FUNDS TRANSFER  (ADVICE 051222023070)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/22/05  11:09AM |
| 12/23 | 1,437,379.05 | FUNDS TRANSFER  (ADVICE 051223029509)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/23/05  11:56AM |
| 12/27 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 051227038053)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/27/05  01:55PM |
| 12/27 | 17,569,999.45 | FUNDS TRANSFER  (ADVICE 051227037755)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/27/05  01:54PM |
| 12/28 | 1,926,543.25 | FUNDS TRANSFER  (ADVICE 051228046183)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/28/05  02:21PM |
| 12/29 | 1,148,606.07 | FUNDS TRANSFER  (ADVICE 051229021161)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           12/29/05  10:38AM |

*Other Withdrawals and Service Fees continued on next page.*

---

# Corporate Checking

**WACHOVIA**

22        2018660825356  001  130        0  38        35,486

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 1,199,751.00 | FUNDS TRANSFER  (ADVICE 051230036736) |
| | | SENT TO  JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=        12/30/05 11:19AM |

| Total | $67,704,641.16 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 797,782.08 | 12/12 | 826,426.86 | 12/21 | 441,245.82 |
| 12/02 | 1,958,952.57 | 12/13 | 793,005.33 | 12/22 | 1,242,044.77 |
| 12/05 | 2,272,067.58 | 12/14 | 753,749.07 | 12/23 | 1,797,530.03 |
| 12/06 | 916,558.78 | 12/15 | 833,211.20 | 12/27 | 1,528,692.32 |
| 12/07 | 1,021,481.00 | 12/16 | 1,535,553.49 | 12/28 | 1,284,362.16 |
| 12/08 | 704,122.46 | 12/19 | 2,216,953.28 | 12/29 | 1,212,823.85 |
| 12/09 | 1,054,656.42 | 12/20 | 1,099,800.34 | 12/30 | 1,825,088.79 |



# Commercial Checking

01      2079900005260   001  108      0  185      37,865

|ullmll||llmlmllmllmlll|lllmlmllmllmllmll|ml

WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER            CB  146
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking

**12/01/2005 thru 12/30/2005**

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 1,497,693.38 + |
| Other withdrawals and service fees | 1,497,693.38 - |
| Closing balance 12/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 37,320.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/02 | 27,695.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/05 | 36,227.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/06 | 61,984.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/07 | 127,184.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 57,228.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 100,911.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 72,308.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 48,540.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/14 | 31,663.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 54,601.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/16 | 25,182.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 63,476.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 02 | 2079900005260 | 001 | 108 | 0 | 185 | 37,866 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/20 | 9,136.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 86,689.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 135,235.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 29,406.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 209,119.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/28 | 59,509.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 2,700.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/29 | 132,212.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 89,358.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,497,693.38** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 37,320.50 | LIST OF DEBITS POSTED |
| 12/02 | 27,695.65 | LIST OF DEBITS POSTED |
| 12/05 | 36,227.70 | LIST OF DEBITS POSTED |
| 12/06 | 61,984.02 | LIST OF DEBITS POSTED |
| 12/07 | 127,184.98 | LIST OF DEBITS POSTED |
| 12/08 | 57,228.35 | LIST OF DEBITS POSTED |
| 12/09 | 100,911.42 | LIST OF DEBITS POSTED |
| 12/12 | 72,308.08 | LIST OF DEBITS POSTED |
| 12/13 | 48,540.54 | LIST OF DEBITS POSTED |
| 12/14 | 31,663.67 | LIST OF DEBITS POSTED |
| 12/15 | 54,601.03 | LIST OF DEBITS POSTED |
| 12/16 | 25,182.55 | LIST OF DEBITS POSTED |
| 12/19 | 63,476.49 | LIST OF DEBITS POSTED |
| 12/20 | 9,136.90 | LIST OF DEBITS POSTED |
| 12/21 | 86,689.67 | LIST OF DEBITS POSTED |
| 12/22 | 135,235.31 | LIST OF DEBITS POSTED |
| 12/23 | 29,406.99 | LIST OF DEBITS POSTED |
| 12/27 | 209,119.63 | LIST OF DEBITS POSTED |
| 12/28 | 59,509.16 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03    2079900005260  001  108    0  185    37,867

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 2,700.00 | CHECK ADJUSTMENT - CHECK NUMBER: 83777 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/27/2005 POSTED AS $35800.00 SHOULD HAVE BEEN $38500.00 |
| 12/29 | 132,212.14 | LIST OF DEBITS POSTED |
| 12/30 | 89,358.60 | LIST OF DEBITS POSTED |
| Total | $1,497,683.38 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/02 | 0.00 | 12/13 | 0.00 | 12/22 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/23 | 0.00 |
| 12/06 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/08 | 0.00 | 12/19 | 0.00 | 12/29 | 0.00 |
| 12/09 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900005231 | 001 | 130 | | 0  184 | 88,842 |

00031726 02 MB  0.534 02   MAAD 91

Ialidialilliaanlalidaliollaollaallaballaallaallaal
W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE                                  CB   160
COLUMBIA MD 21044

---

# Commercial Checking

Account number:   2079900005231
Account owner(s):   W.R. GRACE & CO.
                    ATTN: BILL GARDNER

**12/01/2005 thru 12/30/2005**

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 40,905,399.62 + |
| Other withdrawals and service fees | 40,905,399.62 - |
| Closing balance 12/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 2,143,733.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/02 | 730,722.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/05 | 2,180,640.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/06 | 2,669,811.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/07 | 3,373,322.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/08 | 705,392.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/09 | 8,113.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     051209 CCD MISC SETTL CHOWCRTN  INVISION |
| 12/09 | 984,566.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/12 | 2,227,279.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/13 | 3,862,662.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/14 | 5,640.82 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     051214 CCD MISC SETTL CHOWCRTN  INVISION |
| 12/14 | 1,380,013.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/15 | 1,370,109.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005231  001  130        0  184        88,843

‛ACHOVIA

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/16 | 419,803.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/19 | 4,093,996.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/20 | 4,141,862.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/21 | 1,317,259.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/22 | 926,383.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/23 | 763,738.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/27 | 1,462,502.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/28 | 850.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    051228 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/29 | 785,470.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 12/30 | 5,351,525.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$40,905,399.62** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 2,143,733.39 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051201 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/02 | 730,722.93 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051202 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/05 | 2,180,640.70 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051205 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/06 | 2,669,811.03 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051206 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/07 | 3,373,322.35 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051207 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/08 | 705,392.63 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051208 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/09 | 992,679.33 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    051209 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---