

# Commercial Checking

03    2079900005231  001  130         0  184      88,844

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 2,227,279.00 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051212 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/13 | 3,862,662.08 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051213 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/14 | 1,385,653.91 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051214 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/15 | 1,370,109.15 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051215 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/16 | 419,803.55 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051216 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/19 | 4,093,996.32 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051219 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/20 | 4,141,862.26 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051220 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/21 | 1,317,259.56 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051221 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/22 | 926,383.85 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051222 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/23 | 763,738.60 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051223 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/27 | 1,462,502.80 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051227 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/28 | 850.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 12/29 | 785,470.88 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051229 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 12/30 | 5,351,525.30 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      051230 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| **Total** | **$40,905,399.62** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/05 | 0.00 | 12/07 | 0.00 |
| 12/02 | 0.00 | 12/06 | 0.00 | 12/08 | 0.00 |

*Daily Balance Summary continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**ACHOVIA**

04        2079900005231    001    130        0    184        88,845

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/09 | 0.00 | 12/16 | 0.00 | 12/23 | 0.00 |
| 12/12 | 0.00 | 12/19 | 0.00 | 12/27 | 0.00 |
| 12/13 | 0.00 | 12/20 | 0.00 | 12/28 | 0.00 |
| 12/14 | 0.00 | 12/21 | 0.00 | 12/29 | 0.00 |
| 12/15 | 0.00 | 12/22 | 0.00 | 12/30 | 0.00 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
12/31/2005



# SunTrust

# Account Statement

IlııIılıılIIlııılılılılıllllılııllılılıllııIlıııllıl
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EARN POINTS TOWARDS REWARDS WITH YOUR SUNTRUST VISA BUSINESS CHECK CARD AND
CREDIT CARD! REDEEM POINTS FOR SHOPPING, DINING, TRAVEL, MERCHANDISE REWARDS AND
MORE! ACTIVATE YOUR VISA EXTRAS ACCOUNT ON YOUR CURRENT SUNTRUST VISA BUSINESS
CARD TODAY! GO TO WWW.VISA.COM/EXTRAS, OR CALL TOLL-FREE 800.960.8472.

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 12/01/2005 - 12/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,245.20 | 45,245.20 | | | |

123226

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNC** BANK

Account number: 40-0264-1360

Page 1 of 1

**For the period 12/01/2005 to 12/30/2005**

Number of enclosures: 0

Tax ID Number: 13-5114230

L

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits / Checks and Other Debits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** | **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 12/01 | 24,447.40 |


**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247


Page     1                (     0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | December 1, 2005 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2005 |
| – | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| – | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $10,000.00 | | | | |

Member FDIC

INSTLA IR 9/99)

# Commercial Checking



01       2040000016900  072  130          0   33      44,481          ——  ——
                                                                      ——

00015415 01 AV  0.278 01   5DG 48

|.|..|..|||..|..|.|.|.|.|..|||..||..|.|..|.||..||..||.|

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**            CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking

12/01/2005 thru 12/30/2005

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---:|
| Opening balance 12/01 | $39,459.06 |
| **Closing balance 12/30** | **$39,459.06** |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-22
Statement No: 005
Page 1 of 8

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 45 | 4,119,808.39 |
| Total Debits (incl. checks) | 19 | 4,010,926.39 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 DEC 2005) | Closing (30 DEC 2005) |
|---|---|---|
| | Ledger | Ledger |
| | 4,010,926.39 | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | 108,882.00 |

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 05DEC | 25,308.00 |
| 06DEC | 759.00 |
| 07DEC | 0.00 |
| 08DEC | 172,785.00 |
| 09DEC | 37,784.00 |
| 12DEC | 13,601.00 |
| 13DEC | 191,377.00 |
| 14DEC | 16,034.00 |
| 15DEC | 160,005.00 |
| 16DEC | 4,790.00 |
| 19DEC | 59,455.00 |
| 20DEC | 108,586.00 |
| 21DEC | 25,176.00 |
| 22DEC | 229,333.00 |
| 23DEC | 54,614.00 |
| 27DEC | 479,418.00 |
| 28DEC | 494,451.00 |
| 29DEC | 610,785.00 |
| 30DEC | 108,882.00 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 05DEC | | | | USM OUR: 2011333912LB | 25,308.25 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS<br>CAVL $              0)<br>*VALUE DATE: 12/06                 24,549<br>                12/07                    759 |
| 06DEC | | | | USD OUR: 3408818249TC | 12,609.43 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6135411570 DESC DATE:DEC 05<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000002818249 EED:051206<br>IND ID:260000000994<br>IND NAME:0009GRACE & CO |
| 07DEC | | | | USD OUR: 3419268593TC | 39,612.19 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:051205<br>CO ENTRY DESCR:PAYMENT     SEC:CTX<br>TRACE#:021000029268593 EED:051207<br>IND ID:<br>IND NAME:0005MR GRACE & CO CO |
| 07DEC | | | | USD OUR: 3419268579TC | 56,142.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:051205<br>CO ENTRY DESCR:PAYMENT     SEC:CTX<br>TRACE#:021000029268579 EED:051207<br>IND ID:<br>IND NAME:0005MR GRACE & CO CO |
| 07DEC | | | | USD OUR: 3419268586TC | 116,399.83 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Statement of Account

304-616494
01 DEC 2005
30 DEC 2005
000-USA-22
005
Page 2 of 8

JPMorganChase

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

ORIG ID:9157580001 DESC DATE:051205
CO ENTRY DESCR:PAYMENT   SEC:CTX
TRACE#:021000029268586  EED:051207
IND ID:
IND NAME:0006WR GRACE & CO CO

| 08DEC | | • | | USM OUR: 20068354203LB | 172,786.17 | LOCK BOX CREDIT |
LOCKBOX # 088282 /AM DEP/0002 ITEMS
(AVL $           0)           167,602
*VALUE DATE: 12/09           5,183
              12/12

| 09DEC | | 12DEC | US1 | OUR: 20078343053LB | 32,601.00 | LOCK BOX CREDIT |
LOCKBOX # 088282 /AM DEP/0003 ITEMS
(AVL $           0)
*VALUE DATE: 12/09

| 12DEC | | • | | USM OUR: 20101346121LB | 12,044.72 | LOCK BOX CREDIT |
LOCKBOX # 088282 /PM DEP/0001 ITEMS
(AVL $           0)           11,683
*VALUE DATE: 12/13           361
              12/14

| 12DEC | | • | | USM OUR: 20099346091LB | 51,921.18 | LOCK BOX CREDIT |
LOCKBOX # 088282 /AM DEP/0003 ITEMS
(AVL $     50,364)           50,364
*VALUE DATE: 12/12           1,557
              12/13

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL PETROCHEMI
ORIG ID:9157580001 DESC DATE:051209
CO ENTRY DESCR:PAYMENT   SEC:CTX
TRACE#:021000025322944  EED:051213
IND ID:
IND NAME:0005WR GRACE & CO CO

| 13DEC | | • | | USD OUR: 34753229447C | 38,636.05 | |

| 13DEC | | • | | USM OUR: 20075347033LB | 191,016.95 | LOCK BOX CREDIT |
LOCKBOX # 088282 /AM DEP/0002 ITEMS
(AVL $           0)           185,286
*VALUE DATE: 12/14           5,730
              12/15

| 14DEC | | • | | USM OUR: 20066348121LB | 3,532.32 | LOCK BOX CREDIT |
LOCKBOX # 088282 /PM DEP/0001 ITEMS
(AVL $           0)           3,426
*VALUE DATE: 12/15           105
              12/16

| 14DEC | | • | | USM OUR: 20085348033LB | 6,773.50 | LOCK BOX CREDIT |
LOCKBOX # 088282 /AM DEP/0001 ITEMS
(AVL $           0)           6,570
*VALUE DATE: 12/15

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

304-616494
01 DEC 2005
30 DEC 2005
000-USA-22
005
Page 3 of 8

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

203

12/16

14DEC            USD OUR: 3489432522TC    39,205.17   ELECTRONIC FUNDS TRANSFER
                                                      ORIG CO NAME:TOTAL PETROCHEMI
                                                      ORIG ID:9157580001 DESC DATE:051212
                                                      CO ENTRY DESCR:PAYMENT  SEC:CTX
                                                      TRACE#:021000029432522 EED:051214
                                                      IND ID:
                                                      IND NAME:0005WR GRACE & CO CO

15DEC            USM OUR: 2009434912LB    3,276.75    LOCK BOX CREDIT
                                                      LOCKBOX # 088282 /PM DEP/0002 ITEMS
                                                      (AVL $        0)         3,178
                                                      *VALUE DATE: 12/16          98
                                                                   12/19

15DEC            USM OUR: 2007634903LB    156,422.31  LOCK BOX CREDIT
                                                      LOCKBOX # 088282 /AM DEP/0002 ITEMS
                                                      (AVL $        0)        151,729
                                                      *VALUE DATE: 12/16        4,692
                                                                   12/19

16DEC            USD OUR: 3505004261TC    8,544.00    ELECTRONIC FUNDS TRANSFER
                                                      ORIG CO NAME:NOVA CHEM 5321
                                                      ORIG ID:125184752 3 DESC DATE:DEC 16
                                                      CO ENTRY DESCR:PO/REMIT  SEC:CTX
                                                      TRACE#:021000025004261 EED:051216
                                                      IND ID:
                                                      IND NAME:00007GRACE DAVISON

16DEC            USD OUR: 3505004281TC    39,132.59   ELECTRONIC FUNDS TRANSFER
                                                      ORIG CO NAME:TOTAL PETROCHEMI
                                                      ORIG ID:9157580001 DESC DATE:051214
                                                      CO ENTRY DESCR:PAYMENT  SEC:CTX
                                                      TRACE#:021000025004281 EED:051216
                                                      IND ID:
                                                      IND NAME:0005WR GRACE & CO CO

16DEC            USD OUR: 3505004270TC    51,500.00   ELECTRONIC FUNDS TRANSFER
                                                      ORIG CO NAME:NOVA CHEMICALS C
                                                      ORIG ID:9TORONTODB DESC DATE:
                                                      CO ENTRY DESCR:EDI PMT  SEC:CTX
                                                      TRACE#:021000025004270 EED:051216
                                                      IND ID:Z001000101119702
                                                      IND NAME:00009GRACE DAVISON
                                                      NORWEST EDI

19DEC            USM OUR: 2010635312LB    59,455.66   LOCK BOX CREDIT
                                                      LOCKBOX # 088282 /PM DEP/0006 ITEMS
                                                      (AVL $        0)         23,247
                                                      *VALUE DATE: 12/20

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-22
Statement No: 005
Page 4 of 8

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/21 | | 36,208 |

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 19DEC | | | | USD OUR: 3538313403TC | 512,015.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID:9225050455 DESC DATE:051219<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028313403 EED:051219<br>IND ID:2600155396 |
| 20DEC | | • | | USM OUR: 20073354035LB | 72,378.60 | IND NAME:0010W.R.GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $         0)                    70,207<br>*VALUE DATE: 12/21                   2,171 |
| 21DEC | | • | | USM OUR: 20078350035LB | 8,428.14 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0002 ITEMS<br>(AVL $         0)<br>*VALUE DATE: 12/22 |
| 21DEC | | | | US1 OUR: 20060355512LB | 14,578.80 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS<br>(AVL $         0)                    8,175<br>*VALUE DATE: 12/23                     252 |
| 21DEC | | | | USD YOUR: 8112692<br>OUR: 0168313355FF | 38,353.24 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/11000012<br>B/O: WYOMING REFINING CO FUNDING AC<br>REF. CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=8112692 BBI=/TI<br>ME/10:37 |
| 21DEC | | | | USD YOUR: SWF OF 05/12/19<br>OUR: 5387500353JS | 441,087.78 | IMAD: 1221LLLFBF7C001082<br>BOOK TRANSFER CREDIT<br>B/O: ALAHLI BANK OF KUWAIT<br>SAFAT KUWAIT 13014<br>ORG: /06000493I4201<br>ABDULLA S R RIFAI+SONS GEN TRD CO<br>REF:REF.METAL ESCALATION VALUE-2ND<br>SHIPMENT/CHGS/USD21,00/OCHT/USD441<br>108,78/ |
| 22DEC | | | | USD OUR: 3563285069TC | 4,836.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251847523 DESC DATE:DEC 22<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000023285069 EED:051222<br>IND ID: |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-22
Statement No: 005
Page 5 of 8

| Ledger Date | Adj Ledger Date | Value Date | References | F/T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 22DEC | | · | USM OUR: 2008635612LB | | 87,120.03 | IND NAME:00076GRACE DAVISON LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) 79,284 *VALUE DATE: 12/23 12/27 7,835 | | |
| 22DEC | | · | USM OUR: 2009235605LB | | 127,385.43 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0002 ITEMS (AVL $ 0) 123,563 *VALUE DATE: 12/23 12/27 3,821 | | |
| 23DEC | | · | USM OUR: 2009035712LB | | 10,202.56 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0002 ITEMS (AVL $ 0) 7,601 *VALUE DATE: 12/27 12/27 2,601 | | |
| 23DEC | | · | USM OUR: 2007135703LB | | 32,757.49 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0003 ITEMS (AVL $ 0) 31,790 *VALUE DATE: 12/27 12/28 966 | | |
| 23DEC | | | USD OUR: 3572706860TC | | 38,057.75 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:051221 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:02100002270686 EED:051223 IND ID: | | |
| 23DEC | | | USD OUR: 3572706866TC | | 39,106.20 | IND NAME:0005WR GRACE & CO CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:051221 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:02100002270686 EED:051223 IND ID: | | |
| 23DEC | | | USD OUR: 3572706854TC | | 39,912.78 | IND NAME:0005WR GRACE & CO CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:051221 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:02100002270685 EED:051223 IND ID: | | |
| 23DEC | | | USD OUR: 3572706848TC | | 76,279.39 | IND NAME:0005WR GRACE & CO CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI | | |

CHASE JPMorganChase

TS

Statement of Account

in US Dollars

304-616494
01 DEC 2005
30 DEC 2005
000-USA-22
005
Page 6 of 8

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 27DEC | . | USM OUR: 2008536103LB | 9,535.32 | ORIG ID:915758D001 DESC DATE:051221<br>CO ENTRY DESCR:PAYMENT     SEC:CTX<br>TRACE#:021000022706848 EED:051223<br>IND ID:<br>IND NAME:0005WR GRACE & CO CO<br>LOCKBOX CREDIT     /AM DEP/0001 ITEMS<br>LOCKBOX # 088282         9,249<br>(AVL $      0)         286<br>*VALUE DATE: 12/28<br>              12/29 |
| 27DEC | . | USD OUR: 3616959674TC | 79,179.54 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:915758D001 DESC DATE:051222<br>CO ENTRY DESCR:PAYMENT     SEC:CTX<br>TRACE#:021000026959674 EED:051227<br>IND ID:<br>IND NAME:0005WR GRACE & CO CO |
| 27DEC | . | USM OUR: 2009636109LB | 117,461.93 | LOCK BOX CREDIT<br>LOCKBOX # 088282     /AM DEP/0006 ITEMS<br>(AVL $   113,957)     113,956<br>*VALUE DATE: 12/27     3,505<br>              12/28 |
| 27DEC | . | USM OUR: 2010536112LB | 462,812.47 | LOCK BOX CREDIT     /PM DEP/0008 ITEMS<br>LOCKBOX # 088282         446,681<br>(AVL $      0)         16,130<br>*VALUE DATE: 12/28<br>              12/29 |
| 28DEC | . | USM OUR: 2006236212LB | 81,820.65 | LOCK BOX CREDIT     /PM DEP/0002 ITEMS<br>LOCKBOX # 088282         79,366<br>(AVL $      0)         2,454<br>*VALUE DATE: 12/29 |
| 28DEC | 29DEC | US1 OUR: 2008536203LB | 396,215.14 | LOCK BOX CREDIT     /AM DEP/0002 ITEMS<br>LOCKBOX # 088282<br>(AVL $      0)<br>*VALUE DATE: 12/30 |
| 29DEC | . | USM OUR: 2009036312LB | 6,957.23 | LOCK BOX CREDIT     /PM DEP/0003 ITEMS<br>LOCKBOX # 088282         5,475<br>(AVL $      0)         1,482<br>*VALUE DATE: 12/30<br>              01/03 |
| 29DEC | . | USM OUR: 2009236303LB | 205,160.75 | LOCK BOX CREDIT     /AM DEP/0003 ITEMS<br>LOCKBOX # 088282         199,005<br>(AVL $      0)<br>*VALUE DATE: 12/30 |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:        304-616494
Statement Start Date:  01 DEC 2005
Statement End Date:    30 DEC 2005
Statement Code:        000-USA-22
Statement No:          005
Page  7 of  8

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

01/03                                                                6,154

| 30DEC | | 03JAN | US1 | OUR: 20081364121LB | 29,750.00 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0001 ITEMS (AVL $          0) | | |
| 30DEC | | 03JAN | US1 | OUR: 20073364031LB | 71,496.10 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0001 ITEMS (AVL $          0) | | |

**DEBITS**

| 05DEC | | | USD | OUR: 0015590114XF | .25 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 06DEC | | | USD | OUR: 0014890114XF | 37,158.43 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 07DEC | | | USD | OUR: 0014810114XF | 212,913.02 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 08DEC | | | USD | OUR: 0015170114XF | 1.17 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 09DEC | | | USD | OUR: 0015730114XF | 167,602.00 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 12DEC | | | USD | OUR: 0015630114XF | 88,148.90 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 13DEC | | | USD | OUR: 0015130114XF | 51,877.00 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 14DEC | | | USD | OUR: 0016070114XF | 224,853.99 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 15DEC | | | USD | OUR: 0016470114XF | 15,728.06 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 16DEC | | | USD | OUR: 0016650114XF | 254,391.59 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 19DEC | | | USD | OUR: 0016670114XF | 516,805.66 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 20DEC | | | USD | OUR: 0015810114XF | 23,247.60 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 21DEC | | | USD | OUR: 0016010114XF | 585,857.96 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 22DEC | | | USD | OUR: 0016390114XF | 15,184.46 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 23DEC | | | USD | OUR: 0016390114XF | 411,035.17 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 27DEC | | | USD | OUR: 0015690114XF | 244,185.26 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |
| 28DEC | | | USD | OUR: 0017910114XF | 463,002.79 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 | | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-22
Statement No: 005
Page 8 of 8

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 29DEC | | | | USD OUR: 0016110114XF | 95,783.98 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600257 | | |
| 30DEC | | | | USD OUR: 0016950114XF | 603,149.10 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600257 | | |
| **CHECKS** | | | | | | | | |
| *No Activity* | | | | | | | | |

**Banco de Crédito** ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

**DEL 01/12/2005 AL 31/12/2005**
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 116
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7342                      (QQF'K3)

| | PAGINA 1 DE 2 |
|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 6123456 CELULAR.
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DARENOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CNTABLE AL 30/12/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 15,504.02 | 1,278.00 | 789,066.83 | 23,666.88 | 781,570.85 | 0.80 | 0.00 | 611.12 | 37,843.03 |
| A | + B | + C | - D | - E | + F | - G | = | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12 | | LUZ SUR 0644566 | INT | | 000-000 | | 05:23 | | 4611 | 662.90- | 14,641.12 |
| 01-12 | | ADU2551018226601 | BPI | | 111-051 | 020542 | 08:56 | CICSPR | 4706 | 715.00- | 13,926.12 |
| 01-12 | | ADU11818180911010 | BPI | | 111-051 | 020540 | 08:56 | CICSPR | 4706 | 11,666.00- | 2,262.12 |
| 01-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.43- | 2,251.69 |
| 02-12 | | VENTA  ME 3.400000 | INT | | 111-005 | 450142 | 16:10 | SCNEO1 | 2505 | 170,000.00 | 172,251.69 |
| 02-12 | | ADU1181018226880100 | BPI | | 111-051 | 319480 | 16:12 | CICSPR | 4706 | 94,255.00- | 77,996.69 |
| 02-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 75.40- | 77,921.29 |
| 05-12 | | CHEQUE 01133564 | VEN | AG.SAN LUIS | 193-070 | 000305 | 17:38 | E14422 | 3001 | 77.67- | 77,843.62 |
| 05-12 | | CHEQUE 01133563 | VEN | AG.SAN LUIS | 193-070 | 000304 | 17:38 | E14422 | 3001 | 196.00- | 77,647.62 |
| 05-12 | | CHEQUE 01133566 | VEN | AG.SAN LUIS | 193-070 | 000300 | 17:35 | E14422 | 3001 | 791.45- | 76,856.17 |
| 05-12 | | CHEQUE 01133565 | VEN | AG.SAN LUIS | 193-070 | 000301 | 17:36 | E14422 | 3001 | 2,679.76- | 74,176.41 |
| 05-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.96- | 74,173.45 |
| 06-12 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000024 | | | 4923 | 3.50- | 74,169.95 |
| 06-12 | | PAG DETRACCION07760779 | BPI | | 111-034 | 760779 | 08:41 | SNTPEA | 4709 | 636.00- | 73,533.95 |
| 06-12 | | A 191 12003105 0 | TLC | | 111-008 | 013139- | 08:44 | TLC013 | 4401 | 1,465.90- | 72,068.05 |
| 06-12 | | ADU11810103615010100 | BPI | | 111-051 | 091583 | 10:55 | CICSPR | 4706 | 40,221.00- | 31,847.05 |
| 06-12 | | CHEQUE 01133567 | INT | | 191-000 | 811195 | | | 3901 | 4,230.00- | 27,617.05 |
| 06-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 37.22- | 27,579.81 |
| 07-12 | | PAGO VISA | INT | | 111-007 | 834287 | | | 4927 | 608.43- | 26,971.38 |
| | | IMP.OP.$        182.53 | | | | | | | | | |
| 0; | | PAGO VISA | INT | | 111-007 | 834286 | | | 4929 | 1,385.81- | 25,585.57 |
| 07-12 | | PAGO VISA | INT | | 111-007 | 834288 | | | 4929 | 4,747.54- | 20,838.03 |
| 08-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.37- | 20,832.66 |
| 09-12 | | VENTA  ME 3.409000 | INT | | 111-005 | 455162 | 12:52 | SCNEO2 | | 340,990.00 | 361,822.66 |
| 09-12 | | TELEFON T2513952 | INT | | 000-000 | | 00:30 | | 4611 | 287.22- | 361,445.44 |
| 09-12 | | ADU1181018493901000 | BPI | | 111-031 | 069595 | 09:15 | CICSPR | 4706 | 10,915.00- | 350,530.44 |
| 09-12 | | ADU118101865220100 | BPI | | 111-051 | 449888 | 17:16 | CICSPR | 4706 | 155,150.00- | 195,380.44 |
| 09-12 | | CHO.DEP.01133568 BCP | INT | | 000-000 | 808246 | | | 3902 | 1,786.00 | 195,596.44 |
| 09-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 136.49- | 195,459.95 |
| 12-12 | | 2000082238 NESTLE PERU | TLC | | 111-008 | 210837 | 13:53 | TLC082 | 2401 | 26,084.53 | 219,544.48 |
| 12-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.86- | 219,523.62 |
| 12-12 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000023 | | | 4923 | 3.50- | 219,520.12 |
| 13-12 | | PAG DETRACCION07855615 | BPI | | 111-034 | 855815 | 08:47 | SNTPEA | 4709 | 26.00- | 219,494.12 |
| 13-12 | | A 194 8702592 0 | TLC | | 111-008 | 000177 | 08:32 | TLC026 | 4401 | 1,734.30- | 217,759.82 |
| 13-12 | | TELMEX# 00010253 | INT | | 000-000 | | 03:47 | | 4611 | 3,424.28- | 214,335.54 |
| | | IMP.OP.$        988.25 | | | | | | | | | |
| 13-12 | | A 194 8151938 0 | TLC | | 111-008 | 008690 | 08:30 | TLC022 | 4401 | 3,600.00- | 210,735.54 |
| 13-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.01- | 210,728.53 |
| 14-12 | | A 192 8092796 0 | TLC | | 111-008 | 196866 | 13:14 | TLC024 | 4401 | 7,817.56- | 202,910.97 |
| 14-12 | | PROVTC 000069 | TLC | | 111-008 | 196163 | 13:15 | TLC059 | 4401 | 20,527.39- | 182,383.58 |
| 14-12 | | HABERTC 000070 | TLC | | 111-008 | 195472 | 13:11 | TLC087 | 4401 | 41,014.29- | 140,769.29 |
| 14-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 55.96- | 140,713.33 |
| 15-12 | | VENTA  ME 3.435000 | INT | | 111-005 | 462281 | 16:08 | SCNEO1 | 2505 | 171,750.00 | 312,463.33 |
| 15-12 | | TRANSF. INTERBANCARIA | VEN | AG.SAN LUIS | 193-070 | 000591 | 17:54 | EIS168 | 4002 | 1,794.40- | 310,668.93 |
| | | SEGUN CARTA | | | | | | | | | |
| 15-12 | | ADU11810189890100 | BPI | | 111-051 | 424440 | 16:12 | CICSPR | 4706 | 191,963.00- | 118,705.93 |
| 15-12 | | PORTE N CARGO | INT | | | | | | 4991 | 3.50- | 118,702.43 |
| 15-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 155.00- | 118,547.43 |
| 19-12 | | ADU118101982170100 | BPI | | 111-031 | 049574 | 09:52 | CICSPR | 4706 | 40,934.00- | 77,613.43 |
| 19-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 32.74- | 77,580.69 |
| 20-12 | | ADU118101917110100 | BPI | | 111-051 | 151717 | 12:16 | CICSPR | 4706 | 56,826.00- | 20,754.69 |

N2210(08-02)

**Banco de Crédito ≫ BCP ≫**

## ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| W.R. GRACE & CO. SUCURSAL DE LIMA | PAGINA   2 DE   2 |
| BCP SAN ISIDRO CASILLA 118 | |
| SUC.SAN ISIDRO - R-80 | |
| SUC.SAN ISIDRO - R-80 | |
| 193 | |
| 7342    (QQF*K3) | |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 6123456  CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES |  |  |  |  | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | | |
| 20-12 | | PORTES COMPR.PAGO | INT | | 193-000 | 849802 | | | 4937 | 3.50- | 20,751.19 |
| 20-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.46- | 20,705.73 |
| 21-12 | | TELMEX  00010255 | INT | | 000-000 | | 04:23 | | 4611 | 1,278.33- | 19,427.40 |
| 21-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.02- | 19,426.38 |
| 22-12 | | A 193 13370161 0 | TLC | | 111-008 | 336473 | 17:01 | TLC003 | 4401 | 840.00- | 18,586.38 |
| 22-12 | | CHEQUE 01133569 | INT | | 191-000 | 610989 | | | 3901 | 13,906.00- | 4,680.38 |
| 22-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.72- | 4,668.57 |
| 26-12 | | TRANSF. DE OTRA CTA. | BPI | | 111-025 | 089976 | 12:25 | HBK122 | 2701 | 332.30 | 5,000.89 |
| 27-12 | | IMPUESTO ITF | INT | | | | | | 0909 | .26- | 5,000.63 |
| 27-12 | | ENTR.EFEC. 000058 | VEN | AG.SHELL BENAVIDE | 194-028 | 000058 | 09:39 | E67350 | 1018 | 600.00 | 5,600.63 |
| 28-12 | | ENTR.EFEC. 000059 | VEN | AG.SHELL BENAVIDE | 194-028 | 000059 | 09:40 | E67350 | 1018 | 678.00 | 6,278.63 |
| 28-12 | | TRANSFERENC A TERCEROS SEGUN CARTA ADJUNTA | VEN | AG.SHELL BENAVIDE | 194-028 | 000035 | 09:57 | E67350 | 4002 | 883.20- | 5,395.43 |
| 28-12 | | PORTE N CARGO | INT | | | | | | 4991 | 3.50- | 5,391.93 |
| 28-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.72- | 5,390.21 |
| 29-12 | | COMIS PAGO DETRACCION | INT | | 111-054 | 000825 | | | 4925 | 3.50- | 5,386.71 |
| 29-12 | | SEDAPAL 26638150 | INT | | 000-000 | | 04:03 | | 4611 | 89.00- | 5,297.71 |
| 29-12 | | A 193 12627691 0 | TLC | | 111-008 | 396380 | 18:18 | TLC010 | 4401 | 626.50- | 4,671.21 |
| 29-12 | | A 193 1451216 0 | TLC | | 111-008 | 396503 | 18:20 | TLC019 | 4401 | 1,431.62- | 3,239.59 |
| 29-12 | | PAG.DETRACCION08082097 | BPI | | 111-054 | 082097 | 18:29 | SNTPEA | 4709 | 1,820.00- | 1,419.59 |
| 29-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.16- | 1,416.43 |
| 30-12 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:08 | | 4611 | 773.70- | 642.73 |
| 30-12 | | PORTES CREDIBANK | INT | | 111-007 | 828826 | | | 4903 | 3.50- | 639.23 |
| 30-12 | | IMPUESTO ITF | INT | | | | | | 0909 | .61- | 638.62 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 833701 | | | 4991 | 3.50- | 635.12 |
| 31-12 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 611.12 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4026 4028 4029 | 12 | | |

| | TOTAL COMISION | | | |
|---|---|---|---|---|

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133563 | 196.00 | 01133564 | 77.67 | 01133565 | 2,679.76 | 01133566 | 791.45 |
| 01133567 | 4,230.00 | 01133568 | 1,786.00 | 01133569 | 13,906.00 | | |

Impreso por Eneltra S.A.

N221A (08-02)

**Banco de Crédito ≫ BCP ≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2005 AL 31/12/2005
W.R. GRACE & CO.SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7440                    (QQF*K3)

| | |
|---|---|
| PAGINA | 1 DE 2 |
| MONEDA | DOLARES |
| CODIGO DE CUENTA INTERBANCARIO (CCI) | 002-193-001125963172-16 |
| CODIGO DE CUENTA | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 6123456 CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 583,695.17 | 7,985.41 | 276,417.76 | 3,517.96 | 313,762.52 | 0.00 | 0.00 | 552,817.86 | 566,570.53 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12 | | CHEQUE 08711587 | VEN | AG.LAS ARTES | 193-025 | 000016 | 14:46 | E14981 | 3001 | 1,500.00- | 582,195.17 |
| 01-12 | | CHQ.DEP.08711386 BCP | INT | | 000-000 | 802785 | | | 3902 | 515.84- | 581,679.33 |
| 01-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.61- | 581,677.72 |
| 02-12 | | LETRAS COBRANZA | INT | | 193-000 | 818858 | | | 2912 | 12,723.63 | 594,401.35 |
| 02-12 | | VENTA ME 3.400000 * | INT | | 111-005 | 450162 | 16:10 | SCHE01 | 4510 | 50,000.00- | 544,401.35 |
| 02-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.17- | 544,391.18 |
| 05-12 | | ENTR.EFEC. 000307 | VEN | AG.SAN LUIS | 193-070 | 000392 | 17:39 | E14422 | 1018 | 289.54 | 544,680.72 |
| 05-12 | 06-12 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000306 | | | 2905 | 419.83 | 545,100.55 |
| 05-12 | 06-12 | 0/B Local | | 419.83 | | | | | | | |
| 05-12 | | LETRAS COBRANZA | INT | | 193-000 | 819059 | | | 2912 | 5,456.73 | 550,557.28 |
| 05-12 | | CHEQUE 08711388 | VEN | AG.C.C.MONTERRICO | 194-086 | 000494 | 18:37 | E66470 | 3001 | 1,502.12- | 549,055.16 |
| 05-12 | | IMPUESTO ITF | INT | | 193-000 | | | | 0909 | 6.12- | 549,049.04 |
| 07-12 | | LETRAS COBRANZA | INT | | 193-000 | 818531 | | | 2912 | 8,899.36 | 557,948.40 |
| 08-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.11- | 557,941.29 |
| 09-12 | | ENTR.EFEC. 000192 | VEN | AG.NACIONES UNIDA | 191-084 | 000192 | 16:51 | E66657 | 1018 | 3,634.55 | 561,575.84 |
| 09-12 | | LETRAS COBRANZA | INT | | 193-000 | 822627 | | | 2912 | 57,250.09 | 598,825.93 |
| 09-12 | | VENTA ME 3.409000 * | INT | | 111-005 | 455162 | 12:52 | SCHE01 | 4510 | 100,000.00- | 498,825.93 |
| 09-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 32.70- | 498,793.23 |
| 12-12 | | LETRAS COBRANZA | INT | | 193-000 | 817787 | | | 2912 | 30,605.49 | 529,398.72 |
| 12 | | IMPUESTO ITF | INT | | | | | | 0909 | 24.48- | 529,374.24 |
| 12 | | A 192 1148452 1 | TLC | | 111-008 | 012560 | 08:44 | TLC014 | 4401 | 79.08- | 529,295.16 |
| 13-12 | | NEXTEL 43955 | INT | | 000-000 | | 03:47 | | 4611 | 822.56- | 528,472.60 |
| 13-12 | | IMPUESTO ITF | INT | | | | | | 0909 | .71- | 528,471.89 |
| 14-12 | | LETRAS COBRANZA | INT | | 193-000 | 819865 | | | 2912 | 4,094.59 | 532,566.48 |
| 14-12 | | A 193 09128109 1 | TLC | | 111-008 | 199025 | 13:18 | TLC003 | 4401 | 3,014.30- | 529,552.18 |
| 14-12 | | PROVTC 000068 | TLC | | 111-008 | 195857 | 13:12 | TLC086 | 4401 | 7,456.84- | 522,096.34 |
| 14-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.66- | 522,084.50 |
| 15-12 | | A 191 1134544 1 | TLC | | 111-008 | 232804 | 12:12 | TLC021 | 4401 | 1,959.82- | 520,124.68 |
| 15-12 | | VENTA ME 3.435000 * | INT | | 111-005 | 462281 | 16:08 | SCHE01 | 4510 | 50,000.00- | 470,124.68 |
| 15-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.56- | 470,123.12 |
| 16-12 | | LETRAS COBRANZA | INT | | 193-000 | 821541 | | | 2912 | 32,849.85 | 502,972.97 |
| 16-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 26.27- | 502,946.70 |
| 19-12 | | LETRAS COBRANZA | INT | | 193-000 | 816864 | | | 2912 | 1,879.64 | 504,826.34 |
| 19-12 | | ENTR.EFEC. 000047 | VEN | AG.MENDIOLA | 191-078 | 000047 | 09:20 | E87148 | 1018 | 2,651.32- | 507,477.66 |
| 19-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.62- | 507,474.04 |
| 20-12 | | LETRAS COBRANZA | INT | | 193-000 | 824639 | | | 2912 | 33,910.24 | 541,384.28 |
| 20-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 27.12- | 541,357.16 |
| 21-12 | | LETRAS COBRANZA | INT | | 193-000 | 819718 | | | 2912 | 7,960.14 | 549,317.30 |
| 21-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.36- | 549,310.94 |
| 22-12 | | LETRAS COBRANZA | INT | | 193-000 | 818758 | | | 2912 | 28,424.12 | 577,735.06 |
| 22-12 | | TRANSF AL EXTERIOR C.22.12.05 | VEN | SUC LIMA | 191-000 | 000465 | 12:18 | E13988 | 4001 | 25.00- | 577,710.06 |
| 22-12 | | COMS TRANSF EXTERIOR C.22.12.05 | VEN | SUC LIMA | 191-000 | 000754 | 13:50 | E12251 | 4001 | 25.00- | 577,685.06 |
| 22-12 | | TRANSF AL EXTERIOR C.22.12.05 | VEN | SUC LIMA | 191-000 | 000464 | 12:18 | E13988 | 4002 | 5,025.87- | 572,659.19 |
| 22-12 | | TRANSF AL EXTERIOR C.22.12.05 | VEN | SUC LIMA | 191-000 | 000753 | 13:50 | E12251 | 4002 | 94,737.15- | 477,922.04 |
| 22-12 | | PORTE N CARGO | * INT | | | | | | 4991 | 1.00- | 477,921.04 |
| 22-12 | | PORTE N CARGO | * INT | | | | | | 4991 | 1.00- | 477,920.04 |
| 22-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 102.57- | 477,817.47 |

Impreso por Enotria S.A.

N2210(08-02)

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC. SAN ISIDRO - R-80
SUC. SAN ISIDRO - R-80
193
7440                    (QQP'K3)

| | |
|---|---|
| PAGINA | 2 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 6123456  CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC/AGE | NUM OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-12 | | LETRAS COBRANZA | INT | | 193-000 | 820116 | | | 2912 | 13,054.06- | 490,871.53 |
| 23-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000117 | | | 2903 | 19,040.00 | 509,911.53 |
| 23-12 | | Credito       19,040.00 | | | | | | | | | |
| 23-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.67- | 509,885.86 |
| 26-12 | | TRANSF. DE OTRA CTA. | BPI | | 111-023 | 071175 | 14:25 | HBK141 | 2701 | 6.54 | 509,892.40 |
| | | IMP.OP.S/.      22.53 | | | | | | | | | |
| 26-12 | | ENTR.EFEC. 000137 | VEN | SUC. SAN ISIDRO | 193-000 | 000137 | 17:57 | E14586C | 1018 | 100.00- | 509,992.40 |
| 26-12 | | LETRAS COBRANZA | INT | | 193-000 | 812963 | | | 2912 | 1,986.12 | 511,978.52 |
| 26-12 | | A 192 0040733 1 | TLC | | 111-008 | 183456 | 14:39 | TLC005 | 4401 | 74.51- | 511,904.01 |
| 26 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.71- | 511,902.30 |
| 27-12 | | AB.TR.EXT-ST523058 | VEN | SUC. LIMA | 191-000 | 111066 | 13:10 | C41269 | 2804 | 1,068.50 | 512,970.80 |
| 27-12 | | AB.TR.EXT-ST523057 | VEN | SUC. LIMA | 191-000 | 111067 | 13:10 | C41269 | 2804 | 15,714.50 | 528,685.30 |
| 27-12 | | LETRAS COBRANZA | INT | | 193-000 | 819618 | | | 2912 | 21,576.60 | 550,261.90 |
| 27-12 | | TLC SHL MANT DIC | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 550,171.90 |
| 27-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 30.75- | 550,141.15 |
| 28-12 | | ENTR.EFEC. 000037 | VEN | AC. SHELL BENAVIDE | 194-028 | 000037 | 09:39 | E87350 | 1018 | 1,310.00 | 551,451.15 |
| 28-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.00- | 551,450.11 |
| 29-12 | | LETRAS COBRANZA | INT | | 193-000 | 818158 | | | 2912 | 1,497.73 | 552,947.84 |
| 29-12 | | A 194 1126815 1 | TLC | | 111-008 | 597605 | 18:22 | TLC010 | 4401 | 119.00- | 552,828.84 |
| 29-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.28- | 552,827.56 |
| 31-12 | | PORTE ESTADO CUENTA # | INT | | 193-000 | 897087 | | | 4991 | 1.00- | 552,826.56 |
| 31-12 | | MANTENIMIENTO      # | INT | | | | | | 0101 | 8.00- | 552,818.56 |
| 31-12 | | COMIS.PROCESO DE OPER # | INT | | | | | | 0101 | .70- | 552,817.86 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 2 | .70 |
| | TOTAL COMISION | | | .70 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711386 | 515.84 | 08711387 | 1,500.00 | 08711388 | 1,502.12 | | |

Impreso por Enotria S.A

N221A (08-02)



# BANCO INTERAMERICANO
## DE FINANZAS

W.R.GRACE & CO
CONSTELACION AUSTRAL 149
LA CAMPIÑA
CHORRILLOS               LIMA '09
193271                   4031
BIEC0201000193271        4CR000

**ESTADO DE CUENTA CONSOLIDADO**
Mes: DICIEMBRE 2005
Página       1

**CUENTA INTERAMERICANA SOLES No. 007000107847**          **CCI Nro. 038-100-107000107847-48**

| DIA | VALOR | CONCEPTO Y Nº DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 01 | | DEPOSITO   002252143 | | 105,556.69 | 105,556.69 |
| 01 | | IMPUESTO ITF | 84.44 | | 105,472.25 |
| 02 | | CARGO POR I.T.F. | .01 | | 105,472.24 |
| 02 | | CARGO POR I.T.F. | .01 | | 105,472.23 |
| 02 | | COMISION CHEQUERA | 15.00 | | 105,457.23 |
| 02 | | COMISION CHEQUERA | 15.00 | | 105,442.23 |
| 02 | | CARGO POR I.T.F. | .01 | | 105,442.22 |
| 02 | | COMISION CHEQUERA | 15.00 | | 105,427.22 |
| 15 | | CHEQUE :   000000003 | 280.00 | | 105,147.22 |
| 15 | | IMPUESTO ITF | .22 | | 105,147.00 |
| 15 | | CHEQUE :   000000006 | 370.00 | | 104,777.00 |
| 15 | | IMPUESTO ITF | .29 | | 104,776.71 |
| 19 | | COMPRA DE M/E CON CTA CTE LADO | | 171,500.00 | 276,276.71 |
| 20 | | PROC.CAMARA CHEQ. 000000004 | 559.30 | | 275,717.41 |
| 20 | | ITF. %.080  CHEQ. 000000004 | .44 | | 275,716.97 |
| 20 | | PROC.CAMARA CHEQ. 000000005 | 280.00 | | 275,436.97 |
| 20 | | ITF. %.080  CHEQ. 000000005 | .22 | | 275,436.75 |
| 20 | | PROC.CAMARA CHEQ. 000000007 | 9,234.00 | | 266,202.75 |
| 20 | | ITF. %.080  CHEQ. 000000007 | 7.38 | | 266,195.37 |
| 20 | | PROC.CAMARA CHEQ. 000000008 | 256,214.00 | | 9,981.37 |
| 20 | | ITF. %.080  CHEQ. 000000008 | 204.97 | | 9,776.40 |
| 20 | | PROC.CAMARA CHEQ. 000000009 | 2,102.00 | | 7,674.40 |
| 20 | | ITF. %.080  CHEQ. 000000009 | 1.68 | | 7,672.72 |
| 20 | | CHEQUE :   000000011 | 7,214.97 | | 457.75 |
| 20 | | IMPUESTO ITF | 5.77 | | 451.98 |
| 21 | | COMPRA DE M/E CON CTA CTE LADO | | 17,100.00 | 17,551.98 |
| 22 | | CHEQUE :   000000012 | 1,333.33 | | 16,218.65 |
| 22 | | IMPUESTO ITF | 1.06 | | 16,217.59 |
| 26 | | I/T-261205 I031459 | | 16,700.00 | 32,917.59 |
| 26 | | CAR.SUNAT 1180510195614015 00 | 3,408.00 | | 29,509.59 |
| 26 | | ITF SUNAT:1180510195614015 00 | 2.72 | | 29,506.87 |
| 26 | | CAR.SUNAT 1180510195745012 00 | 21,629.00 | | 7,877.87 |
| 26 | | ITF SUNAT:1180510195745012 00 | 17.30 | | 7,860.57 |
| 27 | | CHEQUE :   000000013 | 723.00 | | 7,137.57 |
| 27 | | IMPUESTO ITF | .57 | | 7,137.00 |
| 28 | | CHEQUE :   000000015 | 3,575.50 | | 3,561.50 |
| 28 | | IMPUESTO ITF | 2.86 | | 3,558.64 |
| 28 | | CHEQUE :   000000014 | 900.00 | | 2,658.64 |
| 28 | | IMPUESTO ITF | .72 | | 2,657.92 |
| 30 | | INTERESES | | 22.96 | 2,680.88 |
| 30 | | CARGO POR MANTENIMIENTO CTA | 25.00 | | 2,655.88 |
| 30 | | CARGO EMISION EDO DE CUENTA | 9.00 | | 2,646.88 |
| 30 | | INTERESES POR SOBREGIRO | 36.00 | | 2,610.88 |
| 30 | | IMPUESTO A TRASACC.FINANCIERAS | .02 | | 2,610.86 |
| 30 | | INTERESES MORA POR SOBREGIRO | .03 | | 2,610.83 |
| | | SALDO A LA FECHA  SOL | | | 2,610.83 |

Saldo Inicial a la Fecha          .00
Saldo Final a la Fecha       2,610.83



**BANCO INTERAMERICANO**
DE FINANZAS

W.R.GRACE & CO
CONSTELACION AUSTRAL 149
LA CAMPIÑA
CHORRILLOS          LIMA 09
193271                    4031

BIEC0201000193271          6CR000

**ESTADO DE CUENTA CONSOLIDADO**
Mes:  DICIEMBRE 2005
Página    2

**CUENTA INTERAMERICANA DOLARES No. 007000107707**          **CCI Nro. 038-100-207000107707-43**

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 01 | | DEPOSITO  001244279 | | 70,415.31 | 70,415.31 |
| 01 | | IMPUESTO ITF | 56.33 | | 70,358.98 |
| 01 | | PAGO DE COMISIONES311110062435 | 15.50 | | 70,343.48 |
| 02 | | DEPOSITO  001244061 | | 32,106.20 | 102,449.68 |
| 02 | | IMPUESTO ITF | 25.68 | | 102,424.00 |
| 02 | | COMISION CHEQUERA | 5.00 | | 102,419.00 |
| 02 | | COMISION CHEQUERA | 5.00 | | 102,414.00 |
| 02 | | COMISION CHEQUERA | 5.00 | | 102,409.00 |
| 12 | | DEPOSITO  001125203 | | 22,052.08 | 124,461.08 |
| | | DEPOSITO  001125201 | | 119.24 | 124,580.32 |
| 12 | | DEPOSITO  001125202 | | 40,077.44 | 164,657.76 |
| 12 | | DEPOSITO  001125204 | | 40,077.44 | 204,735.20 |
| 12 | | PROC.CAMARA CHEQ. 000000001 | 1,000.00 | | 203,735.20 |
| 12 | | ITF.%.080  CHEQ. 000000001 | .80 | | 203,734.40 |
| 12 | | IMPUESTO ITF | 17.64 | | 203,716.76 |
| 12 | | IMPUESTO ITF | .09 | | 203,716.67 |
| 12 | | IMPUESTO ITF | 32.06 | | 203,684.61 |
| 12 | | IMPUESTO ITF | 32.06 | | 203,652.55 |
| 13 | | DEVOLUCION CARTERAS | | .50 | 203,653.05 |
| 13 | | PAGO DE COMISIONES311110062974 | 23.00 | | 203,630.05 |
| 14 | | DEVOLUCION CARTERAS | | 15.00 | 203,645.05 |
| 14 | | DEVOLUCION CARTERAS | | 23.00 | 203,668.05 |
| 14 | | COBRO I.T.F  007000107707 | .01 | | 203,668.04 |
| 14 | | COBRO I.T.F  007000107707 | .01 | | 203,668.03 |
| 15 | | CHEQUE :  000000002 | 300.00 | | 203,368.03 |
| 15 | | IMPUESTO ITF | .24 | | 203,367.79 |
| 16 | | DEVOLUCION ITF | | .02 | 203,367.81 |
| 19 | | DEPOSITO  001246065 | | 20,038.22 | 223,406.03 |
| 19 | | DEPOSITO  001246064 | | 71,374.03 | 294,780.06 |
| 19 | | DEPOSITO  001246063 | | 58,294.91 | 353,074.97 |
| | | COMPRA M/E LADO M/E DEBITO A C | 50,000.00 | | 303,074.97 |
| 19 | | IMPUESTO ITF | 16.03 | | 303,058.94 |
| 19 | | IMPUESTO ITF | 57.09 | | 303,001.85 |
| 19 | | IMPUESTO ITF | 46.63 | | 302,955.22 |
| 21 | | COMPRA M/E LADO M/E DEBITO A C | 5,000.00 | | 297,955.22 |
| 22 | | DEPOSITO  001246062 | | 297.00 | 298,252.22 |
| 22 | | W/T-221205 COMISION S015415 | 20.00 | | 298,232.22 |
| 22 | | W/T-221205 I.T.F.  S015415 | 70.96 | | 298,161.26 |
| 22 | | W/T-221205 I.T.F.  S015415 | .01 | | 298,161.25 |
| 22 | | W/T-221205 S015415 | 88,710.50 | | 209,450.75 |
| 22 | | W/T-221205 COMISION S015416 | 20.00 | | 209,430.75 |
| 22 | | W/T-221205 I.T.F.  S015416 | .33 | | 209,430.42 |
| 22 | | W/T-221205 I.T.F.  S015416 | .01 | | 209,430.41 |
| 22 | | W/T-221205 S015416 | 420.00 | | 209,010.41 |
| 22 | | W/T-221205 COMISION S015417 | 20.00 | | 208,990.41 |
| 22 | | W/T-221205 I.T.F  S015417 | 79.41 | | 208,911.00 |
| 22 | | W/T-221205 I.T.F.  S015417 | .01 | | 208,910.99 |
| 22 | | W/T-221205 S015417 | 99,264.84 | | 109,646.15 |
| 22 | | W/T-221205 COMISION S015418 | 20.00 | | 109,626.15 |
| 22 | | W/T-221205 I.T.F.  S015418 | 76.56 | | 109,549.59 |
| 22 | | W/T-221205 I.T.F.  S015418 | .01 | | 109,549.58 |
| 22 | | W/T-221205 S015418 | 95,708.76 | | 13,840.82 |
| 22 | | IMPUESTO ITF | .23 | | 13,840.59 |



# BANCO INTERAMERICANO
## DE FINANZAS

W.R.GRACE & CO
CONSTELACION AUSTRAL 149
LA CAMPIÑA
CHORRILLOS                  LIMA 09
193271            4031

BIEC0201000193271          6CR000

**ESTADO DE CUENTA CONSOLIDADO**
Mes:  DICIEMBRE 2005
Página    3

**CUENTA INTERAMERICANA DOLARES No. 007000107707**                    **CCI Nro. 038-100-207000107707-43**

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 23 | | DEPOSITO    001246061 | | 24,490.20 | 38,330.79 |
| 23 | | IMPUESTO ITF | 19.59 | | 38,311.20 |
| 26 | | DEPOSITO    001246060 | | 37,489.24 | 75,800.44 |
| 26 | | IMPUESTO ITF | 29.99 | | 75,770.45 |
| 26 | | I/T-261205 I031459 | 5,000.00 | | 70,770.45 |
| 27 | | PROC CAMARA CHEQ. 000000004 | 244.10 | | 70,526.35 |
| 27 | | ITF. %.080 CHEQ. 000000004 | .19 | | 70,526.16 |
| 28 | | PROC CAMARA CHEQ. 000000005 | 524.20 | | 70,001.96 |
| 28 | | ITF. %.080 CHEQ. 000000005 | .41 | | 70,001.55 |
| 30 | | INTERESES | | 35.63 | 70,037.18 |
| 30 | | INTERESES POR SOBREGIRO | 12.00 | | 70,025.18 |
| 30 | | INTERESES MORA POR SOBREGIRO | .02 | | 70,025.16 |
| | | SALDO A LA FECHA  USD | | | 70,025.16 |

Saldo Inicial a la Fecha          .00
Saldo Final a la Fecha      70,025.16

Estimado Cliente:

Envía dinero a cualquier parte del mundo desde US$ 17.  Y si la transferencia es para U.S.A. y la envías antes de la 1:00pm, la reciben el mismo día. Además recibes la confirmación de la transferencia por correo electrónico sin costo.

SU FUNCIONARIO DE NEGOCIOS ES : (1250)  MENDOZA MIRANDA MARIA DEL CARM  TELF : 2113000

AVISO : ESTE ESTADO SE PRESUMIRA CONFORME PASADOS 30 DIAS.

FIRST NATIONAL BANK OF MONTANA    002 00001 00                    PAGE:    1
504 MINERAL AVENUE                ACCOUNT:         1049097    12/30/2005
LIBBY, MONTANA  59923             DOCUMENTS:             1

TELEPHONE:406-293-0280

*ATTN*
*Selena Anderson*

KOOTENAI DEVELOPMENT COMPANY                                      30
2489 MOSS LANE                                                     0
OAK HARBOR WA  98277                                               1

==================================================================
                    COMMERCIAL ACCOUNT 1049097
==================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ......................... 11/30/05     6,287.71
CHECK # 1209               5,255.03                 12/02/05   1,032.68
WIRE TRANSFER DEPOSIT                    54,000.00  12/09/05  55,032.68
SERVICE CHARGE                 5.00                 12/30/05  55,027.68
BALANCE THIS STATEMENT ......................... 12/30/05    55,027.68

TOTAL CREDITS       (1)     54,000.00  MINIMUM BALANCE          1,032.68
TOTAL DEBITS        (2)      5,260.03  AVG AVAILABLE BALANCE   40,807.84
                                       AVERAGE BALANCE         40,807.84

==================================================================
                    YOUR CHECKS SEQUENCED
==================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

12/02    1209    5,255.03

    - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR Maintenance Fee:                    5.00

==================================================================
                    CERTIFICATES OF DEPOSIT
==================================================================
CERTIFICATE  INTEREST    NEXT INT          NEXT INT          CURRENT
  NUMBER       RATE        DATE             AMOUNT           BALANCE

   115386     2.7200    08/21/06B            191.18         7,028.68
         MATURITY: 08/22/06 INTEREST PAID  2005:           120.20

*TOTAL*       2.7200                                        7,028.68
                        TOTAL INTEREST PAID  2005:          120.20
  (B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Notice**                    Notice: see reverse side for important information



KOOTENAI DEVELOPMENT COMPANY                                    1209

Nov 21 2005

PAY TO THE ORDER OF  Lincoln County Treasurer    $ 5,255.03

Five thousand two hundred fifty five and 03/100    DOLLARS

First National Bank in Libby

FOR

1209    5,255.03    12/02/2005

# JPMorganChase

## Statement of Account

In US Dollar:

TS

Account No: 801-831985
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-12
Statement No: 012    133
Page 1 of 4

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | | | Credits | |
|---|---|---|---|---|
| Total Credits | 22 | 808,817.42 | Debits | |
| Total Debits (incl. checks) | 129 | 808,817.42 | Checks | |
| Total Checks Paid | 129 | 808,817.42 | | .00 |

| Date | | | Opening (01 DEC 2005) Ledger | Closing (30 DEC 2005) Ledger | | Description |
|---|---|---|---|---|---|---|
| | | | .00 | .00 | | |
| 01 DEC | | | **** Balance **** | 0.00 | | OPENING LEDGER BALANCE |
| 01DEC | USD OUR: 0512011985WC | | | 743.85 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 01DEC | | | 743.85 | | | ACCOUNT ACTIVITY AT JPMC |
| 01DEC | USD OUR: 0111000774PP | | **** Balance **** | | | PACKAGE LISTING |
| 02DEC | USD YOUR: 0000006666 120105 | | | .00 | | CLOSING LEDGER BALANCE |
| | OUR: 0077413336RI | | | 293.85 | | CHECK RETURNED |
| | | | | | | CREDIT MEMO-CHECK RETURNED CHECK#: 0000006666 PAYEE: UNKNOWN REASON: RD |
| 02DEC | USD OUR: 0512021985WC | | **** Balance **** | 637.50 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 02DEC | USD OUR: 0211000763PP | | 637.50 | | | ACCOUNT ACTIVITY AT JPMC |
| 02DEC | | | **** Balance **** | | | PACKAGE LISTING |
| 05DEC | USD OUR: 0512051985WC | | | 293.85 | | CLOSING LEDGER BALANCE |
| | | | | 843.65 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 05DEC | USD OUR: 0511000819PP | | 1,137.50 | | | ACCOUNT ACTIVITY AT JPMC |
| 05DEC | | | **** Balance **** | | | PACKAGE LISTING |
| 06DEC | USD OUR: 0512061985WC | | | .00 | | CLOSING LEDGER BALANCE |
| | | | | 47,773.61 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 06DEC | USD OUR: 0611000768PP | | 47,773.61 | | | ACCOUNT ACTIVITY AT JPMC |
| 06DEC | | | **** Balance **** | | | PACKAGE LISTING |
| 07DEC | USD OUR: 0512071985WC | | | .00 | | CLOSING LEDGER BALANCE |
| | | | | 12,211.23 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND TO THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1820

# JPMorganChase

## Statement of Account

In US Dollar

Account No: 801-831985
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-12
Statement No: 012   133
Page 2 of 4

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

Ts

| Date | | | Description | Amount | Balance |
|---|---|---|---|---|---|
| 07DEC | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 07DEC | USD | OUR: 0711000823PP | ACCOUNT ACTIVITY AT JPMC | | |
| 08DEC | USD | OUR: 0512081985WC | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 2,813.48 | **** Balance **** 12,211.23 |
| 08DEC | | | CDS FUNDING | .00 | |
| 08DEC | USD | OUR: 0811000768PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 09DEC | USD | OUR: 0512091985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 112.50 | **** Balance **** 2,813.48 |
| 09DEC | | | CDS FUNDING | .00 | |
| 09DEC | USD | OUR: 0911000734PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 12DEC | USD | OUR: 0512121985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 2,565.82 | **** Balance **** 112.50 |
| 12DEC | | | CDS FUNDING | .00 | |
| 12DEC | USD | OUR: 1211000808PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 13DEC | USD | OUR: 0512131985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 14,169.02 | **** Balance **** 2,565.82 |
| 13DEC | | | CDS FUNDING | .00 | |
| 13DEC | USD | OUR: 1311000818PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 14DEC | USD | OUR: 0512141985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 156,820.53 | **** Balance **** 14,169.02 |
| 14DEC | | | CDS FUNDING | .00 | |
| 14DEC | USD | OUR: 1411000791PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 15DEC | USD | OUR: 0512151985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 28,204.94 | **** Balance **** 156,820.53 |
| 15DEC | | | CDS FUNDING | .00 | |
| 15DEC | USD | OUR: 1511000764PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 16DEC | USD | OUR: 0512161985WC | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | 3,185.55 | **** Balance **** 28,204.94 |
| 16DEC | | | CDS FUNDING | .00 | |
| 16DEC | USD | OUR: 1611000728PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | .00 | **** Balance **** 3,185.55 |

# JPMorganChase

## Statement of Account

In US Dollar:

Ts

Account No: 601-831985
Statement Start Date: 01 DEC 2005
Statement End Date: 30 DEC 2005
Statement Code: 000-USA-12
Statement No: 012    133
Page 3 of 4

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| Date | | | | | Description |
|---|---|---|---|---|---|
| 19DEC | USD | OUR: 0512191985WC | | 128,476.44 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 19DEC | USD | OUR: 1911000841PP | | | PACKAGE LISTING |
| 19DEC | | | \*\*\*\* *Balance* | 128,476.44 | |
| 20DEC | USD | OUR: 0512201985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 20DEC | USD | OUR: 2011000784PP | | | PACKAGE LISTING |
| 20DEC | | | \*\*\*\* *Balance* | 462.50 | |
| 21DEC | USD | OUR: 0512211985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 21DEC | USD | OUR: 2111000815PP | | | PACKAGE LISTING |
| 22DEC | | | \*\*\*\* *Balance* | 86,598.09 | |
| 22DEC | USD | OUR: 0512221985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 22DEC | USD | OUR: 2211000792PP | | | PACKAGE LISTING |
| 23DEC | | | \*\*\*\* *Balance* | 12,226.02 | |
| 23DEC | USD | OUR: 0512231985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 23DEC | USD | OUR: 2311000770PP | | | PACKAGE LISTING |
| 27DEC | | | \*\*\*\* *Balance* | 2,331.82 | |
| 27DEC | USD | OUR: 0512271985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 27DEC | USD | OUR: 2711000858PP | | | PACKAGE LISTING |
| 28DEC | | | \*\*\*\* *Balance* | 6,558.75 | |
| 28DEC | USD | OUR: 0512281985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 28DEC | USD | OUR: 2811000829PP | | | PACKAGE LISTING |
| 29DEC | | | \*\*\*\* *Balance* | 8,076.79 | |
| 29DEC | USD | OUR: 0512291985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | 292,011.48 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |

011 1822  4/02

**JPMorganChase**

Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE  BLDG 25
COLUMBIA  MD  21044-4098

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 DEC 2005 |
| Statement End Date: | 30 DEC 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 012    133 |
| | Page 4 of 4 |

| | | | | |
|---|---|---|---|---|
| 29DEC | USD  OUR: 2911000767PP | | 292,011.48 | PACKAGE LISTING |
| 29DEC | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 30DEC | USD  OUR: 0512301985WC | .00 | | CDS FUNDING |
| | | 1,700.00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 30DEC | USD  OUR: 3011000791PP | | 1,700.00 | PACKAGE LISTING |
| 30DEC | | .00 | **** Balance **** | CLOSING LEDGER BALANCE |

01 1822' 4/02

 **JPMorganChase**

| Account Number: | 601831985 |
|---|---|
| Cut Off Date: | 12/31/2005 |

## TOTAL PAID

The difference (shown below) between checks paid on the statement proof and total paid on the reconciliation is due to the items described in the following explanations.

| | TOTAL | | | | | |
|---|---|---|---|---|---|---|
| | $293.85 | | | | | |
| 1 | $293.85 | | | | | |

## RETURN ITEMS

The following checks were presented for payment and returned.

| CHECK # | AMOUNT | PRESENTED | | CREDITED | | REASON RETURNED |
|---|---|---|---|---|---|---|
| 6666 | $293.85 | 12/01/05 | | 12/02/05 | | refer to maker |
| 1 | $293.85 | | | | | |

CRP92005-31

BANK NO.   010   CLERK NO.   133

ACCOUNT NO. 0601831985

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   1

AS OF
12/31/05

| CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|
| 00006722 | 200.00 | 051205 | 23148676 |
| 00006725 | 312.50 | 051225 | 53507396 |
| 00006738 | 100.00 | 051215 | 23580021 |
| 00006739 | 112.50 | 051202 | 24516574 |
| 00006740 | 200.00 | 051201 | 23011905 |
| 00006741 | 212.50 | 051202 | 25323816 |
| 00006742 | 225.00 | 051206 | 21736524 |
| 00006743 | 312.50 | 051202 | 25323648 |
| 00006744 | 312.50 | 051205 | 22295749 |
| 00006745 | 625.00 | 051205 | 25535660 |
| 00006747 | 100.00 | 051201 | 25756230 |
| 00006749 | 150.00 | 051201 | 24145287 |
| 00006751 | 528.00 | 051207 | 23008388 |
| 00006752 | 676.86 | 051208 | 23539219 |
| 00006753 | 10,453.52 | 051206 | 24495215 |
| 00006754 | 37,095.09 | 051206 | 23725330 |
| 00006756 | 176.00 | 051208 | 23948726 |
| 00006757 | 210.00 | 051207 | 25737064 |
| 00006758 | 240.82 | 051207 | 22270795 |
| 00006759 | 1,027.38 | 051215 | 23921148 |
| 00006760 | 1,500.00 | 051220 | 24551959 |
| 00006761 | 1,960.62 | 051208 | 23027791 |
| 00006763 | 11,473.25 | 051207 | 36683938 |
| 00006765 | 100.00 | 051212 | 23180139 |
| 00006766 | 100.00 | 051215 | 21560178 |
| 00006767 | 112.50 | 051209 | 23624112 |
| 00006768 | 212.50 | 051212 | 23580002 |
| 00006769 | 212.50 | 051212 | 22335582 |
| 00006770 | 300.00 | 051215 | 33136475 |
| 00006771 | 400.00 | 051213 | 21560271 |
| 00006772 | 512.50 | 051212 | 23179464 |
| 00006774 | 24.50 | 051215 | 23589523 |
| 00006775 | 27.11 | 051222 | 25818449 |
| 00006776 | 29.85 | 051215 | 34502112 |
| 00006777 | 50.11 | 051215 | 22626316 |
| 00006778 | 81.94 | 051214 | 24299564 |
| 00006779 | 206.68 | 051215 | 23920901 |
| 00006780 | 217.55 | 051216 | 39501676 |
| 00006781 | 228.74 | 051219 | 67529564 |
| 00006782 | 250.00 | 051219 | 67524699 |
| 00006783 | 271.69 | 051215 | 21650605 |
| 00006784 | 507.00 | 051215 | 23104872 |
| 00006785 | 761.71 | 051219 | 23518532 |
| 00006786 | 825.24 | 051215 | 22395225 |
| 00006787 | 900.00 | 051219 | 74004655 |
| 00006788 | 1,715.29 | 051219 | 23584522 |
| 00006789 | 2,968.00 | 051216 | 22626316 |
| 00006790 | 3,050.00 | 051221 | 24779523 |
| 00006791 | 3,216.62 | 051221 | 22980956 |
| 00006792 | 4,461.91 | 051214 | 21274951 |
| 00006793 | 5,694.02 | 051213 | 21654095 |
| 00006794 | 6,890.00 | 051214 | 23372680 |
| 00006795 | 7,152.00 | 051229 | 23521723 |
| 00006796 | 7,500.00 | 051213 | 39811614 |
| 00006798 | 10,534.42 | 051214 | 24142964 |
| 00006799 | 15,130.51 | 051214 | 24143117 |
| 00006800 | 18,510.37 | 051215 | 25099435 |
| 00006801 | 116,568.70 | 051219 | 22776566 |
| 00006802 | 118,221.75 | 051214 | 21301936 |
| 00006804 | 100.00 | 051215 | 23580030 |
| 00006805 | 100.00 | 051215 | 23576562 |
| 00006806 | 112.50 | 051219 | 24307563 |
| 00006807 | 150.00 | 051215 | 25739740 |
| 00006808 | 150.00 | 051219 | 22309309 |
| 00006809 | 150.00 | 051219 | 24309761 |
| 00006810 | 150.00 | 051223 | 23226006 |
| 00006811 | 150.00 | 051215 | 23580050 |
| 00006812 | 300.00 | 051215 | 23579817 |
| 00006813 | 362.50 | 051214 | 21300371 |
| 00006814 | 412.50 | 051215 | 23580062 |
| 00006815 | 462.50 | 051220 | 21936288 |
| 00006816 | 475.00 | 051213 | 23875150 |
| 00006817 | 475.00 | 051215 | 21649062 |
| 00006818 | 487.50 | 051219 | 23096114 |
| 00006819 | 537.50 | 051214 | 23300083 |
| 00006820 | 600.00 | 051215 | 34548742 |
| 00006821 | 600.00 | 051214 | 23487204 |
| 00006822 | 612.50 | 051222 | 25372165 |
| 00006823 | 637.50 | 051215 | 21648808 |
| 00006826 | 1.32 | 051227 | 36607556 |
| 00006827 | 29.50 | 051221 | 23708342 |
| 00006828 | 55.61 | 051223 | 23516445 |
| 00006829 | 64.80 | 051221 | 54331797 |
| 00006830 | 74.41 | 051227 | 64068068 |
| 00006831 | 174.95 | 051222 | 25919946 |
| 00006832 | 200.00 | 051223 | 25217647 |
| 00006834 | 345.52 | 051221 | 24879035 |
| 00006835 | 352.00 | 051223 | 25249947 |
| 00006836 | 500.00 | 051223 | 23699750 |
| 00006837 | 611.71 | 051223 | 25218043 |
| 00006838 | 650.00 | 051222 | 25864538 |
| 00006839 | 1,869.06 | 051222 | 24051685 |
| 00006840 | 3,781.00 | 051221 | 23666344 |
| 00006841 | 4,793.07 | 051228 | 23460341 |
| 00006843 | 5,600.00 | 051227 | 21772724 |
| 00006844 | 8,357.63 | 051221 | 24900682 |
| 00006845 | 8,742.42 | 051222 | 22290151 |
| 00006847 | 9,415.00 | 051221 | 24925792 |
| 00006848 | 60,637.66 | 051221 | 24905717 |
| 00006849 | 100.00 | 051221 | 23633524 |
| 00006850 | 100.00 | 051229 | 24027561 |
| 00006851 | 112.50 | 051223 | 53507533 |
| 00006852 | 112.50 | 051227 | 25387585 |
| 00006853 | 112.50 | 051221 | 25069254 |
| 00006854 | 150.00 | 051222 | 34657553 |
| 00006855 | 150.00 | 051221 | 25853615 |
| 00006856 | 200.00 | 051221 | 25069211 |
| 00006857 | 212.50 | 051223 | 53507396 |
| 00006858 | 225.00 | 051221 | 22064874 |
| 00006859 | 262.50 | 051221 | 23633568 |
| 00006860 | 275.00 | 051227 | 67599303 |
| 00006861 | 325.00 | 051223 | 23226007 |
| 00006862 | 362.50 | 051221 | 23713460 |
| 00006866 | 112.50 | 051230 | 25792205 |
| 00006870 | 210.00 | 051230 | 24109447 |
| 00006872 | 275.00 | 051230 | 25792203 |
| 00006873 | 306.50 | 051230 | 29466145 |
| 00006874 | 500.00 | 051230 | 21668593 |
| 00006875 | 678.04 | 051228 | 21961806 |
| 00006880 | 2,299.18 | 051228 | 25207252 |
| 00006881 | 73,501.24 | 051224 | 22217067 |
| 00006882 | 217,025.24 | 051229 | 21340702 |
| 00006884 | 100.00 | 051229 | 29458169 |
| 00006885 | 112.50 | 051229 | 21343183 |
| 00006888 | 150.00 | 051229 | 21285413 |
| 00006891 | 357.50 | 051230 | 25792204 |
| 00006893 | 375.00 | 051230 | 25792207 |
| 00006894 | 412.50 | 051229 | 21535255 |

CRP92005-31

BANK NO.  010  CLERK NO.  133

ACCOUNT NO.  0601831985

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

＊

PAGE  3

AS OF
12/31/05

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 12-01-05 | 450.00 | 3 |
| 12-02-05 | 657.50 | 3 |
| 12-05-05 | 1,137.50 | 3 |
| 12-06-05 | 47,775.61 | 3 |
| 12-07-05 | 12,211.23 | 3 |
| 12-08-05 | 2,813.48 | 3 |
| 12-09-05 | 112.50 | 1 |
| 12-12-05 | 2,545.82 | 5 |
| 12-13-05 | 14,169.02 | 5 |
| 12-14-05 | 156,820.53 | 9 |
| 12-15-05 | 28,204.94 | 22 |
| 12-16-05 | 3,185.55 | 2 |
| 12-19-05 | 128,476.44 | 11 |
| 12-20-05 | 462.50 | 1 |
| 12-21-05 | 86,598.09 | 13 |
| 12-22-05 | 12,226.02 | 7 |
| 12-23-05 | 2,331.82 | 9 |
| 12-27-05 | 6,558.75 | 7 |
| 12-28-05 | 8,076.79 | 4 |
| 12-29-05 | 292,011.48 | 8 |
| 12-30-05 | 1,700.00 | 6 |

CRP92005-51

- BANK NO.   010 CLERK NO.   133

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE   1

AS OF
12/31/05

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00005716 | 200.00 | S | 050216 | | | | | | | | | | | |
| 00006184 | 323.30 | S | 050516 | | | | | | | | | | | |
| 00006356 | 778.00 | S | 050708 | | | | | | | | | | | |
| 00006640 | 150.00 | U | 051020 | | | | | | | | | | | |
| 00006735 | 6,263.00 | U | 051122 | | | | | | | | | | | |
| 00006762 | 5,801.00 | U | 051201 | | | | | | | | | | | |
| 00006797 | 10,195.00 | U | 051208 | | | | | | | | | | | |
| 00006824 | 1,000.00 | U | 051208 | | | | | | | | | | | |
| 00006835 | 201.00 | U | 051215 | | | | | | | | | | | |
| 00006864 | 25.11 | U | 051222 | | | | | | | | | | | |
| 00006865 | 74.41 | U | 051222 | | | | | | | | | | | |
| 00006867 | 112.50 | U | 051222 | | | | | | | | | | | |
| 00006868 | 148.38 | U | 051222 | | | | | | | | | | | |
| 00006869 | 192.15 | U | 051222 | | | | | | | | | | | |
| 00006871 | 212.50 | U | 051222 | | | | | | | | | | | |
| 00006876 | 722.02 | U | 051222 | | | | | | | | | | | |
| 00006877 | 827.40 | U | 051222 | | | | | | | | | | | |
| 00006878 | 1,196.92 | U | 051222 | | | | | | | | | | | |
| 00006879 | 1,805.76 | U | 051222 | | | | | | | | | | | |
| 00006886 | 112.50 | U | 051222 | | | | | | | | | | | |
| 00006887 | 112.50 | U | 051222 | | | | | | | | | | | |
| 00006889 | 212.50 | U | 051222 | | | | | | | | | | | |
| 00006890 | 312.50 | U | 051222 | | | | | | | | | | | |
| 00006892 | 350.00 | U | 051222 | | | | | | | | | | | |
| 00006896 | 34.79 | U | 051229 | | | | | | | | | | | |
| 00006897 | 60.65 | U | 051229 | | | | | | | | | | | |
| 00006898 | 266.36 | U | 051229 | | | | | | | | | | | |
| 00006899 | 325.00 | U | 051229 | | | | | | | | | | | |
| 00006900 | 401.50 | U | 051229 | | | | | | | | | | | |
| 00006901 | 831.60 | U | 051229 | | | | | | | | | | | |
| 00006902 | 1,655.55 | U | 051229 | | | | | | | | | | | |
| 00006903 | 2,416.00 | U | 051229 | | | | | | | | | | | |
| 00006904 | 3,752.94 | U | 051229 | | | | | | | | | | | |
| 00006905 | 6,250.00 | U | 051229 | | | | | | | | | | | |
| 00006906 | 7,307.57 | U | 051229 | | | | | | | | | | | |
| 00006907 | 10,175.69 | U | 051229 | | | | | | | | | | | |
| 00006908 | 10,427.19 | U | 051229 | | | | | | | | | | | |
| 00006909 | 12,515.00 | U | 051229 | | | | | | | | | | | |
| 00006910 | 17,381.07 | U | 051229 | | | | | | | | | | | |
| 00006911 | 40,690.52 | U | 051229 | | | | | | | | | | | |
| 00006912 | 46,099.80 | U | 051229 | | | | | | | | | | | |
| 00006913 | 85,865.20 | U | 051229 | | | | | | | | | | | |
| 00006914 | 347,854.99 | U | 051229 | | | | | | | | | | | |

CRP92005-32

- BANK NO.    010 CLERK NO.  133                    RECAP OF POSTED ITEMS REPORT

PAGE        1
DATE    01/03/06

ACCOUNT NO. 0601831985        REMEDIUM GROUP, INC.                                             AS OF 12/31/05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-01-05 | 3 | 450.00 | 16 | 24,339.05 | | .00 | | .00 | | .00 |
| 12-02-05 | 3 | 657.50 | | .00 | | .00 | | .00 | | .00 |
| 12-05-05 | 3 | 1,137.50 | | .00 | | .00 | | .00 | | .00 |
| 12-06-05 | 5 | 47,775.61 | | .00 | | .00 | | .00 | | .00 |
| 12-07-05 | 3 | 12,211.23 | | .00 | | .00 | | .00 | | .00 |
| 12-08-05 | 3 | 2,813.48 | 50 | 344,213.71 | | .00 | | .00 | | .00 |
| 12-09-05 | 1 | 112.50 | | .00 | | .00 | | .00 | | .00 |
| 12-12-05 | 5 | 2,565.82 | | .00 | | .00 | | .00 | | .00 |
| 12-13-05 | 5 | 14,169.02 | | .00 | | .00 | | .00 | | .00 |
| 12-14-05 | 9 | 156,820.53 | | .00 | | .00 | | .00 | | .00 |
| 12-15-05 | 22 | 28,204.94 | 35 | 109,156.64 | | .00 | | .00 | | .00 |
| 12-16-05 | 2 | 3,185.55 | | .00 | | .00 | | .00 | | .00 |
| 12-19-05 | 11 | 128,476.44 | | .00 | | .00 | | .00 | | .00 |
| 12-20-05 | 1 | 462.50 | | .00 | | .00 | | .00 | | .00 |
| 12-21-05 | 13 | 86,598.09 | | .00 | | .00 | | .00 | | .00 |
| 12-22-05 | 7 | 12,226.02 | 50 | 302,812.35 | | .00 | | .00 | | .00 |
| 12-23-05 | 9 | 2,331.82 | | .00 | | .00 | | .00 | | .00 |
| 12-27-05 | 7 | 6,558.75 | | .00 | | .00 | | .00 | | .00 |
| 12-28-05 | 4 | 8,076.79 | | .00 | | .00 | | .00 | | .00 |
| 12-29-05 | 8 | 292,011.48 | 19 | 594,289.42 | | .00 | | .00 | | .00 |
| 12-30-05 | 6 | 1,700.00 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 128 | 808,525.57 | 150 | 1,374,811.17 | | .00 | | .00 | | .00 |

CRP92005-33

- BANK NO.    010 CLERK NO. 135

OUTSTANDING  SETTLEMENT  REPORT

REMEDIUM GROUP, INC.

PAGE      1

DATE  01/03/06

AS OF 12/51/05

|  | ACCOUNT NO. 0601851985 |  |
|---|---|---|
| PREVIOUS OUTSTANDING |  | 58,028.97 |
| + | NEW ISSUES | 1,374,811.17 |
| + | PAID-NO-ISSUES | .00 |
| - | STOPS REMOVED | .00 |
| - | STOP PAYMENTS | .00 |
| - | CANCELLATIONS | .00 |
| - | PREV PNT ISSUE RECVD | .00 |
| - | PREV STOP ISSUE RECVD | .00 |
| - | PREV CANCEL ISS RECVD | .00 |
| - | PAID CHECKS | 808,523.57 |
| - | PREV O/S DELETED | .00 |
| NEW OUTSTANDING |  | 624,316.57 |

**Citibank, N.A. - Puerto Rico**
**Member FDIC**


**citigroup**

Page    1 of 15

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,  02140

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

CORPORATE ACCOUNT AS OF December 27, 2005          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **7,501,169.04** | |
| 62   DEBITS | 250,779.14 | |
|      58 CHECKS | 247,633.61 | |
|      4 NON-CHECKS | 3,145.53 | |
| | | |
| 11   CREDITS | 638,107.86 | |
|      11 DEPOSITS | 638,107.86 | |
|      0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | **7,888,497.76** | |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image.  Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD.  Citibank is committed to providing customers with the tools to satisfy your financial needs.  Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 767-771-2800.

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 11-28 | 75,771.09 | | 12-12 | 25,173.19 |
| | 12-01 | 72,911.27 | | 12-13 | 18,602.59 |
| | 12-02 | 33,750.24 | | 12-15 | 17,290.29 |
| | 12-05 | 34,706.89 | | 12-16 | 211,849.16 |
| | 12-08 | 28,417.52 | | 12-19 | 69,599.52 |
| | 12-09 | 50,036.10 | | | |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17901 | 12-07 | 240.00 | 17951 | 12-13 | 235.24 |
| 17926 | 11-29 | 1,980.00 | 17952 | 12-12 | 1,414.67 |
| 17929 | 12-07 | 240.00 | 17953 | 12-16 | 2,900.00 |
| 17930 | 11-29 | 100.00 | 17954 | 12-06 | 5,290.00 |
| 17932 | 12-01 | 18.79 | 17955 | 12-08 | 12,407.78 |
| 17933 | 12-06 | 45.00 | 17957 | 12-19 | 349.95 |
| 17934 | 12-05 | 77.00 | 17958 | 12-15 | 18.10 |
| 17935 | 12-01 | 81.15 | 17959 | 12-15 | 37.15 |
| 17936 | 12-02 | 146.22 | 17960 | 12-14 | 68.00 |
| 17937 | 12-01 | 216.00 | 17961 | 12-15 | 117.99 |
| 17938 | 11-29 | 545.00 | 17962 | 12-15 | 212.28 |
| 17939 | 12-02 | 2,168.00 | 17963 | 12-13 | 295.00 |
| 17940 | 11-30 | 3,375.00 | 17964 | 12-21 | 464.79 |
| 17942 | 12-02 | 62,984.00 | 17965 | 12-20 | 1,670.00 |
| 17944 | 12-02 | 2,755.00 | 17966 | 12-15 | 1,980.00 |
| 17946 | 12-15 | 17,800.00 | 17967 | 12-15 | 2,046.00 |
| 17948 | 12-21 | 65.00 | 17968 | 12-14 | 8,095.78 |
| 17949 | 12-14 | 240.00 | 17970 | 12-15 | 69,243.00 |
| 17950 | 12-12 | 51.75 | 17974 | 12-27 | 1,200.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC



DAREX PR
DAREX PUERTO RICO INC

Page    2 of 15

Account Number: 0/300153/011
Statement Period
Nov 26, 2005 - Dec 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17975 | 12-20 | 48.00 | 17986 | 12-22 | 13,739.12 |
| 17976 | 12-23 | 100.00 | 101567 | 12-13 | 167.20 |
| 17977 | 12-22 | 111.00 | 101568 | 12-13 | 940.46 |
| 17978 | 12-20 | 129.00 | 101569 | 12-13 | 167.20 |
| 17979 | 12-21 | 219.00 | 101570 | 12-13 | 1,104.30 |
| 17980 | 12-20 | 500.00 | 101571 | 12-15 | 167.20 |
| 17981 | 12-22 | 690.00 | 101572 | 12-12 | 723.04 |
| 17982 | 12-23 | 6,451.50 | 101573 | 12-27 | 940.48 |
| 17983 | 12-23 | 8,805.90 | 101574 | 12-23 | 1,104.31 |
| 17984 | 12-22 | 9,429.22 | 101575 | 12-22 | 723.04 |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 11-26 | OPENING BALANCE | | | | 7,501,169.04 |
| 11-28 | TOTAL DEPOSITS | | | 75,771.09 | 7,576,940.13 |
| 11-29 | TOTAL CHECKS PAID | | 2,625.00 | | 7,574,315.13 |
| 11-30 | TOTAL CHECKS PAID | | 3,375.00 | | 7,570,940.13 |
| 12-01 | TOTAL CHECKS PAID | | 315.94 | | |
| 12-01 | TOTAL DEPOSITS | | | 72,911.27 | 7,643,535.46 |
| 12-02 | TOTAL CHECKS PAID | | 68,053.22 | | |
| 12-02 | TOTAL DEPOSITS | | | 33,750.24 | 7,609,232.48 |
| 12-05 | TOTAL CHECKS PAID | | 77.00 | | |
| 12-05 | TOTAL DEPOSITS | | | 34,706.89 | 7,643,862.37 |
| 12-06 | TOTAL CHECKS PAID | | 5,335.00 | | 7,638,527.37 |
| 12-07 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS CUST.REF: 0 ACTION: DEBIT CHECK NO:   1648  00 BANK: B.POPULAR RETURNED TIMES: 1 BENEF: 0 | | 86.40 | | |
| 12-07 | TOTAL CHECKS PAID | | 480.00 | | 7,637,960.97 |
| 12-08 | TOTAL CHECKS PAID | | 12,407.78 | | |
| 12-08 | TOTAL DEPOSITS | | | 28,417.52 | 7,653,970.71 |
| 12-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-006030452 | | 1,189.73 | | |
| 12-09 | TOTAL DEPOSITS | | | 50,036.10 | 7,702,817.08 |
| 12-12 | TOTAL CHECKS PAID | | 2,189.46 | | |
| 12-12 | TOTAL DEPOSITS | | | 25,173.19 | 7,725,800.81 |
| 12-13 | TOTAL CHECKS PAID | | 2,909.40 | | |
| 12-13 | TOTAL DEPOSITS | | | 18,602.59 | 7,741,494.00 |
| 12-14 | TOTAL CHECKS PAID | | 8,403.78 | | 7,733,090.22 |
| 12-15 | TOTAL CHECKS PAID | | 91,621.72 | | |
| 12-15 | TOTAL DEPOSITS | | | 17,290.29 | 7,658,758.79 |
| 12-16 | TOTAL CHECKS PAID | | 2,900.00 | | |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    3 of 15

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

| DESCRIPTIVE ITEMS | | | | |
|---|---|---|---|---|
| Date | Description | Serial No | Debits | Credits | Balance |
| 12-16 | TOTAL DEPOSITS | | | 211,849.16 | 7,867,707.95 |
| 12-19 | TOTAL CHECKS PAID | | 349.95 | | |
| 12-19 | TOTAL DEPOSITS | | | 69,599.52 | 7,936,957.52 |
| 12-20 | DEPOSIT ADJUSTMENT DR | | 824.00 | | |
| | DR RE: | | | | |
| | .REF# | | | | |
| | , DATED 20051220 FOR      0.00 | | | | |
| | ANNUAL FEE FOR LOCKBOX 71425 | | | | |
| 12-20 | TOTAL CHECKS PAID | | 2,547.00 | | 7,933,586.52 |
| 12-21 | NAME:  TAX SERVICE 702 | | 1,045.40 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006076344 | | | | |
| 12-21 | TOTAL CHECKS PAID | | 748.79 | | 7,931,792.33 |
| 12-22 | TOTAL CHECKS PAID | | 24,692.38 | | 7,907,099.95 |
| 12-23 | TOTAL CHECKS PAID | | 16,461.71 | | 7,890,638.24 |
| 12-27 | TOTAL CHECKS PAID | | 2,140.48 | | 7,888,497.76 |
| 12-27 | CLOSING BALANCE | | | | 7,888,497.76 |
| **Total Debits/Credits** | | | **250,779.14** | **638,107.86** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page     4 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number:** 0/300153/011
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**





#17901     12/07/05     $240.00





#17926     11/29/05     $1,980.00





#17929     12/07/05     $240.00





#17930     11/29/05     $100.00



#17932     12/01/05     $18.79

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Nov 26, 2005 - Dec 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17933          12/06/05     $45.00

 

#17934          12/05/05     $77.00

 

#17935          12/01/05     $81.15

 

#17936          12/02/05     $146.22

 

#17937          12/01/05     $216.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17938          11/29/05          $545.00




#17939          12/02/05          $2,168.00




#17940          11/30/05          $3,375.00




#17942          12/02/05          $62,984.00




#17944          12/02/05          $2,755.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Nov 26, 2005 - Dec 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17946        12/15/05        $17,800.00

 

#17948        12/21/05        $65.00

 

#17949        12/14/05        $240.00

 

#17950        12/12/05        $51.75

 

#17951        12/13/05        $235.24

Citibank, N.A. - Puerto Rico
Member FDIC

Page    8 of 15

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17952        12/12/05        $1,414.67

 

#17953        12/16/05        $2,900.00

 

#17954        12/06/05        $5,290.00

 

#17955        12/08/05        $12,407.78

 

#17957        12/19/05        $349.95

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Nov 26, 2005 - Dec 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17958          12/15/05      $18.10

 

#17959          12/15/05      $37.15

 

#17960          12/14/05      $68.00

 

#17961          12/15/05      $117.99

 

#17962          12/15/05      $212.28

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number:** 0/300153/011
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

 

#17963         12/13/05         $295.00

 

#17964         12/21/05         $464.79

 

#17965         12/20/05         $1,870.00

 

#17966         12/15/05         $1,980.00

 

#17967         12/15/05         $2,046.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   11  of  15

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Nov 26, 2005 - Dec 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17968      12/14/05      $8,095.78

 

#17970      12/15/05      $69,243.00

 

#17974      12/27/05      $1,200.00

 

#17975      12/20/05      $48.00

 

#17976      12/23/05      $100.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    12 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Nov 26, 2005 - Dec 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17977        12/22/05        $111.00

 

#17978        12/20/05        $129.00

 

#17979        12/21/05        $219.00

 

#17980        12/20/05        $500.00



#17981        12/22/05        $690.00

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page   13 of 15

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17982        12/23/05    $6,451.50




#17983        12/23/05    $8,805.90




#17984        12/22/05    $9,429.22




#17986        12/22/05    $13,739.12




#101567      12/13/05    $167.20

Citibank, N.A. - Puerto Rico
Member FDIC

Page    14 of 15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#101568        12/13/05        $940.46

 

#101569        12/13/05        $167.20

 

#101570        12/13/05        $1,104.30

 

#101571        12/15/05        $167.20

 

#101572        12/12/05        $723.04

Citibank, N.A. - Puerto Rico
Member FDIC

Page   15 of 15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 26, 2005 - Dec 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#101573        12/27/05        $940.48

 

#101574        12/23/05        $1,104.31

 

#101575        12/22/05        $723.04



03627

CITIBANK, NA
ADVICE

DATE :    20.12.05

SEQUENCE #:        116790
DDA ACCOUNT #:    0300153011

AMOUNT :          824.00

DR RE: .REF# , DATED 20051220 FOR 0.00 ANNUAL FEE FO
R LOCKBOX 71425

DAREX PUERTO RICO INC
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

# Federal Income Tax Returns

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2005, or tax year beginning _____ , 2005, ending _____ , 20 ___ .
► See separate instructions.

OMB No. 1545-0099

**2005**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br>HOLDING COMPANY | **Use the IRS label. Other-wise, print or type.** | Name of partnership<br>CC PARTNERS, LTD. | **D** Employer identification number<br>65-0670724 |
| **B** Principal product or service<br>INVESTMENT | | Number, street, and room or suite no. If a P.O. box, see the instructions.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300 | **E** Date business started<br>07/01/1996 |
| **C** Business code number<br>551112 | | City or town, state, and ZIP code<br>BOCA RATON,, FL 33487 | **F** Total assets (see the instructions)<br>$ 228,648,939 |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 2

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**Income**

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | **1a** | | |
| **b** Less returns and allowances | **1b** | **1c** | 0 |
| **2** Cost of goods sold (Schedule A, line 8) | | **2** | 0 |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 0 |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | **4** | |
| **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| **7** Other income (loss) *(attach statement)* | | **7** | |
| **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 0 |

**Deductions** (see the instructions for limitations)

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 1,680 |
| **10** Guaranteed payments to partners | | **10** | |
| **11** Repairs and maintenance | | **11** | |
| **12** Bad debts | | **12** | |
| **13** Rent | | **13** | 1,570 |
| **14** Taxes and licenses | | **14** | |
| **15** Interest | | **15** | |
| **16a** Depreciation (if required, attach Form 4562) | **16a** | | |
| **b** Less depreciation reported on Schedule A and elsewhere on return | **16b** | **16c** | 0 |
| **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| **18** Retirement plans, etc. | | **18** | |
| **19** Employee benefit programs | | **19** | |
| **20** Other deductions *(attach statement)*    Divestment Reserve | | **20** | 28,629 |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 31,879 |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | (31,879) |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _Elyn F. Lo_ (signature)
Signature of general partner or limited liability company member manager

Date  02/ 8 /06

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | | | EIN ► | |
| | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2005)

ISA
STF FED3361F.1

Form 1065 (2005)                                                                                    Page **2**

## Schedule A   Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . | **8** | 0 |

9a  Check all methods used for valuing closing inventory:
- (i)   ☐ Cost as described in Regulations section 1.471-3
- (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . ▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . ▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . ☐ **Yes**  ☐ **No**

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ **Yes**  ☐ **No**
   If "Yes," attach explanation.

## Schedule B   Other Information

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☒ Domestic general partnership     b ☐ Domestic limited partnership | | |
| | c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership          f ☐ Other ▶ _____ | | |
| 2 | Are any partners in this partnership also partnerships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ _____ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions . . . . . . . . . . . . . . . | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions . . . . . . . . . . . . . . . . . | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | | Identifying number of TMP ▶ |
|---|---|---|
| Address of designated TMP ▶ | | |

Form 1065 (2005)

Page **3**

| **Schedule K** | **Partners' Distributive Share Items** | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)(page 1, line 22) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | (31,879) |
| 2 | Net rental real estate income (loss) *(attach Form 8825)*. . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3a** | Other gross rental income (loss) . . . . . . . . . . . . . . **3a** | | |
| **b** | Expenses from other rental activities *(attach statement)* **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . . . . . . . . . | **3c** | 0 |
| **4** | Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 10,142,794 |
| **6** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | |
| | **b** Qualified dividends . . . . . . . . . . . . . . . . **6b** | | |
| **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** | Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* . . . . . . . . . . . . . . | **8** | |
| **9a** | Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*. . . . . . . . . . . . . . . | **9a** | |
| **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . . . . . **9b** | | |
| **c** | Unrecaptured section 1250 gain *(attach statement)* . . . . . . . . . . **9c** | | |
| **10** | Net section 1231 gain (loss)*(attach Form 4797)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Other income (loss) *(see instructions)* Type ▶ _____ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction *(attach Form 4562)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13a** | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| **b** | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| **c** | Section 59(e)(2) expenditures:    **(1)** Type ▶ _____    **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions *(see instructions)*    Type ▶ _____ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14a** | |
| **b** | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| **c** | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |

**Credits & Credit Recapture**

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* . . . . . . . . . | **15c** | |
| **d** | Other rental real estate credits *(see instructions)*    Type ▶ _____ | **15d** | |
| **e** | Other rental credits *(see instructions)*    Type ▶ _____ | **15e** | |
| **f** | Other credits and credit recapture *(see instructions)*  Type ▶ _____ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **16a** | Name of country or U.S. possession ▶ _____ | | |
| **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | |
| | *Foreign gross income sourced at partnership level* | | |
| **d** | Passive ▶ _____    **e** Listed categories *(attach statement)* ▶ _____    **f** General limitation ▶ | **16f** | |
| | *Deductions allocated and apportioned at partner level* | | |
| **g** | Interest expense ▶ _____    **h** Other . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **16h** | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| **i** | Passive ▶ _____    **j** Listed categories *(attach statement)* ▶ _____    **k** General limitation ▶ | **16k** | |
| **l** | Total foreign taxes (check one):  ▶  Paid ☐    Accrued ☐  . . . . . . . . . . . . . . . . . . . . | **16l** | |
| **m** | Reduction in taxes available for credit *(attach statement)* . . . . . . . . . . . . . . . . . . . . | **16m** | |
| **n** | Other foreign tax information *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| **d** | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . . . . . . . . . . . . . . | **17d** | |
| **e** | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . . . . . . . . . . . . . . | **17e** | |
| **f** | Other AMT items *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |
| **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | |
| **19a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19a** | |
| **b** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19b** | |
| **20a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| **c** | Other items and amounts *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

STF FED3361F.3

Form **1065** (2005)

Form 1065 (2005)                                                                                          Page **4**

## Analysis of Net Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 10,110,915 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 10,110,915 | | | | | |
| b | Limited partners | | | | | | |

**Note:** Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . . . . . | | 0 | | 0 |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . . . | | 218,506,145 | | 228,648,939 |
| 7 | Mortgage and real estate loans . . . . . . . . . . . | | | | |
| 8 | Other investments (attach statement) . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets . . . . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . . . . . . | | 0 | | 0 |
| 10a | Depletable assets . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . | | 0 | | 0 |
| 11 | Land (net of any amortization) . . . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . . . . . . | | 0 | | 0 |
| 13 | Other assets (attach statement) . . . . . . . . . . . . | | | | |
| 14 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | | 218,506,145 | | 228,648,939 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) . . . . . | | 76,932,192 | | 80,484,282 |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . . . . | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts . . . . . . . . . . . . . . . | | 141,573,953 | | 148,164,657 |
| 22 | Total liabilities and capital . . . . . . . . . . . . . . . . | | 218,506,145 | | 228,648,939 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | 6,590,704 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . . . . . . . . . . . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ _____ | | |
| a | Depreciation $ _____ | | | Legal Fees _____ | | 28,629 |
| b | Travel and entertainment $ _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . | | 28,629 |
| | Federal Tax Expense | 3,548,840 | 9 | Income (loss) (Analysis of Net Income (Loss), | | |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | 10,139,544 | | line 1). Subtract line 8 from line 5 . . . . . . . . . | | 10,110,915 |

### Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . | 141,573,953 | 6 | Distributions: a Cash . . . . . . . . . | | |
| 2 | Capital contributed: a Cash . . . . . . . . | | | b Property . . . . . . . . . . . . . | | |
| | b Property . . . . . . . | | 7 | Other decreases (itemize): _____ | | |
| 3 | Net income (loss) per books . . . . . . . . | 6,590,704 | | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . | | 0 |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . | 148,164,657 | 9 | Balance at end of year. Subtract line 8 from line 5 | | 148,164,657 |

STF FED3351F.4                                                                                          Form **1065** (2005)

**CC Partners, Ltd.**
**FEIN: 65-0670724**
**TYE: 2005**

### Schedule L; Line 6 - Other Current Assets

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable - State | - | - |
| Federal Income Tax Payable | - | - |
| Intercompany | 218,506,145 | 228,648,939 |
| Other Accrued Liabilities | - | - |
| Total | 218,506,145 | 228,648,939 |

### Schedule L; Line 17 - Other Current Liabilities

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable | 7,095,820 | 10,644,660 |
| Intercompany | 37,768,932 | 67,800,811 |
| Accrued DV Reserve | 32,067,440 | 2,038,811 |
| Total | 76,932,192 | 80,484,282 |

651105

## Schedule K-1 (Form 1065)

**2005**

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning 01/01 , 2005
ending 12/31 , 20 05

### Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate Instructions.

OMB No. 1545-0099

☐ Final K-1    ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -20,403 | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income 6,491,388 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | 20 | Other information |

*See attached statement for additional information.

### Part I — Information About the Partnership

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,          FL 33487-3517

**C** IRS Center where partnership filed return
Ogden UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** ☐ Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

### Part II — Information About the Partner

**G** Partner's identifying number
13-3613597

**H** Partner's name, address, city, state, and ZIP code
CCHP, INC.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,          FL 33487-3517

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner?   CORPORATION

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | % | 64 % |
| Loss | % | 64 % |
| Capital | % | 64 % |

**M** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . . . . . . . $_____
Qualified nonrecourse financing . . . . . $_____
Recourse . . . . . . . . . . . . . . . . . . . $_____

**N** Partner's capital account analysis:

Beginning capital account . . . . . . . . $ 78,651,841
Capital contributed during the year . . $_____
Current year increase (decrease) . . . . $ 4,218,051
Withdrawals & distributions . . . . . . . $(_____)
Ending capital account . . . . . . . . . . $ 82,869,892

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

651105

| Schedule K-1 (Form 1065) | **2005** | |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax year beginning 01/01 , 2005
ending 12/31 , 20 05

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate Instructions.

☐ Final K-1   ☐ Amended K-1    OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) −11,476 | 15 Credits & credit recapture | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income 3,651,406 | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 19 Distributions | |
| 13 Other deductions | 20 Other information | |
| 14 Self-employment earnings (loss) | | |

**Part I  Information About the Partnership**

A Partnership's employer identification number
65-0670724

B Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.
5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,          FL 33487-3517

C IRS Center where partnership filed return
Ogden UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any _____
F ☐ Check if Form 8271 is attached

**Part II  Information About the Partner**

G Partner's identifying number
65-0670725

H Partner's name, address, city, state, and ZIP code
MRA STAFFING SYSTEMS, INC.
5400 BROKEN SOUND BLVD.NW, SUITE 300
BOCA RATON,          FL 33487-3517

I ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member
J ☒ Domestic partner   ☐ Foreign partner

K What type of entity is this partner? CORPORATION

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | % | 36 % |
| Loss | % | 36 % |
| Capital | % | 36 % |

M Partner's share of liabilities at year end:
Nonrecourse $_____
Qualified nonrecourse financing $_____
Recourse $_____

*See attached statement for additional information.

N Partner's capital account analysis:
Beginning capital account $ 62,922,112
Capital contributed during the year $_____
Current year increase (decrease) $ 2,372,653
Withdrawals & distributions $ (_____)
Ending capital account $ 65,294,765

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only