**EXHIBIT 2**

# for WRPIGrace

**Total number of parties: 1154**

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | (AKA) PEEL BEATTY MOTIL & FOSTER, PO BOX 730, GLEN CARBON, IL, 62034-0730 | Certified Mail |
| 17749 | A V CONWAY, II, ESQ, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY, 42347 | Certified Mail |
| 17749 | ABRAHAM MOSS, 5350 S STAPLES, CORPUS CHRISTI, TX, 78411 | Certified Mail |
| 17749 | ADAMS & CESARIO, 1550 E 79TH ST, SUITE 800, BLOOMINGTON, MN, 55425 | Certified Mail |
| 17749 | ALAMO, ALDO, 1208 MELWOOD ST, HOUSTON, TX, 77009 | Certified Mail |
| 17749 | ALAN R BRAYTON & ASSOCIATES, 999 GRANT AVE, NOVATO, CA, 94947 | Certified Mail |
| 17749 | ALLEGHENY LEGAL AID, INC, LAWYER REFERRAL SERVICE, SOUTH SWANK BLDG, JOHNSTOWN, PA, 15902 | Certified Mail |
| 17749 | ALLEN, ALLEN RODMAN, P C, 442 MAIN STREET, MALDEN, MA, 02148 | Certified Mail |
| 17749 | ALVIS MUCKLEROY (DECEASED), WILTON, CYNTHIA DUNAHOE, 202 BIRCHWOOD DR, SPRING, TX, 77386 | Certified Mail |
| 17749 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 90103 | Certified Mail |
| 17749 | ANDERSON & HOWELL, 2029 N 3RD STREET, JACKSONVILLE BEACH, FL, 32250 | Certified Mail |
| 17749 | ANGOTTI STRAFACE, 212 HIGH STREET, MORGANTOWN, WV, 26505-5423 | Certified Mail |
| 17749 | ANN KIMMEL RITTER, PO BOX 365, BARNWELL, SC, 29812 | Certified Mail |
| 17749 | ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Certified Mail |
| 17749 | ARDOIN & TANET LAW FIRM, 3520 GENERAL DEGAULLE DRIVE, SUITE 1100, NEW ORLEANS, LA, 70114 | Certified Mail |
| 17749 | ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Certified Mail |
| 17749 | ARMSTRONG, SR (DECEASED), EARL, WANDA ARMSTRONG, RT 16 BOX 2050, RIVERCREST, LUFKIN, TX, 75902 | Certified Mail |
| 17749 | ARTHUR L LEVY, LUXEMBOURG CORPORATE CENTER, 207 CORPORATE DRIVE EAST, LANGHORNE, PA, 19047 | Certified Mail |
| 17749 | ARTHUR L. PETERSEN, 3604 DAVENPORT AVENUE, SAGINAW, MI, 48608 | Certified Mail |
| 17749 | ASHCRAFT & GEREL, 2000 L STREET, N W , SUITE 400, WASHINGTON, DC, 20036 | Certified Mail |
| 17749 | ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Certified Mail |
| 17749 | ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202 | Certified Mail |
| 17749 | ASHER GITTLER, 2 NORTH LASALLE STREET, SUITE 1200, CHICAGO, IL, 60602 | Certified Mail |
| 17749 | ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Certified Mail |
| 17749 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | Certified Mail |
| 17749 | BAILEY & WILLIAMS, 3500 NCBN PLAZA, 901 MAIN STREET, DALLAS, TX, 75202-3714 | Certified Mail |
| 17749 | BAILEY TRUSTY & COOK, PO BOX 151, BATESVILLE, MS, 38606 | Certified Mail |
| 17749 | BALDWIN & BALDWIN, 400 WEST HOUSTON, MARSHALL, TX, 75671 | Certified Mail |
| 17749 | BANKS (DECEASED), ROOSEVELT, ULIA PITTS, 626 NEWHALL HAMDEN CT, HAMDEN, CT, 6517 | Certified Mail |
| 17749 | BARGER & MOSS, 800 NORTH SHORELINE BLVD, SUITE 2000 NORTH TOWER, CORUS CHRISTI, TX, 78401 | Certified Mail |
| 17749 | BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Certified Mail |
| 17749 | BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Certified Mail |
| 17749 | BARON & BUDD, 5862 US HWY 11 STE B, CANTON, NY, 13617-3214 | Certified Mail |
| 17749 | BARRERA, MANUEL, 225 HIAWATHA ST, CORPUS CHRISTI, TX, 78405 | Certified Mail |
| 17749 | BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Certified Mail |
| 17749 | BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | BATSON, JOHN P BATSON, ESQ, 303 TENTH STREET, AUGUSTA, GA, 30901 | Certified Mail |
| 17749 | BAUTA & ASSOCIATES, P A, 6915 RED ROAD, SUITE 206, CORAL GABLES, FL, 33143 | Certified Mail |
| 17749 | BAZAN, PETE, PO BOX 4723, VICTORIA, TX, 77901 | Certified Mail |
| 17749 | BEAN, MANNING, LLP, 5847 SAN FELIPE, SUITE 1500, HOUSTON, TX, 77057-3083 | Certified Mail |
| 17749 | BECERRA, MARGARITO, 464 DAVIS BEND RD, ALVIN, TX, 77511 | Certified Mail |
| 17749 | BECK, JR, JOHN, RT 5 BOX 671, GILMER, TX, 75644 | Certified Mail |
| 17749 | BECKER LAW FIRM, 1244 SOUTH BROADWAY, LEXINGTON, KY, 40504 | Certified Mail |
| 17749 | BEGAM, LEWIS, MARKS & WOLFE, P A, 111 W MONROE, SUITE 1400, PHOENIX, AZ, 85003-1787 | Certified Mail |
| 17749 | BEHLEN, LITTLE & GARDNER, 116 E SHERIDAN, SUITE 107, OKLAHOMA CITY, OK, 73104 | Certified Mail |
| 17749 | BELL & BELL ASSOCIATES, PO BOX 1011, 619 GREENE STREET, AUGUSTA, GA, 30903-1011 | Certified Mail |
| 17749 | BENN, SR, JEFFERY, 2730 NICOLE AVE, OAKLAND, CA, 94602 | Certified Mail |
| 17749 | BENTLEY, ROWLAND & ROWLAND, PC, 312 GAY STREET, KNOXVILLE, TN, 37901 | Certified Mail |
| 17749 | BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | Certified Mail |
| 17749 | BERGMAN & PAGELER, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA, 98101 | Certified Mail |
| 17749 | BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | BERRY & BERRY, PO BOX 70250, STATION D, OAKLAND, CA, 94612-0250 | Certified Mail |
| 17749 | BERRY SPEARS (DECEASED), ROBERT, LORENE SPEARS, PO BOX 749, GALDEWATER, TX, 75647 | Certified Mail |
| 17749 | BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Certified Mail |
| 17749 | BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Certified Mail |
| 17749 | BEZOU & MATTHEWS, 534 EAST BOSTON STREET, COVINGTON, LA, 70433 | Certified Mail |
| 17749 | BIBLE, JAMES ROY, 475 COUNTRY RD #474, ELGIN, TX, 78621 | Certified Mail |
| 17749 | BICKHAM & MAGEE, 2729A PASS ROAD, BILOXI, MS, 39531 | Certified Mail |
| 17749 | BILBREY & HYLLA, P C, PO BOX 975, EDWARDSVILLE, IL, 62025 | Certified Mail |
| 17749 | BILL MURPHY, ESQ , ATTORNEY AT LAW, PO BOX 302, SHERIDAN, AR, 72150 | Certified Mail |
| 17749 | BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, CANTON, MS, 39046 | Certified Mail |
| 17749 | BLAKE UHLIGG, 475 BROTHERHOOD BUILDING, KANSAS CITY, KS, 66101 | Certified Mail |
| 17749 | BLANKS, GREENFIELD & RHODES, P C, PO BOX 867, 220 NORTH MAIN AT CALHOUN, TEMPLE, TX, 76503 | Certified Mail |
| 17749 | BLATT & FALES, PO BOX 365, BARNWELL, SC, 29812 | Certified Mail |
| 17749 | BLITMAN KING, 200 REYNOLDS ARCADE BLDG, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | Certified Mail |
| 17749 | BLOODWORTH LAW OFFICE, PO BOX 909, BUSINESS HIGHWAY 60 EAST AND B STREET, POPLAR BLUFF, MO, 63901 | Certified Mail |
| 17749 | BLUNT & ASSOCIATES, PO BOX 373, 60 EDWARDSVILLE PROFESSIONAL PARK, EDWARDSVILLE, IL, 62025 | Certified Mail |
| 17749 | BOBB, HAROLD, 6123 SHADY TIMBERS DR, HOUSTON, TX, 77016 | Certified Mail |
| 17749 | BODIE, NAGLE, DOLINA, SMITH & HOBBS, P A, TOWNSON OFFICE, 21 W SUSQUEHANNA AVE, TOWSON, MD, 21204-5279 | Certified Mail |
| 17749 | BOECHLER P C, ONE NORTH 2ND SUITE 314, PO BOX 1932, FARGO, ND, 58107-1932 | Certified Mail |
| 17749 | BOGER (DECEASED), CLARENCE, DANNY BOGER, 1603 E HICKORY, MIDLAND, TX, 79705 | Certified Mail |
| 17749 | BONAVENTURE DYAS (DECEASED), NEALY, DORIS ENGLISH, 6113 WAYLAND DR, HOUSTON, TX, 77021 | Certified Mail |
| 17749 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA, 94102 | Certified Mail |
| 17749 | BONO GOLDENBERG HOPKINS BILBREY & HENDRI, PO BOX 128, 65 E FERGUSON AVE, WOOD RIVER, IL, 62095 | Certified Mail |
| 17749 | BOOTEN, ELMER C, 811 STARLIGHT DR, SHERMAN, TX, 75090-2518 | Certified Mail |
| 17749 | BOOTH & MCCARTHY, PO BOX 4669, 901 WEST MAIN ST SUITE 201, BRIDGEPORT, WV, 26330 | Certified Mail |
| 17749 | BORGELT, POWELL, PETERSON & FRAUEN, S C, 735 NORTH WATER STREET, 15TH FLOOR, MILWAUKEE, WI, 53202 | Certified Mail |
| 17749 | BOTSFORD (DECEASED), ROBERT, KATHY MCLEMORE, 5150 CR 132, SOMERVILLE, TX, 77879 | Certified Mail |
| 17749 | BOWIE, SAMUEL A, 270 CR 129, TYLER, TX, 75703 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | BRADLEY & WIMBERLEY, L L P, 316 13TH STREET, NEDERLAND, TX, 77627 | Certified Mail |
| 17749 | BRAND INSULATIONS, HASKELL & PERRIN, 200 W ADAMS, SUITE 2600, CHICAGO, IL, 60606 | Certified Mail |
| 17749 | BRANDENBURG & BRANDENBURG, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102 | Certified Mail |
| 17749 | BRANNER, CORNAAL, 1531 LASALLE AVE, SAN FRANCISCO, CA, 94124 | Certified Mail |
| 17749 | BRAYTON & ASSOCIATES, PO BOX 2109, NOVATO, CA, 94947 | Certified Mail |
| 17749 | BRAYTON GISVOLD & HARLEY, 999 GRANT AVENUE, NOVATO, CA, 94948 | Certified Mail |
| 17749 | BRAYTON PURCELL & GEAGAN, 215 SOUTH STATE STREET, SUITE 900, SALT LAKE CITY, UT, 84111 | Certified Mail |
| 17749 | BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Certified Mail |
| 17749 | BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR, 97205 | Certified Mail |
| 17749 | BRAYTON, HARLEY, CURTIS, 955 AMERICAN BANK BLDG, 621 S W MORRISON STREET, PORTLAND, OR, 97205 | Certified Mail |
| 17749 | BRAYTON, HARLEY, CURTIS, 999 GRANT AVE, NOVATO, CA, 94948 | Certified Mail |
| 17749 | BRAZIEL, LEROY, 4817 STACY ST, OAKLAND, CA, 94605 | Certified Mail |
| 17749 | BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104 | Certified Mail |
| 17749 | BRICKMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, PO BOX 1137, CHARLESTON, SC, 29402 | Certified Mail |
| 17749 | BRISCO & NORTON, 423 SOUTH MAIN STREET, NEW LONDON, MO, 63459 | Certified Mail |
| 17749 | BROACH STULBERG, ELEVEN PENN PLAZA, SUITE 2100, NEW YORK, NY, 10001 | Certified Mail |
| 17749 | BROBYN FORCENO, 1000 THE PHILADELPHIA BOURSE, INDEPENDENCE MALL EAST, PHILADELPHIA, PA, 19106 | Certified Mail |
| 17749 | BROCKMAN, BROOKMAN ROSENBERG BROWN & SANDLER, 230 SOUTH BROAD STREET, 15TH FLOOR, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | BROCTON LOCKWOOD, P C, PO BOX 1208, 802 N COURT, MARION, IL, 62959 | Certified Mail |
| 17749 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | BROOKMAN, ROSENBERG, BROWN & SANDLER, 306 WEST SOMERDALE ROAD, VOORHEES, NJ, 08043 | Certified Mail |
| 17749 | BROWN FINNEY, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA, 94596 | Certified Mail |
| 17749 | BROWN, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA, 94596 | Certified Mail |
| 17749 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Certified Mail |
| 17749 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA, 94559-3030 | Certified Mail |
| 17749 | BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | Certified Mail |
| 17749 | BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Certified Mail |
| 17749 | BRYAN SCHIFFRIN & HOPKINS, 2701 FIRST AVE, SUITE 300, SEATTLE, WA, 98121 | Certified Mail |
| 17749 | BUCKLEY MENDELSON, 39 N PEARL STREET, ALBANY, NY, 12207 | Certified Mail |
| 17749 | BUFORD, MARIE, 753 W CORNELIA CIR, CORPUS CHRISTI, TX, 78408 | Certified Mail |
| 17749 | BUGDEN, COLLINS & MORTON, L C, 4021 SOUTH 700 EAST, SUITE 400, SALT LAKE CITY, UT, 84107 | Certified Mail |
| 17749 | BURGOS & EVANS, LLC, 3632 CANAL STREET, NEW ORLEANS, LA, 70119-6135 | Certified Mail |
| 17749 | BURNETT BENAVIDES (DECEASED), OSCAR, DAVID BENAVIDES, 3840 FRANKFORD RD #7305, DALLAS, TX, 75287 | Certified Mail |
| 17749 | BURNETT MACK (DECEASED), OSCAR, JUANITA MACK, 4228 AVE T 1/2, GALVESTON, TX, 77550 | Certified Mail |
| 17749 | BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX, 77010 | Certified Mail |
| 17749 | BUSH LEWIS, SAN JACINTO BLDG , 10TH FLOOR, 595 ORLEANS STREET, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | BUTLER CINCIONE, LEVEQUE TOWER, 20TH FLOOR, 50 WEST BROAD STREET, COLUMBUS, OH, 43215 | Certified Mail |
| 17749 | BYERS & BYERS, 333 EAST PERSHING ROAD, DECATUR, IL, 62526 | Certified Mail |
| 17749 | BYRD & ASSOCIATES, PO BOX 19, JACKSON, MS, 39205-0019 | Certified Mail |
| 17749 | C MARSHALL FRIEDMAN, P C, 1010 MARKET STREET, 13TH FLOOR, ST LOUIS, MO, 63101 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | CALLIS, PAPA, JACKSTADT & HALLORAN, P C, 1236 NIEDRINGHAUS AVENUE, GRANITE CITY, IL, 62040 | **Certified Mail** |
| 17749 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | **Certified Mail** |
| 17749 | CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Certified Mail** |
| 17749 | CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Certified Mail** |
| 17749 | CAMPBELL, CALWIN VICTOR, 11502 HWY 6, SANTA FE, TX, 77510 | **Certified Mail** |
| 17749 | CARBAJAL, PEDRO V, 1194 SECOND AVE, CHULA VISTA, CA, 91911 | **Certified Mail** |
| 17749 | CARL A PARKER, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **Certified Mail** |
| 17749 | CARLOS A ZELAYA II, 2200 JACKSON BOULEVARD, CHALMETTE, LA, 70043 | **Certified Mail** |
| 17749 | CARLOS A ZELAYA II, PO BOX 2098, CHALMETTE, LA, 70044-2098 | **Certified Mail** |
| 17749 | CARLSON, DARRELL D, 4675 POINT IOMA AVE, SAN DIEGO, CA, 92107 | **Certified Mail** |
| 17749 | CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | **Certified Mail** |
| 17749 | CARPEL, SUITE 200, 5900 SW 73 STREET, MIAMI, FL, 33143 | **Certified Mail** |
| 17749 | CARPENTER & CHAVEZ, LTD, 1600 UNIVERSITY BLVD, NE, SUITE B, ALBUQUERQUE, NM, 87102 | **Certified Mail** |
| 17749 | CARVER, THOMAS D CARVER, ESQ, 215 WEST OLIVE STREET, SPRINGFIELD, MO, 65806 | **Certified Mail** |
| 17749 | CASAS, LEONARDO D, 950 TREAT AVE, SAN FRANCISCO, CA, 94110 | **Certified Mail** |
| 17749 | CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Certified Mail** |
| 17749 | CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **Certified Mail** |
| 17749 | CASEY, GERRY, CASEY, 110 LAUREL STREET, SAN DIEGO, CA, 92101-1486 | **Certified Mail** |
| 17749 | CASEY, GERRY, REED & SCHENK, 110 LAUREL STREET, SAN DIEGO, CA, 92101 | **Certified Mail** |
| 17749 | CASNER & EDWARDS, 303 CONGRESS STREET, BOSTON, MA, 02110 | **Certified Mail** |
| 17749 | CASSIDY & MOTTL, NO 8 YORK SQUARE, 6285 PEARL ROAD, PARMA HEIGHTS, OH, 44130 | **Certified Mail** |
| 17749 | CASSIDY & REIMAN, 6285 PEARL ROAD SUITE 8, CLEVELAND, OH, 44130 | **Certified Mail** |
| 17749 | CEASAR (DECEASED), BENJAMIN, BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX, 77021 | **Certified Mail** |
| 17749 | CHAMBERLAIN DAMANDA, 1600 CROSSROADS BUILDING, ROCHESTER, NY, 14614 | **Certified Mail** |
| 17749 | CHAMBERS STEINER MAZUR ORNSTEIN & AMLIN, 1490 FIRST NATIONAL BLDG, DETROIT, MI, 48226 | **Certified Mail** |
| 17749 | CHAPMAN & ASSOCIATES, PO BOX 519, 1406 NIEDRINGHAUS AVENUE, GRANITE CITY, IL, 62040 | **Certified Mail** |
| 17749 | CHARLES C MAYERS, 515 5TH STREET, AUGUSTA, GA, 30901 | **Certified Mail** |
| 17749 | CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Certified Mail** |
| 17749 | CHARLES M CONNELLY & ASSOCIATES, 245 WATER STREET, SUITE 300, SYRACUSE, NY, 13202 | **Certified Mail** |
| 17749 | CHARLES MARSHALL ATTORNEY AT LAW, 1221 LOCUST STREET, SUITE 1000, ST LOUIS, MO, 63103 | **Certified Mail** |
| 17749 | CHARLES P ERICKSON, P A, 4760 TAMIAMI TRAIL N , SUITE 21, NAPLES, FL, 34103 | **Certified Mail** |
| 17749 | CHARLES R SCANLON, PO BOX 474, SAINT LOUIS, MO, 63025 | **Certified Mail** |
| 17749 | CHASAN & WALTON, LLC, 1459 TYRELL LANE, PO BOX 1069, BOISE, ID, 83701-1069 | **Certified Mail** |
| 17749 | CHAVES GONZALES, 1400 FIRST CITY TOWER II, 555 NORTH CARANCAHUA, CORPUS CHRISTI, TX, 78478 | **Certified Mail** |
| 17749 | CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX, 76701 | **Certified Mail** |
| 17749 | CHILDS SHEIN, JOSEPH D SHEIN, PC, 235 SOUTH 17TH STREET, PHILADELPHIA, PA, 19103 | **Certified Mail** |
| 17749 | CHILDS, BISHOP & WHITE, 310 N LINCOLN, ODESSA, TX, 79761 | **Certified Mail** |
| 17749 | CHILDS, JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA, 19103 | **Certified Mail** |
| 17749 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 | **Certified Mail** |
| 17749 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **Certified Mail** |
| 17749 | CHRISTY & VIENER, 620 FIFTH AVE, NEW YORK, NY, 10020 | **Certified Mail** |
| 17749 | CLAPPER & PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965 | **Certified Mail** |
| 17749 | CLARK, JR  (DECEASED), ED, LISA DAWSON, 3725 FIELDCREST LN, BEDFORD, TX, 76021 | **Certified Mail** |
| 17749 | CLIFFORD W CUNIFF, 207 E REDWOOD STREET, SUITE 612, BALTIMORE, MD, 21202 | **Certified Mail** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Certified Mail** |
| 17749 | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Certified Mail** |
| 17749 | CLINTON, WHETSONE & SITTON, 3155 ROSWELL ROAD, NE, SUITE 210, ATLANTA, GA, 30305 | **Certified Mail** |
| 17749 | CLOPPERT PORTMAN SAUTER, 225 E BROAD ST, COLUMBUS, OH, 43215 | **Certified Mail** |
| 17749 | COADY & ASSOCIATES, 205 PORTLAND STREET, BOSTON, MA, 02114 | **Certified Mail** |
| 17749 | COHEN WEISS, 330 WEST 42ND STREET, NEW YORK, NY, 10036 | **Certified Mail** |
| 17749 | COLDREN & FRANTZ, PO BOX 1013, PORTLAND, IN, 47371 | **Certified Mail** |
| 17749 | COLE, COLE & EASLEY, P C, PO BOX 510, 302 W FORREST, VICTORIA, TX, 77902-0510 | **Certified Mail** |
| 17749 | COLEMAN (DECEASED), WILLIAM, RUTH COLEMAN, PO BOX 12719, LONGVIEW, TX, 75607 | **Certified Mail** |
| 17749 | COLEMAN, JAMES EDWARD, 1120 34TH ST #11, TEXAS CITY, TX, 77590 | **Certified Mail** |
| 17749 | COLEMAN, WILLIE HIGH, 3918 ENGLEWOOD, HOUSTON, TX, 77026 | **Certified Mail** |
| 17749 | COLLINS COLLINS, 267 NORTH ST, BUFFALO, NY, 14201 | **Certified Mail** |
| 17749 | COLSON, HICKS, ET AL, 255 ARAGON AVENUE, 2ND FLOOR, CORAL GABLES, FL, 23134 | **Certified Mail** |
| 17749 | CONTRADA & ASSOCIATES, 6641 SYLVANIA AVENUE, SUITE 8, SYLVANIA, OH, 43560-3921 | **Certified Mail** |
| 17749 | CONWAY & CONWAY, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY, 42347 | **Certified Mail** |
| 17749 | COOK & BUTLER, LLP, 1221 LAMAR, SUITE 1300, HOUSTON, TX, 77010 | **Certified Mail** |
| 17749 | COOK & WALLACE, 4 HOUSTON CENTER, 1221 LAMAR, SUITE 1300, HOUSTON, TX, 77010-3073 | **Certified Mail** |
| 17749 | COOK DOYLE & BRADSHAW L L P, 1221 LAMAR SUITE 1300, HOUSTON, TX, 77010-3038 | **Certified Mail** |
| 17749 | COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Certified Mail** |
| 17749 | COOPER AND TUERK, 201 NORTH CHARLES STREET, SUITE 2300, BALTIMORE, MD, 21201 | **Certified Mail** |
| 17749 | COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD, 21201-4197 | **Certified Mail** |
| 17749 | COOPER, MITCH, CRAWFORD, 505 20TH STREET NORTH, 1100 FINANCIAL CENTER, BIRMINGHAM, AL, 35203-2605 | **Certified Mail** |
| 17749 | COOPER, STEPHEN W, 4521 DONEGAL, CORPUS CHRISTI, TX, 78413 | **Certified Mail** |
| 17749 | COPELAND, LANDYE, BENNETT & WOLF, LLP, 3500 WELLS FARGO CENTER, 1300 SW FIFTH AVENUE, PORTLAND, OR, 97201 | **Certified Mail** |
| 17749 | CORTEZ & SILVA, 3649 LEOPARD ST, SUITE 412, CORPUS CHRISTI, TX, 78408 | **Certified Mail** |
| 17749 | COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS, 39215-1329 | **Certified Mail** |
| 17749 | COWEY, WILLIE CLIFTON, 419 S CENTER, PASADENA, TX, 77506 | **Certified Mail** |
| 17749 | COXWELL & ASSOCIATES, PO BOX 1337, JACKSON, MS, 39215 | **Certified Mail** |
| 17749 | CRAFT LAW OFFICE, 606 FIRST AVE NO SUITE 203, PO BOX 0029, FARGO, ND, 58107-0029 | **Certified Mail** |
| 17749 | CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | **Certified Mail** |
| 17749 | CRAMER, CENTURY BUILDING, 312 SOUTH GAY STREET, KNOXVILLE, TN, 37902 | **Certified Mail** |
| 17749 | CRAVEN, CHARLES RAY, PO BOX 356, ZAVALLA, TX, 75980 | **Certified Mail** |
| 17749 | CRESKOFF, BRAFF PINTO & WOHL, SUITE 510, THE CURTIS CENTER, SIXTH & WALNUT STREET, PHILADELPHIA, PA, 19106 | **Certified Mail** |
| 17749 | CRIPPEN & CLINE, L C, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT, 84101 | **Certified Mail** |
| 17749 | CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX, 77010-3092 | **Certified Mail** |
| 17749 | CULLEN AND DYKMAN, 177 MONTAGUE ST, BROOKLYN, NY, 11201 | **Certified Mail** |
| 17749 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 | **Certified Mail** |
| 17749 | CUNNINGHAM LYONS, 207 E MICHIGAN ST, MILWAUKEE, WI, 53202 | **Certified Mail** |
| 17749 | CUPIT & MAXEY, 304 N CONGRESS ST, PO BOX 22666, JACKSON, MS, 39225 | **Certified Mail** |
| 17749 | CUPIT, JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS, 39225 | **Certified Mail** |
| 17749 | CUSICK & HACKER, 23 NEW LOUDON ROAD, LATHAM, NY, 12110 | **Certified Mail** |
| 17749 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | **Certified Mail** |
| 17749 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | **Certified Mail** |
| 17749 | DALEY LAW FIRM, 275 CORPORATE AVENUE, SUITE 800, KALISPELL, MT, 59901 | **Certified Mail** |
| 17749 | DAMICO & APGAR, 313 CAMPBELL AVE SW, PO BOX 1578, ROANOKE, VA, 24007-1578 | **Certified Mail** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | DANAHER TEDFORD LAGNESE & NEAL, 60 WASHINGTON STREET, HARTFORD, CT, 06106 | Certified Mail |
| 17749 | DANAHER, TEDFORD, LAGNESE & NEAL, P C, 201 NORTH CHARLES STREET, SUITE 2402, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | DANIEL R VOLKEMAD, 580 S HIGH ST, SUITE 315, COLUMBUS, OH, 43215-5695 | Certified Mail |
| 17749 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS, 39201 | Certified Mail |
| 17749 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS, 36225 | Certified Mail |
| 17749 | DAUZAT, DAVID JOHN, 10611 FM 1960 EAST, HUFFMAN, TX, 77336 | Certified Mail |
| 17749 | DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | Certified Mail |
| 17749 | DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Certified Mail |
| 17749 | DAVID J FRANSEN, P C, PO BOX 165, 115 W COMMERCIA AVE, GETTYSBURG, SD, 57442-0165 | Certified Mail |
| 17749 | DAVID L HIRSCH, PO BOX 5265, 1212 CEDAR AVE, COLUMBUS, OH, 31906 | Certified Mail |
| 17749 | DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Certified Mail |
| 17749 | DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Certified Mail |
| 17749 | DAVID P KOWNACKI, ESQ, 122 EAST 42ND STREET, SUITE 2112, NEW YORK, NY, 10168 | Certified Mail |
| 17749 | DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Certified Mail |
| 17749 | DAVIS & FEDER, 1712 15TH ST, GULFPORT, MS, 39501 | Certified Mail |
| 17749 | DAVIS & THOMAS, 2121 AVENUE OF THE STARS, SUITE 3100, LOS ANGELES, CA, 90067 | Certified Mail |
| 17749 | DAVIS, CLARENCE, 3400 PELICAN, ORANGE, TX, 77630 | Certified Mail |
| 17749 | DAY, HENRY LEE, 3134 OAKDALE, HOUSTON, TX, 77004 | Certified Mail |
| 17749 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Certified Mail |
| 17749 | DELANEY & DESAUTELS, 80 WOLF ROAD, 6TH FLOOR, ALBANY, NY, 12205 | Certified Mail |
| 17749 | DEMARCO & CARRAFIELLO, 11TH FLOOR, 1420 WALNUT STREET, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | DENNIS HENNER, 1041 NORTH 9TH, MONROE, LA, 71201 | Certified Mail |
| 17749 | DENNIS SABBATH, 850 EAST BONNEVILLE AVE, LAS VEGAS, NV, 89101 | Certified Mail |
| 17749 | DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID, 83701-1006 | Certified Mail |
| 17749 | DIAZ, SR (DECEASED), JESUS, BETTY DIAZ, 1101 N AVE O, FREEPORT, TX, 77541 | Certified Mail |
| 17749 | DICKINSON, WRIGHT, MOON, VAN DUSEN & FREEMAN, ONE DETROIT CENTER, 500 WOODWARD, SUITE 4000, DETROIT, MI, 48226-3425 | Certified Mail |
| 17749 | DIES DIES & HENDERSON, 1009 W GREEN AVENUE, ORANGE, TX, 77630-5697 | Certified Mail |
| 17749 | DILLMAN (DECEASED), WILLIAM L, MARY ELLEN DILLMAN, 8320 NW 19TH ST, OKLAHOMA CITY, OK, 73127 | Certified Mail |
| 17749 | DINARDO, DINARDO & LUKASIK, P C, 125 WEST TUPPER STREET, BUFFALO, NY, 14201 | Certified Mail |
| 17749 | DIXON, ALBERT, 14122 CT 46, TYLER, TX, 75704 | Certified Mail |
| 17749 | DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Certified Mail |
| 17749 | DOIG, FRONEFIELD AND DEFURIA, 107 WEST THIRD STREET, MEDIA, PA, 19063 | Certified Mail |
| 17749 | DOLATO, ROBERT, 3031 CREST DR, DICKINSON, TX, 77539 | Certified Mail |
| 17749 | DONALD EARNSHAW, 512 ELKWOOD MALL, CENTER BUILDING, OMAHA, NE, 68105 | Certified Mail |
| 17749 | DONALD L SCHLAPPRIZZI, P C, GATEWAY ONE ON THE MALL, 701 MARKET STREET, SUITE 1550, ST LOUIS, MO, 63101 | Certified Mail |
| 17749 | DONALD W STEWART, PO BOX 2274, 1131 LEIGHTON AVENUE, ANNISTON, AL, 36202 | Certified Mail |
| 17749 | DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Certified Mail |
| 17749 | DONALDSON & HORSLEY, P A, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | Certified Mail |
| 17749 | DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Certified Mail |
| 17749 | DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Certified Mail |
| 17749 | DORSEY, WILLIE JAMES, 2327 2ND AVE, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | DOUGLAS PRAUSE (DECEASED), DANNY, FAYE PRAUSE, RT 2 BOX 238, VALLEY MILLS, TX, 76689 | Certified Mail |
| 17749 | DRITZ, CINCIONE, DICUCCIO, LEVEQUE TOWER, 20TH FLR, 50 W BROAD STREET, COLUMBUS, OH, 43215 | Certified Mail |
| 17749 | DUE, CABALLERO, PERRY, 8201 JEFFERSON PARKWAY, BATON ROUGE, LA, 70809 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | DUFUR, GORDON EUAL, RT 1 BOX 227, CADDO, OK, 74729 | Certified Mail |
| 17749 | DUGAS, LEBLANC, SOTILE, PO BOX 390, 406 HOUMAS STREET, DONALDSONVILLE, LA, 70346 | Certified Mail |
| 17749 | DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Certified Mail |
| 17749 | DUNN, EMILE DEWITT, 1837 LEDGER LN, HOUSTON, TX, 77015 | Certified Mail |
| 17749 | DYER & LIBBY, 1314 TEXAS AVENUE, SUITE 1630, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | E S GALLON & ASSOCIATES, 1100 MIAMI VALLEY TOWER, 40 W 4TH ST, DAYTON, OH, 45402 | Certified Mail |
| 17749 | EARLY & STRAUSS, LLC, 42-40 BELL BOULEVARD, SUITE 401, BAYSIDE, NY, 11361 | Certified Mail |
| 17749 | EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06510-7015 | Certified Mail |
| 17749 | EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Certified Mail |
| 17749 | EARNSHAW, ELKWOOD MALL CENTER BLDG, #512, 42ND AND CENTER STREETS, OMAHA, NE, 68105 | Certified Mail |
| 17749 | EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Certified Mail |
| 17749 | EDWARDS WADE, 26 NORTH SECOND STREET, MEMPHIS, TN, 38103 | Certified Mail |
| 17749 | EDWARDS, GLENN LEE, 708 JACQUELIN CR, PASADENA, TX, 77503 | Certified Mail |
| 17749 | EDWIN C MARTIN, JR, SUITE 100, 501 SHATTO PLACE, LOS ANGELES, CA, 90020-1747 | Certified Mail |
| 17749 | EGAN, LEV & SIWICA, 918 LUCERNE TERRACE, ORLANDO, FL, 32802 | Certified Mail |
| 17749 | EIDSMOE, HEIDMAN, REDMOND, FREDREGILL, 303 LOCUST STREET, SUITE 200, DES MOINES, IA, 50309 | Certified Mail |
| 17749 | ELK, ELK & WITTINGTON, 25550 CHAGRIN BOULEVARD, CLEVELAND, OH, 44124 | Certified Mail |
| 17749 | ELLEDGE, GEORGE JUNIOR, 4710 HOLLYBROOK LN, HOUSTON, TX, 77039 | Certified Mail |
| 17749 | ELLIOTT HELLER, 54 WESTCHESTER DRIVE, YOUNGSTOWN, OH, 44515 | Certified Mail |
| 17749 | ELLIOTT, BILLY, 2445 8TH AVE, OAKLAND, CA, 94606 | Certified Mail |
| 17749 | ELLISON, JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA, 94610 | Certified Mail |
| 17749 | EMBRY & NEUSNER, PO BOX 1409, 119 POQUONNOCK ROAD, GROTON, CT, 06340 | Certified Mail |
| 17749 | ENVIRONMENTAL LITIGATION GROUP, JONATHAN SHARP, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | Certified Mail |
| 17749 | ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Certified Mail |
| 17749 | ENYART & WELCH, 12 SOUTH 2ND STREET, BELLEVILLE, IL, 62220 | Certified Mail |
| 17749 | ERICKSON & ERICKSON, P A, 3301 DAVIS BLVD,, SUITE 301, NAPLES, FL, 33942 | Certified Mail |
| 17749 | ERSKINE & MCMAHON, 426 NORTH CENTER STREET, PO BOX 3485, LONGVIEW, TX, 75606 | Certified Mail |
| 17749 | ERVIN A GONZALEZ, P A, 100 SOUTH BISCAYNE BLVD, SUITE 900, MIAMI, FL, 33131 | Certified Mail |
| 17749 | EVANS FEIST, 331 MILAM STREET, SHREVEPORT, LA, 71166 | Certified Mail |
| 17749 | F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Certified Mail |
| 17749 | F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Certified Mail |
| 17749 | FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614 | Certified Mail |
| 17749 | FARLEY, RAYMOND LEE, 6502 BENDING OAKS, HOUSTON, TX, 77050 | Certified Mail |
| 17749 | FEINBERG & ALBAN P C, 1051 BEACON STREET, BROOKLINE, MA, 02146 | Certified Mail |
| 17749 | FEINBERG & SILVA, 2000 MARKET STREET, SUITE 1805, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | FEIST MILLS, 331 MILAM, 300 LAW CENTER, SHREVEPORT, LA, 71166 | Certified Mail |
| 17749 | FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | Certified Mail |
| 17749 | FISHER GALLAGHER & LEWIS, 1000 LOUISIANA, 70TH FLOOR, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | FITZGERALD & PORTUONDO, SUITE 2701, MUSEUM TOWER, 150 WEST FLAGLER STREET, MIAMI, FL, 33130 | Certified Mail |
| 17749 | FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Certified Mail |
| 17749 | FITZGERALD, PFUNDSTEIN & ASSOCIATES, 100 COURT SQUARE ANNEX, SUITE 5, CHARLOTTESVILLE, VA, 22902 | Certified Mail |
| 17749 | FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | FORCENO & HANNON, THE BOURSE SUITE 1000, 21 S 5TH STREET, PHILADELPHIA, PA, 19106 | Certified Mail |
| 17749 | FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Certified Mail |
| 17749 | FOX, SCHECHTER & EISENMAN, 525 WEBSTER, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | FRANK, PAUL FRANK & COLLINS, ONE CHURCH STREET PO BOX 1307, BURLINGTON, VT, 05402 | Certified Mail |
| 17749 | FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Certified Mail |
| 17749 | FRED HUNT, FREY HUNT HASSLER & LORENZ, 100 CHERRY STREET, TERRE HAUTE, IN, 47808 | Certified Mail |
| 17749 | FREDERIC F TILTON, 22 WEST NINTH STREET, CINCINNATI, OH, 45202 | Certified Mail |
| 17749 | FREEMAN, MARTIN H FREEMAN, PA, 4550 MONTGOMERY AVENUE, SUITE 760-N, BETHESDA, MD, 20814 | Certified Mail |
| 17749 | FRIEDMAN, THEODORE H FRIEDMAN, PC, 325 BROADWAY, NEW YORK, NY, 10007 | Certified Mail |
| 17749 | FRILOT, PARTRIDGE, KOHNKE, 3600 ENERGY CENTRE, 1100 POYDRAS STREET, NEW ORLEANS, LA, 70163 | Certified Mail |
| 17749 | FULLER HOPP, MCCARTHY, QUIGG & BYERS, PO BOX 3220, 1301 EAST MOUND ROAD, DECATUR, IL, 62526 | Certified Mail |
| 17749 | GAINES STERN, 1700 OHIO SAVINGS PLAZA, CLEVELAND, OH, 44114 | Certified Mail |
| 17749 | GALEX TORTORETI & TOMES P C, 151 TICES LANE, EAST BRUNSWICK, NJ, 08816-2090 | Certified Mail |
| 17749 | GALIHER, DEROBERTS, NAKAMURA, ONO, TAKITANI, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814-3308 | Certified Mail |
| 17749 | GALLOWAY, JOHNSON, TOMPKINS & BURR, SUITE 400, ONE SHELL SQUARE, NEW ORLEANS, LA, 70139 | Certified Mail |
| 17749 | GAMBLE (DECEASED), TENOLA E, NETTIE GAMBLE, 2090 AMMIE ST, BEAUMONT, TX, 77705 | Certified Mail |
| 17749 | GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, P O DRAWER 3103, MOBILE, AL, 36652-3103 | Certified Mail |
| 17749 | GARRISON & SUMRALL, P C, 2117 MAGNOLIA AVENUE SOUTH, BIRMINGHAM, AL, 35205 | Certified Mail |
| 17749 | GARRUTO TRIAL LAWYERS, 180 TICES LANE, EAST BRUNSWICK, NJ, 08816-1339 | Certified Mail |
| 17749 | GARRUTO, GALEX & CANTOR, 180 TICES LANE, EAST BRUNSWICK, NJ, 08816 | Certified Mail |
| 17749 | GARY L COSTLOW ESQ, CENTRAL PARK COMMONS, 430 MAIN ST, JOHNSTOWN, PA, 15901 | Certified Mail |
| 17749 | GAVIN & GAVIN, 28 TANNER STREET, HADDONFIELD, NJ, 08033 | Certified Mail |
| 17749 | GEBHARDT & SMITH, THE WORLD TRADE CENTER, NINTH FLOOR, BALTIMORE, MD, 21202-3064 | Certified Mail |
| 17749 | GENIOUS BELL (DECEASED), ROBERT, ELIZABETH BELL, 4918 BLUE SAGE DR, PEARLAND, TX, 77584 | Certified Mail |
| 17749 | GEORGE W HOWARD III, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | GERACI & LAPERNA CO LPA, 2020 CARNEGIE AVENUE, CLEVELAND, OH, 44115 | Certified Mail |
| 17749 | GERMAN, GALLAGHER & MURTAGH, THE BELLEVUE, FIFTH FLOOR, 200 SOUTH BROAD STREET, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | GERSTENSLAGER & OBERT CO, THE BROWNHOIT BUILDING, 4403 ST CLAIR AVENUE, CLEVELAND, OH, 44103 | Certified Mail |
| 17749 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | Certified Mail |
| 17749 | GIBBINS, WINCKLER & HARVEY, PO BOX 1452, AUSTIN, TX, 78767 | Certified Mail |
| 17749 | GIBSON & ROBBINS-PENNIMAN, 131 N HIGH STREET, SUITE 320, COLUMBUS, OH, 43215 | Certified Mail |
| 17749 | GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Certified Mail |
| 17749 | GIORGIO DEPOTO, 23 WILLIS AVENUE, SUITE 200, SYOSSET, NY, 11791 | Certified Mail |
| 17749 | GIRARDI, KEESE & CRANE, SUITE 1750 UNION BANK SQUARE, 445 SOUTH FIGUEROA STREET, LOS ANGELES, CA, 90017 | Certified Mail |
| 17749 | GLASSER & GLASSER, PLC, RICHARD GLASSER, 580 EAST MAIN ST STE 600, NORFOLK, VA, 23510-2322 | Certified Mail |
| 17749 | GLASSER GLASSER, DOMINION TOWER, SUITE 600, 999 WATERSIDE DRIVE, NORFOLK, VA, 23510 | Certified Mail |
| 17749 | GLASSMAN JETER EDWARDS & WADE P C, 26 NORTH SECOND STREET, MEMPHIS, TN, 38103-2602 | Certified Mail |
| 17749 | GLENN E DIAZ, 2200 JACKSON BLVD, CHALMETTE, LA, 70043 | Certified Mail |
| 17749 | GLENN MACHEN (DECEASED), WILLIAM, MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX, 78250 | Certified Mail |
| 17749 | GOLD AND POLANKSY CHTD, 203 N LASALLE ST, #1410, CHICAGO, IL, 60601 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | GOLDBERG, PERSKY & WHITE, PC, 4800 FASHION SQ BLVD STE 260, SAGINAW, MI, 48604-2602 | Certified Mail |
| 17749 | GOLDFEIN & JOSEPH, 17TH FLOOR PACKARD, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | GOLDSTEIN WELTCHER, 222 BLAUSTEIN BUILDING, ONE NORTH CHARLES STREET, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | GOLLATZ, GRIFFIN, EWING & MCCARTHY, PO BOX 1430, 205 NORTH MONROE STREET, MEDIA, PA, 19063 | Certified Mail |
| 17749 | GOMEZ, GUILLERMO DESIDERIO, 3645 41ST ST, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | GOODMAN & GOODMAN, SUITE 265, 6445 POWERS FERRY RD, N W, ATLANTA, GA, 30339-2909 | Certified Mail |
| 17749 | GOODMAN MEAGHER, 111 NORTH CHARLES STREET, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | GORCHOW, MILLER COHEN MARTENS & ICE, 17117 W NINE MILE ROAD, #1400 N PARK PL, SOUTHFIELD, MI, 48075 | Certified Mail |
| 17749 | GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | Certified Mail |
| 17749 | GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS, 39567 | Certified Mail |
| 17749 | GREEN & BLACK LLP, 440 LOISIANNA, 200 LYRIC CENTRE, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | GREENE KETCHUM, PO BOX 2389, HUNTINGTON, WV, 25724 | Certified Mail |
| 17749 | GREENE LAW FIRM, 808 TRAVIS, SUITE 1632, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | GREENE O`REILLY, 816 SOUTH FIGUEROA STREET, LOS ANGELES, CA, 90017 | Certified Mail |
| 17749 | GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | GREENFIELD, GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX, 77550 | Certified Mail |
| 17749 | GREG THOMPSON, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Certified Mail |
| 17749 | GREITZER & LOCKS, 110 EAST 55TH STREET, 12TH FLOOR, NEW YORK, NY, 10022 | Certified Mail |
| 17749 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | GREITZER & LOCKS, WOODLAND FALLS CORPORATE PARK, 220 EAST LAKE DRIVE STE 220, CHERRY HILL, NJ, 08002 | Certified Mail |
| 17749 | GRENFELL, SLEDGE & STEVENS, 1855 LAKELAND DRIVE, SUITE N-10, JACKSON, MS, 39236 | Certified Mail |
| 17749 | GRIMES, JAMES, 1919 OAKDELLE ST, SAN FRANCISCO, CA, 94124 | Certified Mail |
| 17749 | GRIMES, LOY, RT 14 BOX 7040, NACOGDOCHES, TX, 75961 | Certified Mail |
| 17749 | GUERRERO (DECEASED), ABRAHAM, EMANUEL GUERRERO, 4506 BRADY, HOUSTON, TX, 77011 | Certified Mail |
| 17749 | GUIDRY LAW FIRM, PO BOX 187, 3323 CHURCH STREET, SLAUGHTER, LA, 70777 | Certified Mail |
| 17749 | GUNGOLL JACKSON COLLINS BOX HENNEKE & DEVOLL P C, 323 WEST BROADWAY, PO BOX 1549, ENID, OK, 73702 | Certified Mail |
| 17749 | HAAS & GOLEMAN, LLP, PO BOX 3007, 729 NORTH FRAZIER, CONROE, TX, 77305 | Certified Mail |
| 17749 | HAGOOD & NEUMANN, LLP, 1520 E HIGHWAY 6, ALVIN, TX, 77511 | Certified Mail |
| 17749 | HAL DOIG, FRONEFIELD AND DEFURIA, 107 WEST THIRD STREET, MEDIA, PA, 19063 | Certified Mail |
| 17749 | HALL (DECEASED), REUBEN, LILLIE TRAMMELL, 1009 EVENING FAUN DR, NORTH LAS VEGAS, NV, 89031 | Certified Mail |
| 17749 | HAMBURG RUBIN MULLIN MAXELL & LUPIN P C, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 17446-0773 | Certified Mail |
| 17749 | HANEMANN & BATEMAN, STATE & SAWYER BUILDING SUITE 101, 2120 STATE AVENUE N E, OLYMPIA, WA, 98506 | Certified Mail |
| 17749 | HANKS, TOWNSLEY HANKS & TOWNSLEY, 3550 FANNIN STREET, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | HARALSON, MILLER, PITT & MCANALLY, PLC, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | Certified Mail |
| 17749 | HARBUCK, RAYFORD, PO BOX 795, HUNTINGTON, TX, 75949 | Certified Mail |
| 17749 | HARDIN, LEWIS, TABER & TUCKER, 1037 22ND ST SOUTH, BIRMINGHAM, AL, 35205 | Certified Mail |
| 17749 | HARRELL, WILTSHIRE, SWEARINGEN, WILSON, 210 EAST GOVERNMENT STREET, PENSACOLA, FL, 32501 | Certified Mail |
| 17749 | HARRIS, ERVIN, 748 WICKS RD, EAST BERNARD, TX, 77435 | Certified Mail |
| 17749 | HARRIS, WILLIE B, 897 54TH ST, OAKLAND, CA, 94608 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | HARRISON & DEGARMO, ONE DANIEL BURNHAM COURT, SUITE 220C, SAN FRANCISCO, CA, 94109 | Certified Mail |
| 17749 | HARRISON & HERRON, LLP, 2180 MONROE AVENUE, ROCHESTER, NY, 14618 | Certified Mail |
| 17749 | HARRISON, KEMP, & JONES CHARTERERED, 600 BANK OF AMERICA PLAZA, 300 SOUTH FOURTH STREET, LAS VEGAS, NV, 89101 | Certified Mail |
| 17749 | HARTER SECREST, 700 MIDTOWN TOWER, ROCHESTER, NY, 14604 | Certified Mail |
| 17749 | HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | Certified Mail |
| 17749 | HARVEY D PEYTON, ESQUIRE, PO BOX 216, 2602 FIRST AVENUE, NITRO, WV, 25143 | Certified Mail |
| 17749 | HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Certified Mail |
| 17749 | HARWOOD LLYOD, 130 MAIN STREET, HACKENSACK, NJ, 07601 | Certified Mail |
| 17749 | HASKIN & BOOK, 7300 S 13TH STREET, SUITE 104, OAK CREEK, WI, 53154 | Certified Mail |
| 17749 | HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA, 99202 | Certified Mail |
| 17749 | HAWKINS & NORRIS, 2501 GRAND AVENUE, SUITE C, DES MOINES, IA, 50312 | Certified Mail |
| 17749 | HAXBY & SOMERS, 1485 CONTINENTAL DRIVE, BUTTE, MT, 59702 | Certified Mail |
| 17749 | HEIMAN, JR, MARVIN ARTHUR, 20435 BLUE JUNIPER, KATY, TX, 77449 | Certified Mail |
| 17749 | HENDERSON & SALLEY, 111 PARK AVENUE, SOUTHWEST, AIKEN, SC, 29801-3855 | Certified Mail |
| 17749 | HENDERSON, ANDREW L, 4901 DEATON DR, SAN DIEGO, CA, 92102 | Certified Mail |
| 17749 | HENDRICKSON, JOSEPH, 61 HAWKINS RD, PENSACOLA, FL, 32534 | Certified Mail |
| 17749 | HENRY & WORSHAM, CECIL & LEE, PO BOX 777, BROWNSBORO, TX, 75756 | Certified Mail |
| 17749 | HENRY BRANDL (DECEASED), JOHN, HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX, 77905 | Certified Mail |
| 17749 | HENRY HARGIS (DECEASED), CECIL, MARCIE BAKER, 2140 ELMER SMITH RD, GROVETON, TX, 75845 | Certified Mail |
| 17749 | HEPFORD SWARTZ & MORGAN, PO BOX 889, 111 NORTH FRONT STREET, HARRISBURG, PA, 17108-0889 | Certified Mail |
| 17749 | HERBERT B NEWBERG, ESQ , P C, LIPPINCOTT BUILDING, SUITE 200, 227 S 6TH STREET, PHILADELPHIA,, PA, 19106 | Certified Mail |
| 17749 | HERBERT WILLIAM FISCHMAN, P C, 230 PARK AVENUE, SUITE 2600, NEW YORK, NY, 10169 | Certified Mail |
| 17749 | HERMAN NATALE, 600 OLD COUNTRY ROAD, GARDEN CITY, NY, 11530 | Certified Mail |
| 17749 | HERRON, ROBERT E, PO BOX 2476, EL CERRITO, CA, 94530 | Certified Mail |
| 17749 | HEUCK & GANSON CO , LPA, 2440 SOCIETY BANK CENTER, 36 EAST SEVENTH STREET, CINCINNATI, OH, 45202-4461 | Certified Mail |
| 17749 | HICKS & HUBLEY, 700 LANE BLDG, SHREVEPORT, LA, 71101 | Certified Mail |
| 17749 | HIDALGO, LAW OFFICES OF MANUEL HIDALGO, 5220 EAST BEVERLY BLVD, LOS ANGELES, CA, 90022-2002 | Certified Mail |
| 17749 | HINCKLEY & SILBERT, 1140 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | Certified Mail |
| 17749 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Certified Mail |
| 17749 | HOBIN & SHINGLER, LLP, 1101 A STREET, ANTIOCH, CA, 94509 | Certified Mail |
| 17749 | HOBSON AND FERGUSON, 2190 HARRISON, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | HOGSN SMITH, 2323 SECOND AVENUE NORTH, BIRMINGHAM, AL, 35203 | Certified Mail |
| 17749 | HOLLORAN & STEWART, 906 OLIVE STREET, SUITE 1200, ST LOUIS, MO, 63101 | Certified Mail |
| 17749 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA, 94132 | Certified Mail |
| 17749 | HOPEMAN BROTHERS INC, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Certified Mail |
| 17749 | HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Certified Mail |
| 17749 | HORN, LAWSON, 1320 94TH AVE, OAKLAND, CA, 94603 | Certified Mail |
| 17749 | HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX, 75206 | Certified Mail |
| 17749 | HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Certified Mail |
| 17749 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | HOWARD J CRESKOFF, THE CURTIS CENTER, SUITE 510, SIXTH AND WALNUT STREET, PHILADELPHIA, PA, 19106 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | HOWARD MURPHY (DECEASED), OSCAR, DOROTHY MURPHY, HC 52 BOX 352, HEMPHILL, TX, 75948 | **Certified Mail** |
| 17749 | HOWARD TOOLE LAW OFFICES, 211 NORTH HIGGS SUITE 350, MISSOULA, MT, 59802-4537 | **Certified Mail** |
| 17749 | HOWARD, LAUDUMIEY, MANN, REED & HARDY, 839 ST CHARLES AVENUE, SUITE 306, NEW ORLEANS, LA, 70130-3715 | **Certified Mail** |
| 17749 | HOWARD, WILLIE N, 3101 MADELINE ST, OAKLAND, CA, 94602 | **Certified Mail** |
| 17749 | HUDSON, FRANKLIN D, 112 S EVENSIDE, HENDERSON, TX, 75654 | **Certified Mail** |
| 17749 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | **Certified Mail** |
| 17749 | HUMPHREYS, SUITE 501, 405 CAPITOL STREET, CHARLESTON, WV, 25301 | **Certified Mail** |
| 17749 | HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | **Certified Mail** |
| 17749 | INNISS, GILBERTO J, 4365 LAURA ST, SAN DIEGO, CA, 92105 | **Certified Mail** |
| 17749 | J ANTONIO TRAMONTANA, ESQ, PO BOX 2374, 2011 HUDSON LANE, MONROE, LA, 71207 | **Certified Mail** |
| 17749 | J ARTHUR SMITH, III, 830 NORTH STREET, BATON ROUGE, LA, 70802 | **Certified Mail** |
| 17749 | J KEVIN KIMBALL, PO BOX 133, 876 N JEFFERSON AVE, PORT ALLEN, LA, 70767 | **Certified Mail** |
| 17749 | J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | **Certified Mail** |
| 17749 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Certified Mail** |
| 17749 | J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Certified Mail** |
| 17749 | J WILLIAM LEWIS, 1037 22ND STREET SOUTH, SUITE 102, BIRMINGHAM, AL, 35205 | **Certified Mail** |
| 17749 | JABLINSKI FOLINO, HUFFMAN HOUSE, TWO WEST MONUMENT AVENUE, DAYTON, OH, 45402 | **Certified Mail** |
| 17749 | JACKSON, BOBBY GENE, RT 2 BOX 2551, ALTO, TX, 75925 | **Certified Mail** |
| 17749 | JACKSON, EUGENE, 233 MARINA WAY S, RICHMOND, CA, 94804 | **Certified Mail** |
| 17749 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | **Certified Mail** |
| 17749 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **Certified Mail** |
| 17749 | JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Certified Mail** |
| 17749 | JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **Certified Mail** |
| 17749 | JAMES P HOLLORAN P C, SUITE 1200, 906 OLIVE STREET, ST LOUIS, MO, 63101 | **Certified Mail** |
| 17749 | JAMES PAUL COSTELLO, LTD, 150 NORTH WACKER DRIVE, SUITE 3050, CHICAGO, IL, 60606 | **Certified Mail** |
| 17749 | JAMES W OWENS, CHARTERED, PO BOX 2757, 730 CLARK STREET, PADUCAH, KY, 42002-2757 | **Certified Mail** |
| 17749 | JAQUES ADMIRALTY LAW FIRM, P C, 1370 PENOBSCOT BUILDING, DETROIT, MI, 48226 | **Certified Mail** |
| 17749 | JARVIS MILLER, 123 SECOND STREET, SAN FRANCISCO, CA, 94105 | **Certified Mail** |
| 17749 | JAY MCSHURLEY, PO BOX 30, 207 EAST MT VERONON STREET, SOMERSET, KY, 42502 | **Certified Mail** |
| 17749 | JEFFERY W GRANNAN, 8025 ST CHARLES AVE, NEW ORLEANS, LA, 70118 | **Certified Mail** |
| 17749 | JEFFREY B SIMON, 360 PLACE OFFICE PARK, 1201 N WATSON, SUITE 145, ARLINGTON, TX, 76006 | **Certified Mail** |
| 17749 | JEFFREY G MOYER, ESQUIRE, GOVERNORS PLAZA NORTH BLD #1, 2101 NORTH FRONT STREET, HARRISBURG, PA, 17110-1061 | **Certified Mail** |
| 17749 | JEFFREY GLOSS & ASSOC., 2900 PSFS BUILDING, PHILADELPHIA, PA, 19107 | **Certified Mail** |
| 17749 | JEFFREY GLOSS, 1845 WALNUT STREET, PHILADELPHIA, PA, 19103 | **Certified Mail** |
| 17749 | JENKINGS & JENKINS, P C, 604 WEST MAIN STREET, WAXAHACHIE, TX, 75168 | **Certified Mail** |
| 17749 | JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | **Certified Mail** |
| 17749 | JENKINS & PARRON, PO BOX 1287, 801 CHERRY STREET, FORT WORTH, TX, 67101 | **Certified Mail** |
| 17749 | JESSE LITTLE (DECEASED), PAUL, VICKI WARD, 113 JACKSON ST, WEST MONROE, LA, 71291 | **Certified Mail** |
| 17749 | JIM DAVIS HULL,, PO BOX 566, MOSS POINT, MS, 39563 | **Certified Mail** |
| 17749 | JINKINS, ARDEN, 5313 N HWY 59, LUFKIN, TX, 75904 | **Certified Mail** |
| 17749 | JOANNOU KNOWLES & ASSOCIATES, 709 COURT STREET, PORTSMOUTH, VA, 23704-0362 | **Certified Mail** |
| 17749 | JOE CHRISTOPH (DECEASED), WILLIAM, DINA CHRISTOPH, 3849 WINGTAIL WAY, PEARLAND, TX, 77584 | **Certified Mail** |
| 17749 | JOEL PERSKY, ESQ, PO BOX 6490, 3144 DAVENPORT AVENUE, SAGINAW, MI, 48602-3451 | **Certified Mail** |
| 17749 | JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010 | **Certified Mail** |
| 17749 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **Certified Mail** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | JOHN C ROBINSON, 940 ADAMS STREET, SUITE B, BENICIA, CA, 94510 | Certified Mail |
| 17749 | JOHN E SUTHERS, P C, PO BOX 8847, SAVANNAH, GA, 31412 | Certified Mail |
| 17749 | JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Certified Mail |
| 17749 | JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Certified Mail |
| 17749 | JOHN F KARL, JR, 105 PARK PLACE, COVINGTON, KY, 41011 | Certified Mail |
| 17749 | JOHN H GAHARAN, PO BOX 131, LAUREL, MS, 39441-0131 | Certified Mail |
| 17749 | JOHN I KITTEL, 412 FOURTEENTH STREET, TOLEDO, OH, 43624-1202 | Certified Mail |
| 17749 | JOHN J DUFFY & ASSOCIATES, 23823 LORAIN ROAD, SUITE 270, NORTH OLMSTED, OH, 44070 | Certified Mail |
| 17749 | JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS, 66210-1233 | Certified Mail |
| 17749 | JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | Certified Mail |
| 17749 | JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Certified Mail |
| 17749 | JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | JOHNSON, FREDDY, 3010 RHINEHART, TYLER, TX, 75701 | Certified Mail |
| 17749 | JOHNSON, HENRY C, 1406 S 56TH ST, RICHMOND, CA, 94804 | Certified Mail |
| 17749 | JOHNSON, JAMES O, 920 ROSEDALE AVE, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | JOHNSON, ROSENTHAL, LIDDON, 700 LANDMARK CENTER, 2100 1ST AVENUE NORTH, BIRMINGHAM, AL, 35203 | Certified Mail |
| 17749 | JONES (DECEASED), EARL C, PATRICIA JONES, 3711 MARK DR, LONGVIEW, TX, 75604 | Certified Mail |
| 17749 | JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | Certified Mail |
| 17749 | JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Certified Mail |
| 17749 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA, 94801 | Certified Mail |
| 17749 | JORDAN, HILDA, 6635 BRANN ST, OAKLAND, CA, 94605-2014 | Certified Mail |
| 17749 | JOSEPH A KOCHIS CO , L P A, 2000 STANDARD BUILDING, 1370 ONTARIO STREET, CLEVELAND, OH, 44113-1726 | Certified Mail |
| 17749 | JOSEPH MILLER (DECEASED), EMERY, BOBBI RICE, 2246 RUSK ST, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | JOSEPH P WHITTINGTON, ESQ, PO BOX 216, 2801 1ST AVENUE, NITRO, WV, 25143 | Certified Mail |
| 17749 | JOSEPH PERUGINI (DECEASED), ANGELO, DANNY PERUGINI, PO BOX 1116, INGLESIDE, TX, 78362 | Certified Mail |
| 17749 | JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Certified Mail |
| 17749 | K HAYES CALLICUTT, 920 TRUSTMARK BUILDING, PO BOX 157, JACKSON, MS, 39205-0157 | Certified Mail |
| 17749 | KAESKEREEVES LLP, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX, 75214 | Certified Mail |
| 17749 | KAHN, 1200 FOUR PENN CENTER PLAZA, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | KASSON & PAULSON, THE MERIDIAN BUILDING, SUITE 300, 17685 S W 65TH AVENUE, LAKE OSWEGO, OR, 97035 | Certified Mail |
| 17749 | KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 TWELFTH STREET, THIRD FLOOR, OAKLAND, CA, 94607 | Certified Mail |
| 17749 | KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Certified Mail |
| 17749 | KELLEY & LEHAN, P C, 7134 PACIFIC STREET, OHAMA, NE, 68106 | Certified Mail |
| 17749 | KELLEY JASON MCGUIRE, 1617 JFK BOULEVARD, SUITE 1400, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | KENNEDY (DECEASED), AUGUSTUS, ERMA KENNEDY, 259 BASS RD, KILGORE, TX, 75662 | Certified Mail |
| 17749 | KENNETH E JOEL, PO BOX 53, 130 MAIN STREET, KEYPORT, NJ, 07735 | Certified Mail |
| 17749 | KENNETH LLOYD (DECEASED), NELSON, JUDY THOMAS, 5515 NINA LEE, HOUSTON, TX, 77092 | Certified Mail |
| 17749 | KING, CHRISTOPHER A KING, ESQ, 628 EASTERN AVENUE, BALTIMORE, MD, 21221 | Certified Mail |
| 17749 | KING, ELVIN, 204 ROCKET, LONGVIEW, TX, 75603 | Certified Mail |
| 17749 | KIRCHER, ROBINSON, COOK, NEWMAN & WELCH, 125 E COURT STREET, SUITE 1000, CINCINNATI, OH, 45202 | Certified Mail |
| 17749 | KIRKLEY (DECEASED), LETA, DEBRA WIDNER, 22419 TRAILWOOD LN, TOMBALL, TX, 77375 | Certified Mail |
| 17749 | KIRSCHER WALTERS, 1608 WALNUT STREET, 10TH FLOOR, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | KITCH, SAURBIER, DRUTCHAS, WAGNER & KENN, ONE WOODWARD, DETROIT, MI, 48226 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | KLAMANN & HUBBARD, P A, 7101 COLLEGE BOULEVARD, SUITE 130, OVERLAND PARK, KS, 66210 | **Certified Mail** |
| 17749 | KLOVSKY, KUBY & HARRIS, 431 CHESTNUT STREET, PHILADELPHIA, PA, 19106 | **Certified Mail** |
| 17749 | KNAPP, 1109 QUAIL STREET, NEWPORT BEACH, CA, 92660` | **Certified Mail** |
| 17749 | KNIGHT (DECEASED), JOHN L, CAROL KNIGHT, 16831 BROOKDALE CT, HOUSTON, TX, 77084 | **Certified Mail** |
| 17749 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA, 22030 | **Certified Mail** |
| 17749 | KOPSKY & ASSOCIATES, P C, 16020 SWINGLEY RIDGE ROAD, SUITE 130, CHESTERFIELD, MO, 63017-1410 | **Certified Mail** |
| 17749 | KRIENDLER & KRIENDLER, 100 PARK AVENUE, NEW YORK, NY, 10017 | **Certified Mail** |
| 17749 | KRUSHIN (DECEASED), HENRY B, MONICA KRUSHIN, 1400 BELMOND BLVD #201, MONROEVILLE, PA, 15146 | **Certified Mail** |
| 17749 | KUBICKI DRAPER GALLAGHER & MCGRANE, PENTHOUSE, CITY NATIONAL BANK BLDG, 25 WEST FLAGLER STREET, MIAMI, FL, 33130-1712 | **Certified Mail** |
| 17749 | LACKEY, NUSBAUM, HARRIS, REMY, ET AL, TWO MARINE PLAZA, THIRD FLOOR, TOLEDO, OH, 43604 | **Certified Mail** |
| 17749 | LACY LAW OFFICES, 3 CAPITOL STREET, CHARLESTON, WV, 25301 | **Certified Mail** |
| 17749 | LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | **Certified Mail** |
| 17749 | LANDOR, JOHN WALDO, 8422 RINN, HOUSTON, TX, 77028 | **Certified Mail** |
| 17749 | LANDRY & SWARR, 330 CAMP STREET, NEW ORLEANS, LA, 70130 | **Certified Mail** |
| 17749 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW FIFTH AVENUE SUITE 3500, PORTLAND, OR, 97201 | **Certified Mail** |
| 17749 | LANDYE BENNETT BLUMSTEIN LLP, 3500 WELLS FARGO CENTER, PORTLAND, OR, 97201 | **Certified Mail** |
| 17749 | LANE & GOSSETT, P C, 1601 REYNOLDS STREET, BRUNSWICK, GA, 31521 | **Certified Mail** |
| 17749 | LANGERMAN BEGAM, 111 WEST MONROE, SUITE 1400, PHOENIX, AZ, 85003 | **Certified Mail** |
| 17749 | LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Certified Mail** |
| 17749 | LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Certified Mail** |
| 17749 | LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Certified Mail** |
| 17749 | LANHAM, CURTIS, RT 1 BOX 52 A, BUCKHOLTS, TX, 76518 | **Certified Mail** |
| 17749 | LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | **Certified Mail** |
| 17749 | LARKIN, AXELROD, TRACHTE & TETENBAUM, L L P, 34 ROUTE 17K, NEWBURGH, NY, 12550 | **Certified Mail** |
| 17749 | LASATER, ROBERT LEE, 3511 42ND ST, LUBBOCK, TX, 79413 | **Certified Mail** |
| 17749 | LATKA, KELLEY KELLEY & LEHAN, 7134 PACIFIC STREET, OMAHA, NE, 68106 | **Certified Mail** |
| 17749 | LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Certified Mail** |
| 17749 | LAURENCE H BROWN, 230 SOUTH BROAD STREET, 15TH FLOOR, PHILADELPHIA, PA, 19102 | **Certified Mail** |
| 17749 | LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | **Certified Mail** |
| 17749 | LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | **Certified Mail** |
| 17749 | LAW OFFICE OF DANIEL A BROWN, 1250 24TH STREET NW, SUITE 350, WASHINGTON, DC, 20037 | **Certified Mail** |
| 17749 | LAW OFFICE OF JILL K KUSWA, 4491 VOYAGER DR, FRISCO, TX, 75034-7542 | **Certified Mail** |
| 17749 | LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | **Certified Mail** |
| 17749 | LAW OFFICE OF MICHAEL W PATRICK, PO BOX 16848, 312 WEST FRANKLIN STREET, CHAPELL HILL, NC, 27516 | **Certified Mail** |
| 17749 | LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA, 19152 | **Certified Mail** |
| 17749 | LAW OFFICE OF SEAN PATRICK TRACEY, 1100 LOUISIANA, SUITE 3075, HOUSTON, TX, 77002 | **Certified Mail** |
| 17749 | LAW OFFICES OF ALAN K PETRINE, 2400 SOUTH DIXIE HIGHWAY, SUITE 105, MIAMI, FL, 33186 | **Certified Mail** |
| 17749 | LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | **Certified Mail** |
| 17749 | LAW OFFICES OF BING I BUSH, JR, EMERALD PLAZA BUILDING, 25TH FLOOR, 402 W BROADWAY, SAN DIEGO, CA, 92101 | **Certified Mail** |
| 17749 | LAW OFFICES OF BRIAN WEINSTEIN, 1420 FIFTY AVENUE, SUITE 3510, SEATTLE, WA, 98101 | **Certified Mail** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | LAW OFFICES OF BROWN & GOULD, LLP, 4550 MONTGOMERY AVENUE, SUITE 903N, BETHESDA, MD, 20814 | Certified Mail |
| 17749 | LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Certified Mail |
| 17749 | LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Certified Mail |
| 17749 | LAW OFFICES OF DWIGHT F RITTER, 170 LAUREL STREET, SAN DIEGO, CA, 92101 | Certified Mail |
| 17749 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Certified Mail |
| 17749 | LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | LAW OFFICES OF JACK K CLAPPER, 100 SHORELINE HIGHWAY, BUILDING B, SUITE 300, MILL VALLEY, CA, 94941 | Certified Mail |
| 17749 | LAW OFFICES OF JACK K CLAPPER, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965 | Certified Mail |
| 17749 | LAW OFFICES OF JAMES D BURNS, 2200 FOURTH AVENUE, SEATTLE, WA, 98121 | Certified Mail |
| 17749 | LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Certified Mail |
| 17749 | LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362 | Certified Mail |
| 17749 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Certified Mail |
| 17749 | LAW OFFICES OF JONATHAN DAVID P C, THE SPURWOOD BUILDING #260, 10655 SIX PINES DRIVE, THE WOODLANDS, TX, 77380 | Certified Mail |
| 17749 | LAW OFFICES OF JONATHON DAVID, P C, NORTHWEST MEDICAL PROFESSIONAL BLDG, 17117 CALI DRIVE SUITE 111, HOUSTON, TX, 77090 | Certified Mail |
| 17749 | LAW OFFICES OF JOSEPH C MAHER II, 1925 CENTURY PARK E STE 500, LOS ANGELES, CA, 90067-2706 | Certified Mail |
| 17749 | LAW OFFICES OF JOSEPH C MAHER, II, 1925 CENTURY PARK EAST, SUITE 500, LOS ANGELES, CA, 90067-2706 | Certified Mail |
| 17749 | LAW OFFICES OF KENNETH S NANKIN, 1350 I STREET NORTHWEST, SUITE 200, WASHINGTON, DC, 20005 | Certified Mail |
| 17749 | LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Certified Mail |
| 17749 | LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Certified Mail |
| 17749 | LAW OFFICES OF PAUL A WEYKAMP, 1 EAST LEXINGTON STREET, BALTIMORE, MD, 21202 | Certified Mail |
| 17749 | LAW OFFICES OF PETER ANGELOS P C, 2201 LIBERTY AVENUE, SUITE 210, PITTSBURGH, PA, 15222 | Certified Mail |
| 17749 | LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, P C, 465 ALLENTOWN DRIVE, ALLENTOWN, PA, 18103 | Certified Mail |
| 17749 | LAW OFFICES OF PETER G ANGELOS, THE WANAMAKER BUILDING, 100 PENN SQUARE EAST SUITE 1050 TENTH FL, PHILADELPHIA, PA, 19107 | Certified Mail |
| 17749 | LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Certified Mail |
| 17749 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | LAW OFFICES OF REX BUSHMAN, 3760 SOUTH HIGHLAND DRIVE, SUITE 500, SALT LAKE CITY, UT, 84106 | Certified Mail |
| 17749 | LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Certified Mail |
| 17749 | LAW OFFICES OF STEPHEN C BALL, 20 N RAYMOND AVENUE, SUITE 350, PASADENA, CA, 91103 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | LAW OFFICES OF THOMAS J LAMB P A, PO BOX 2788, LUMINA STATION SUITE 225, 1908 E WOOD ROAD, WILMINGTON, NC, 28403 | Certified Mail |
| 17749 | LAW OFFICES OF WAYNE D INGE, 305 1ST STREET, PO BOX 631, ROANOKE, VA, 24004 | Certified Mail |
| 17749 | LAW OFFICES OF WILLIAM S GUY, PO BOX 509, 909 DELAWARE AVENUE, MCCOMB, MS, 39648 | Certified Mail |
| 17749 | LAWRENCE K MCCOLLUM, 624 STONER AVE, SHREVEPORT, LA, 71101 | Certified Mail |
| 17749 | LAYBOURNE, SMITH, GORE, 503 KEY BUILDING, 159 S MAIN STREET, AKRON, OH, 44308 | Certified Mail |
| 17749 | LAYTON, JR, GUY VERNON, RT 1 BOX 115, CHIRENO, TX, 75937 | Certified Mail |
| 17749 | LEARNED REILLY, 301 WILLIAM STREET, ELMIRA, NY, 14902 | Certified Mail |
| 17749 | LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 | Certified Mail |
| 17749 | LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Certified Mail |
| 17749 | LEGER & MESTAYER, 600 CARONDELET STREET, NINTH FLOOR, NEW ORLEANS, LA, 70130 | Certified Mail |
| 17749 | LEMLE & KELLEHER, 2100 PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, NEW ORLEANS, LA, 70130 | Certified Mail |
| 17749 | LEONARD KENNY, 26 BROADWAY, NEW YORK, NY, 10004 | Certified Mail |
| 17749 | LEONARD T JERNIGAN, JR, PO BOX 847, RALEIGH, NC, 27602 | Certified Mail |
| 17749 | LESLIE MACLEAN, P C, 5630 YALE BLVD, DALLAS, TX, 75206 | Certified Mail |
| 17749 | LEVIN SIMES & KAISER LLP, ONE BUSH STREET, 14TH FLOOR, SAN FRANCISCO, CA, 94104 | Certified Mail |
| 17749 | LEVIN, FISHBEIN, SEDRAN & BERMAN, 320 WALNUT STREET, SUITE 600, PHILADELPHIA, PA, 19106-3822 | Certified Mail |
| 17749 | LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Certified Mail |
| 17749 | LEVIN, SHOR LEVIN & WEISS, PC, OLD YORK RD AT TOWNSHIP LINE RD, #100, ELKINS PARK, PA, 19117 | Certified Mail |
| 17749 | LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Certified Mail |
| 17749 | LEVINSON FRIEDMAN VHUGEN DUGGAN & BLAND, SUITE 2900 ONE UNION SQUARE, 600 UNIVERSITY STREET, SEATTLE, WA, 98101-4156 | Certified Mail |
| 17749 | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Certified Mail |
| 17749 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | Certified Mail |
| 17749 | LEVY PHILLIPS & KONIGSBERG,LLP, 800 THIRD AVE 13TH FLOOR, NEW YORK, NY, 10022 | Certified Mail |
| 17749 | LEWIS & ASSOCIATES, PO BOX 68, 9487 WEST STATE ROAD 120, ORLAND, IN, 46776 | Certified Mail |
| 17749 | LEWIS & LEWIS, PO BOX 1600, 519 FIRST STREET, CLARKSDALE, MS, 38614 | Certified Mail |
| 17749 | LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Certified Mail |
| 17749 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | Certified Mail |
| 17749 | LEWIS, DAVIDSON & HETHERINGTON, LTD, ONE N FRANKLIN ST , SUITE 1850, CHICAGO, IL, 60606 | Certified Mail |
| 17749 | LEWIS, SAN JACINTO BLDG , 10TH FLOOR, 595 ORLEANS STREET, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, EMBARCADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | Certified Mail |
| 17749 | LINDSEY, ODIE L, 279 SOUTHLOOK AVE, SAN DIEGO, CA, 92113 | Certified Mail |
| 17749 | LINDSEY, WALLACE G, 7963 SUNKIST DR, OAKLAND, CA, 94605 | Certified Mail |
| 17749 | LINWOOD MCGAUGHEY (DECEASED), DELTON, VERA MCGAUGHEY, RT 1 BOX 1799, HUNTINGTON, TX, 75949 | Certified Mail |
| 17749 | LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Certified Mail |
| 17749 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Certified Mail |
| 17749 | LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Certified Mail |
| 17749 | LOMBARDI LAW FIRM, 10101 UNIVERSITY, SUITE 202, DES MOINES, IA, 50325 | Certified Mail |
| 17749 | LONGORIA (DECEASED), AGUINALDO, ALICIA LONGORIA, 5722 CRESTFORD, CORPUS CHRISTI, TX, 78415 | Certified Mail |
| 17749 | LOPATIN, MILLER, FREEDMAN, BLUESTONE, ERLICH, ROSE, 1301 E JEFFERSON AVE, DETROIT, MI, 48207-3119 | Certified Mail |
| 17749 | LOPEZ, RICARDO H, 2725 E 10TH ST, OAKLAND, CA, 94605 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Certified Mail |
| 17749 | LUCAS, ALVIS, KIRBY, 250 PARK PLACE TOWER, 2001 PARK PLACE NORTH, BIRMINGHAM, AL, 35203 | Certified Mail |
| 17749 | LUCE & HENSLEY, 1015 W 7TH AVE, ANCHORAGE, AK, 99501 | Certified Mail |
| 17749 | LUKINS & ANNIS, 1600 WASINGTON TRUST FINANCIAL CENTER, 717 SPRAGUE AVENUE, SPOKANE, WA, 99201-0466 | Certified Mail |
| 17749 | LUNA, EL, RT 4 BOX 8680, NACOGDOCHES, TX, 75961 | Certified Mail |
| 17749 | LUNDY & DAVIS, L L P, HIBERNIA TOWER, 501 BROAD STREET, PO BOX 3010, LAKE CHARLES, LA, 70602 | Certified Mail |
| 17749 | LUNDY, ANDREW CARNELL, 301 CR 717 #5, ANGLETON, TX, 77515-9704 | Certified Mail |
| 17749 | LUTHER, ANDERSON, CLEARY, 99 WALNUT STREET, CHATTANOOGA, TN, 37403 | Certified Mail |
| 17749 | LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | Certified Mail |
| 17749 | LYNCH, MARTIN TRIAL LAWYERS, 180 TICES LANE, EAST BRUNSWICK, NJ, 08816 | Certified Mail |
| 17749 | LYNN, STODGHILL & MELSHEIMER, LLP, 1717 MAIN STREET, DALLAS, TX, 75201 | Certified Mail |
| 17749 | LYONS, LOUIS, 901 ROOSEVELT, PORT ARTHUR, TX, 77640 | Certified Mail |
| 17749 | MAIRONE, BIEL, ZLOTNICK, FEINBERG &, 3201 ATLANTIC AVENUE, ATLANTIC CITY, NJ, 08401 | Certified Mail |
| 17749 | MALONEY MARTIN & MITCHELL L L P, 3700 TWO HOUSTON CENTER, 909 FANNIN STREET, HOUSTON, TX, 77010 | Certified Mail |
| 17749 | MANDELL & WRIGHT PC, CHASE BUILDING, 712 MAIN STREET SUITE 1600, HOUSTON, TX, 77002-3297 | Certified Mail |
| 17749 | MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Certified Mail |
| 17749 | MANN CHANEY JOHNSON, 33 SOUTH SIXTH STREET, TERRE HAUTE, IN, 47808 | Certified Mail |
| 17749 | MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Certified Mail |
| 17749 | MARCIS, ROBERT A MARCIS, ESQ, 1500 NATIONAL CITY BANK BLDG, CLEVELAND, OH, 44114 | Certified Mail |
| 17749 | MARLOWE (DECEASED), HENRY I, JOSEPHINE MARLOWE, 975 CHARLESTON CR, BRIDGE CITY, TX, 77611 | Certified Mail |
| 17749 | MARTENS, ICE, GEARY, KLASS, LEGGHIO & ISRAEL, 1717 W NINE MILE ROAD, #1400, SOUTHFIELD, MI, 48075-4520 | Certified Mail |
| 17749 | MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Certified Mail |
| 17749 | MARTIN YOUNG, 130 EAST SIXTH STREET, 6TH FLOOR, CINCINNATI, OH, 45202 | Certified Mail |
| 17749 | MARY ALEXANDER & ASSOCIATES, P C, 44 MONTGOMERY STREET, SUITE 1303, SAN FRANCISCO, CA, 94104 | Certified Mail |
| 17749 | MASON DIXON (DECEASED), LORRIS, ELLA FAYE DIXON, PO BOX 1374, WHITEHOUSE, TX, 75791 | Certified Mail |
| 17749 | MASON WRIGHT (DECEASED), JOHN, KENNETH WRIGHT, 256 MABLE, BAYTOWN, TX, 77520 | Certified Mail |
| 17749 | MASTERS & TAYLOR, L C, 181 SUMMERS STREET, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | MATHIS, ADAMS & TATE, P C, 622 DRAYTON STREET, PO BOX 9790, SAVANNAH, GA, 31412 | Certified Mail |
| 17749 | MAULDIN & ALLISON, 710 E MCBEE AVENUE, GREENVILLE, SC, 29601 | Certified Mail |
| 17749 | MAYNARD, O`CONNOR & SMITH, 80 STATE STREET, ALBANY, NY, 12207 | Certified Mail |
| 17749 | MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | Certified Mail |
| 17749 | MAZUR, AMLIN, MORGAN, MEYERS & KITTEL, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | Certified Mail |
| 17749 | MCCARTHY PALMER VOLKEMA, 140 E TOWN STREET, SUITE 1100, COLUMBUS, OH, 43215-5124 | Certified Mail |
| 17749 | MCCASLIN IMBUS & MCCASLIN, THE PVOVIDENT BLDG, 632 VINE STREET SUITE 900, CINCINNATI, OH, 45202-2442 | Certified Mail |
| 17749 | MCCOSLIN, LEON CLIFTON, 8322 LONE BRIDGE LN, HUMBLE, TX, 77338 | Certified Mail |
| 17749 | MCCREA & MCCREA, PO BOX 1310, 119 S WALNUT ST, BLOOMINGTON, IN, 47402 | Certified Mail |
| 17749 | MCCURDY & MCCURDY, 44 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA, 94104 | Certified Mail |
| 17749 | MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY, 13202 | Certified Mail |
| 17749 | MCFADDER (DECEASED), HENRY, WILMA MCFADDER, PO BOX 488, FREEPORT, TX, 77542 | Certified Mail |
| 17749 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Certified Mail |
| 17749 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA, 94611-4849 | Certified Mail |
| 17749 | MCGOVERN & SULLIVAN, PO BOX 316, 24 JEWEL ROAD, HOLBROOK, MA, 02343 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | MCGUINN, HILLSMAN & PALEFSKY, 535 PACIFIC AVENUE, SAN FRANCISCO, CA, 94133 | Certified Mail |
| 17749 | MCKAY LAW FIRM, 7465 EXCHANGE PLACE, BATON ROUGE, LA, 70806 | Certified Mail |
| 17749 | MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Certified Mail |
| 17749 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | MEEKINS, JOHN, 3405 COBBLESTONE, BAYTOWN, TX, 77521 | Certified Mail |
| 17749 | METNICK, BAREWIN & WISE, VINEGAR HILL BLDG, 107 W COOK, SPRINGFIELD, IL, 62704 | Certified Mail |
| 17749 | MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Certified Mail |
| 17749 | MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Certified Mail |
| 17749 | MICHAEL F GERMANO, HOWE AND BAINBRIDGE BUILDING, 220 COMMERCIAL STREET, BOSTON, MA, 02109 | Certified Mail |
| 17749 | MICHAEL J. FARRELL, HERITAGE BANK BUILDING, BROADWAY & COOPER STREETS, CAMDEN, NJ, 08102 | Certified Mail |
| 17749 | MICHAEL P CASSIDY, 6285 PEARL ROAD, NO 8 GREENBRIER SQUARE, PARMA, OH, 44130 | Certified Mail |
| 17749 | MICHAEL R WINTERING, 6500 BUSCH BOULEVARD, SUITE 226, COLUMBUS, OH, 43229-1738 | Certified Mail |
| 17749 | MICHAEL T. GALLAGHER, 280 STRICKLAND DRIVE, ORANGE, TX, 77630 | Certified Mail |
| 17749 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Certified Mail |
| 17749 | MICHELLE L WARD, PO BOX 1287, PASCAGOULA, MS, 39568-1287 | Certified Mail |
| 17749 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Certified Mail |
| 17749 | MICKEY BUCHANAN, 231 W COMMERCE ST, ASHDOWN, AR, 71822 | Certified Mail |
| 17749 | MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Certified Mail |
| 17749 | MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Certified Mail |
| 17749 | MIDDLETON, MATHIS, ADAMS & TATE, P C, PO BOX 10006, 622 DRAYTON STREET, SAVANNAH, GA, 31412 | Certified Mail |
| 17749 | MILLER, LOPATIN MILLER FREEDMAN BLUESTONE, 1301 EAST JEFFERSON AVENUE, DETROIT, MI, 38207 | Certified Mail |
| 17749 | MILLER, MOSELY, CLARE & TOWNES, 730 W MAINT STREET, SUITE 500, LOUISVILLE, KY, 40202 | Certified Mail |
| 17749 | MILLS, CURTIS B, 328 MLK DR, LUFKIN, TX, 75904 | Certified Mail |
| 17749 | MILLS, MILLAR & CULLAR, L L P, 801 WASHINGTON STREET, SUITE 217, WACO, TX, 76701 | Certified Mail |
| 17749 | MILLS, TIMMONS, PO BOX 1784, SHREVEPORT, LA, 71166 | Certified Mail |
| 17749 | MITCHELL, PO BOX 353, 205 CAPITOL STREET, CHARLESTON, WV, 25322 | Certified Mail |
| 17749 | MITHOFF & JACKS, 111 CONGRESS AVENUE, SUITE 1010, AUSTIN, TX, 78701 | Certified Mail |
| 17749 | MONA LISA WALLACE, ESQ, 301 NORTH MAIN STREET, SALISBURY, NC, 28144 | Certified Mail |
| 17749 | MONGE, LUIS A, 121 OXFORD ST, CHULA VISTA, CA, 91911 | Certified Mail |
| 17749 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA, 94602 | Certified Mail |
| 17749 | MONROE, ELMER, 4510 WOODBEND, BRYAN, TX, 77803 | Certified Mail |
| 17749 | MONTEZ WILLIAMS & BAIRD, 3809 WEST WACO DRIVE, WACO, TX, 76710 | Certified Mail |
| 17749 | MONTGOMERY, TWIBELL, UPP & GREENE, 901 ST LOUIS STREET, SUITE 601, SPRINGFIELD, MO, 65806 | Certified Mail |
| 17749 | MOORE, STANLEY R, 2855 55TH ST APT 18, SAN DIEGO, CA, 92105 | Certified Mail |
| 17749 | MORGAN COURTNEY, CHAMBERS STEINER MAZUR, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | Certified Mail |
| 17749 | MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Certified Mail |
| 17749 | MORRIS LUCARIO (DECEASED), JOSEPH, DINA THOMAS, 12320 BARKER CYPRESS #600182, CYPRESS, TX, 77429 | Certified Mail |
| 17749 | MORRIS, JR, CLYDE, 213 S 37TH ST, RICHMOND, CA, 94804 | Certified Mail |
| 17749 | MOSELY, NOEL L, 2807 BEST AVE, OAKLAND, CA, 94619 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | MOSKOWITZ, 880 BERGEN AVENUE, JERSEY CITY, NJ, 07306 | Certified Mail |
| 17749 | MOSLEY, CLARE & TOWNES, 730 WEST MAIN STREET, SUITE 500, LOUISVILLE, KY, 40202 | Certified Mail |
| 17749 | MOUW & CELELLO P C, PO BOX 747, IRON MOUNTAIN, MI, 49801 | Certified Mail |
| 17749 | MUNDAY AND NATHAN, 33 NO DEARBON STREET, SUITE 2220, CHICAGO, IL, 60602 | Certified Mail |
| 17749 | MURRAY LAW FIRM, 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | Certified Mail |
| 17749 | N CALHOUN ANDERSON, JR , P C, 425 EAST CONGRESS STREET, PO BOX 9886, SAVANNAH, GA, 31412 | Certified Mail |
| 17749 | NAKAMURA, QUINN & WALLS, SUITE 300, 2100 FIRST AVENUE N, BIRMINGHAM, AL, 35203 | Certified Mail |
| 17749 | NEALE, ROBERT L, 955 BAY ST, SAN FRANCISCO, CA, 94109 | Certified Mail |
| 17749 | NEEDHAM, HENRY E NEEDHAM, ESQ, 1330 BROADWAY, SUITE 1127, OAKLAND, CA, 94612 | Certified Mail |
| 17749 | NEGEM & BICKHAM, 440 S VINE AVENUE, TYLER, TX, 75702 | Certified Mail |
| 17749 | NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | Certified Mail |
| 17749 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Certified Mail |
| 17749 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Certified Mail |
| 17749 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | Certified Mail |
| 17749 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Certified Mail |
| 17749 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Certified Mail |
| 17749 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Certified Mail |
| 17749 | NEVIN, HERZFELD & BENJAMIN, LLP, 303 W BANNOCK, PO BOX 2772, BOISE, ID, 83701 | Certified Mail |
| 17749 | NEWMAN, JOSEPH ROY, 7621 KNOB HILL, PASADENA, TX, 77505 | Certified Mail |
| 17749 | NINA E PERRIS, 2178 KLOCKNER ROAD, TRENTON, NJ, 08690 | Certified Mail |
| 17749 | NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638 | Certified Mail |
| 17749 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Certified Mail |
| 17749 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | Certified Mail |
| 17749 | NIXON, WILLIE JAMES, 1301 17TH ST, GALVESTON, TX, 77550 | Certified Mail |
| 17749 | NOLAN PLUMHOFF, NOTTINGHAM CENTRE, SUITE 700, 502 WASHINGTON AVENUE, TOWSON, MD, 21204 | Certified Mail |
| 17749 | NOLAN, PLUMHOFF & WILLIAMS, CHARTERED, 210 WEST PENNSYLVANIA AVENUE, SUITE 700 COURT TOWERS, TOWSON, MD, 21204-5340 | Certified Mail |
| 17749 | NORDSTROM STEELE, 12400 WILSHIRE BOULEVARD, SUITE 1400, LOS ANGELES, CA, 90025 | Certified Mail |
| 17749 | NORMAN MOPSIK & LAW ASSOCIATES, PO BOX 821493, DALLAS, TX, 75382-1493 | Certified Mail |
| 17749 | NURENBERG, PLEVIN HELLER & MCCARTHY, 1370 ONTARIO STREET, 1ST FLOOR, CLEVELAND, OH, 44113 | Certified Mail |
| 17749 | NYEMASTER, GOODE, VOIGTS, 700 WALNUT STREET, SUITE 1600, DES MOINES, IA, 50309 | Certified Mail |
| 17749 | O`BRIEN LAW FIRM, L L C, 906 OLIVE, SUITE 720, ST LOUIS, MO, 63101 | Certified Mail |
| 17749 | O`BRIEN, SHAFNER, STUART, KELLY & MORRIS, PC, 475 BRIDGE STREET, PO BOX 929, GROTON, CT, 06340 | Certified Mail |
| 17749 | O`QUINN & LAMINACK, 440 LOUISIANA STREET, 2300 LYRIC CENTRE, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | OAXACO BERNAL & ASSOCIATES, 1515 MONTANA AVENUE, EL PASO, TX, 79902 | Certified Mail |
| 17749 | ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Certified Mail |
| 17749 | OFFICE OF THOMAS D THOMAS, 3000 OCEAN PARK BOULEVARD, SUITE 1010, SANTA MONICA, CA, 90405 | Certified Mail |
| 17749 | OLIVITO OLIVITO, 600 SINCLAIR BUILDING, STEUBENVILLE, OH, 43952 | Certified Mail |
| 17749 | ORLANDO, JASPER JOSEPH, 927 W 42ND ST, HOUSTON, TX, 77018 | Certified Mail |
| 17749 | OSTROMOGILSKY, EUGENE, 1863 17TH AVE, SAN FRANCISCO, CA, 94122 | Certified Mail |
| 17749 | OWEN, GALLOWAY & CLARK, 3003 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Certified Mail |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | Certified Mail |
| 17749 | PAMELA L HUDDLESTON, ESQ, PO BOX 131, 525 COMMERCE STREET, LAUREL, MS, 39441-0131 | Certified Mail |
| 17749 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Certified Mail |
| 17749 | PARKER, DUMLER & KIELY, LLP, 36 SOUTH CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | PARKER, RONALD, 1106 AMANDA ST, WHITEHOUSE, TX, 75791-3824 | Certified Mail |
| 17749 | PARKS, M PAULINE, 732 GRANDVIEW AVE, SEAGOVILLE, TX, 75159 | Certified Mail |
| 17749 | PARLER & WOBBER, 40 W CHESAPEAKE AVE, SUITE 204, TOWSON, MD, 21204 | Certified Mail |
| 17749 | PATE, POST OFFICE DRAWER 1308, MOBILE, AL, 36633 | Certified Mail |
| 17749 | PATRICK J KANE, 327 W 6TH STREET, SIOUX FALLS, SD, 57102 | Certified Mail |
| 17749 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Certified Mail |
| 17749 | PATTERSON, JR (DECEASED), DONALD IAN, WANDA PATTERSON, 102 HAVEN, LAKE JACKSON, TX, 77566 | Certified Mail |
| 17749 | PATTON LAW OFFICES, PO BOX 1897, 4122 TEXAS BLVD, TEXARKANA, TX, 75504 | Certified Mail |
| 17749 | PATTON TIDWELL & SANDERFUR, 4605 TEXAS AVENUE, TEXARKANA, TX, 75503 | Certified Mail |
| 17749 | PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | Certified Mail |
| 17749 | PAUL & HANLEY, LLP, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803-3873 | Certified Mail |
| 17749 | PAUL C GARNER, ESQ, 30 VESEY STREET, 15TH FLOOR, NEW YORK, NY, 10007 | Certified Mail |
| 17749 | PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX, 77630 | Certified Mail |
| 17749 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT, 05402 | Certified Mail |
| 17749 | PAUL J SCHACHTER & ASSOCIATES, 250 GRANDVIEW DRIVE, SUITE 500, FORT MITCHELL, KY, 41017-5610 | Certified Mail |
| 17749 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | PAYNE & JONES, BUILDING C, COMMERCE TERRACE, 11000 KING STREET, SUITE 200, OVERLAND PARK, KS, 66210-1233 | Certified Mail |
| 17749 | PAYNE, JR, WILLIAM HARRISON, 4718 GODWIN RD, ORANGE, TX, 77630 | Certified Mail |
| 17749 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | PEIRCE RAYMOND OSTERHOUT WADE, CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | PEIRCE, RAIMOND & ASSOCIATES, 945 FOURTH AVENUE, SUITE 119, HUNTINGTON, WV, 25701 | Certified Mail |
| 17749 | PEREZ, GUADALUPE S, 712 16TH ST, CORPUS CHRISTI, TX, 78401 | Certified Mail |
| 17749 | PERKINS & FERRIS, PO BOX 570, MACON, MS, 39341 | Certified Mail |
| 17749 | PERRY (DECEASED), EARL C, BOBBY LINTELMAN C/O JOHN SANDHOP, 407 CITIZENS BANK TOWER, PO BOX 8, BAYTOWN, TX, 77522 | Certified Mail |
| 17749 | PETER G ANGELOS, 4725 SILVER HILL ROAD, SUITE 21, SUITLAND, MD, 20746 | Certified Mail |
| 17749 | PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | Certified Mail |
| 17749 | PETERSEN, ARTHUR L PETERSEN, PC, 3614 DAVENPORT AVENUE, SAGINAW, MI, 48608 | Certified Mail |
| 17749 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | PETRUCELLI PETRUCELLI, 328 WEST GENESEE STREET, IRON RIVER, MI, 49935 | Certified Mail |
| 17749 | PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, PO BOX 216, NITRO, WV, 25143 | Certified Mail |
| 17749 | PFEIFER & FABIAN, 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | PFEIFER & FABIAN, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 | Certified Mail |
| 17749 | PHILLIPS & KONIGSBERG, 90 PARK AVENUE, NEW YORK, NY, 10016 | Certified Mail |
| 17749 | PHILPOT LAW FIRM, PA, 115 BROADUS AVE, GREENVILLE, SC, 29601 | Certified Mail |
| 17749 | PIERCE & BIZAL, 639 LOYOLA AVE, SUITE 1620, NEW ORLEANS, LA, 70113 | Certified Mail |
| 17749 | PITT, GRADEN SORY, 502 PEACH ORCHARD RD, LONGVIEW, TX, 75603 | Certified Mail |
| 17749 | PLAUT, LIPSTEIN, COHEN, 12600 W COLFAX AVE, SUITE C-400, LAKEWOOD, CO, 80215 | Certified Mail |
| 17749 | POPHAM CONWAY SWEENY FREMONT & BUNDSCH, 1300 COMMERCE TRUST BUILDING, 922 WALNUT STREET, KANSAS CITY, MO, 64106-1802 | Certified Mail |
| 17749 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA, 19115 | Certified Mail |
| 17749 | POWELL, JR, JOHN, PO BOX 1388, BRAZORIA, TX, 77422 | Certified Mail |
| 17749 | POWELL, KENNETH J POWELL, JR, ESQ, 7600 CASTOR AVENUE, PHILADELPHIA, PA, 19152 | Certified Mail |
| 17749 | POZZI, WILSON, ATCHISON, 910 STANDARD PLAZA, 1100 S W SIXTH AVENUE, PORTLAND, OR, 97204-1020 | Certified Mail |
| 17749 | PRATT CALLIS, ROUTE 111 AT AIRLINE DRIVE, PO BOX 179, EAST ALTON, IL, 62024 | Certified Mail |
| 17749 | PRESTON BUNNELL & STONE LLP, 1500 SW 1ST AVE STE 770, PORTLAND, OR, 97201-5837 | Certified Mail |
| 17749 | PRICE & VICKERY, 410 CONGRESS AVENUE, AUSTIN, TX, 78701 | Certified Mail |
| 17749 | PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Certified Mail |
| 17749 | PROVIZER LICHTENSTEIN & PHILLIPS, 4000 TOWN CENTER, 18TH FLOOR, SOUTHFIELD, MI, 48075 | Certified Mail |
| 17749 | PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | R E GOFORTH CO L P A, 219 WEST HIGH AVENUE, NEW PHILADELPHIA, OH, 44663 | Certified Mail |
| 17749 | RALEIGH, SAYRE MARENO PURCELL, 10866 WILSHIRE BLVD , 4TH FLOOR, LOS ANGELES, CA, 90024 | Certified Mail |
| 17749 | RAMOS, FILEMON, 9934 INTERNATIONAL BLVD, OAKLAND, CA, 94603 | Certified Mail |
| 17749 | RAMSEY ANDREWS, 1117 GROVE STREET, VICKSBURG, MS, 39180 | Certified Mail |
| 17749 | RAMSEY LAW FIRM, P C, BURK BURNETT BLDG, 500 MAIN STREET, SUITE 1015, FORT WORTH, TX, 76102 | Certified Mail |
| 17749 | RAMSEY, BUSH LEWIS & RAMSEY, 595 ORLEANS, SAN JACINTO BLDG, 10TH FL, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Certified Mail |
| 17749 | RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Certified Mail |
| 17749 | RAY, ODIS PERRY, PO BOX 516, GORDONVILLE, TX, 76245 | Certified Mail |
| 17749 | RAYNES MCCARTY BINDER ROSS & MUNDY, 1845 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19103 | Certified Mail |
| 17749 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | REB, JR, FLOYD, 1711 ALABAMA, PASADENA, TX, 77503 | Certified Mail |
| 17749 | REECE (DECEASED), DONALD, LAVANDA REECE, 2277 BANDIT TR, CADDO, OK, 74729 | Certified Mail |
| 17749 | REED SMITH SHAW & MCCLAY, PO BOX 360074M, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA, 15219-1886 | Certified Mail |
| 17749 | REESE, ROOSEVELT, 12550 JFK BLVD #108, HOUSTON, TX, 77039 | Certified Mail |
| 17749 | REEVES, OTT C, 304 N HASWELL, BRYAN, TX, 77803 | Certified Mail |
| 17749 | REGAN, HALPERIN & LONG, P L L C, 900 NINETEENTH STREET, NW, SUITE 200, WASHINGTON, DC, 20006 | Certified Mail |
| 17749 | REICH & BINSTOCK, 4265 SAN FELIPE, SUITE 1000, HOUSTON, TX, 77027 | Certified Mail |
| 17749 | REINER & ROURKE, P C, 812 N COLLINS, LACLEDE`S LANDING, MO, 63102 | Certified Mail |
| 17749 | REMY & TORZEURSKI, TWO MARITIME PLAZA, 3RD FLOOR, TOLEDO, OH, 43604 | Certified Mail |
| 17749 | RENARD BARRETT (DECEASED), GEORGE, GWENDOLYN BARRETT, 8009 POINTER, HOUSTON, TX, 77019 | Certified Mail |
| 17749 | RHOADS, JR (DECEASED), CLAUDE FRANK, PATRICIA RHOADS, 6314 SANDS, PASADENA, TX, 77505 | Certified Mail |
| 17749 | RHODEN, LACY, DOWNEY & COLBERT, PO BOX 16845, JACKSON, MS, 39203 | Certified Mail |
| 17749 | RICH MYERS, 1411 WALNUT STREET, SUITE 500, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | RICHARD F PATE, PO BOX 1308, MOBILE, AL, 36633 | Certified Mail |
| 17749 | RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Certified Mail |
| 17749 | RICHARD G BERGER, ESQ, 2001 RAND BUILDING, BUFFALO, NY, 14203 | Certified Mail |
| 17749 | RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA, 30286-3502 | Certified Mail |
| 17749 | RICHARD P WARFIELD, 201 E GOVERNMENT STREET, PENSACOLA, FL, 32501 | Certified Mail |
| 17749 | RICHARD, FLOYD JOHN, 2205 TANGLEWOOD, ORANGE, TX, 77630 | Certified Mail |
| 17749 | RICHARD, LENARD, 812 MLK PKWY, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | RICHARDSON PATRICK LAW FIRM, RICHARDSON, PATRICK & BRICKMAN, ATTN: VERNA DOBSON, PO BOX 1368, BARNWELL, SC, 29812 | Certified Mail |
| 17749 | RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC, 29812 | Certified Mail |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS, 502 WEST SIXTH STREET, TULSA, OK, 74119-1010 | Certified Mail |
| 17749 | RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Certified Mail |
| 17749 | RILEY, BURKE & DONAHUE, LLP, ONE CORPORATE PLACE, 55 FERNCROFT ROAD, DANVERS, MA, 01923 | Certified Mail |
| 17749 | RILEY, MCNULTY & HEWITT, P C, 460 COCHRAN ROAD, PITTSBURG, PA, 15228 | Certified Mail |
| 17749 | RINERE & RINERE, LLP, 36 WEST MAIN STREET, 798 EXECUTIVE OFFICE BUILDING, ROCHESTER, NY, 14614-1793 | Certified Mail |
| 17749 | RIOS, GEORGE M, 3445 CENTRAL AVE, SAN DIEGO, CA, 92105 | Certified Mail |
| 17749 | RITZBURG, ERIC CLAUDE, PO BOX 1433, PORT ARTHUR, TX, 77641 | Certified Mail |
| 17749 | ROBEIN, URANN & LURYE, PO BOX 6768, 2540 SEVERN AVENUE, SUITE 400, METAIRIE, LA, 70009-6768 | Certified Mail |
| 17749 | ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Certified Mail |
| 17749 | ROBERT H. WALLING, 935 WACHOVIA BUILDING, 315 WEST PONCE DE LEON AVENUE, DECATUR, GA, 30030 | Certified Mail |
| 17749 | ROBERT PIERCE & ASSOCIATES, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219-1918 | Certified Mail |
| 17749 | ROBERT SULLIVAN, PO BOX 45, LAUREL, MS, 39441-0045 | Certified Mail |
| 17749 | ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Certified Mail |
| 17749 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | ROBINSON DONOVAN MADDEN & BARRY, P C, PO BOX 15609, 1500 MAIN ST #1400, SPRINGFIELD, MA, 01115 | Certified Mail |
| 17749 | ROBINSON, DOROTHY FAYE, 4414 FLO AVE, DALLAS, TX, 75211 | Certified Mail |
| 17749 | ROBINSON, JAMES E, 628 STEGE AVE, RICHMOND, CA, 94804 | Certified Mail |
| 17749 | ROBLES LAW CENTER, P A, ONE BAYFRONT PLAZA, SUITE 900, 100 SOUTH BISCAYNE BLVD, MIAMI, FL, 33131 | Certified Mail |
| 17749 | ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Certified Mail |
| 17749 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Certified Mail |
| 17749 | RODRIGUEZ, TOM N, 1333 63RD AVE, OAKLAND, CA, 94621 | Certified Mail |
| 17749 | RONALD L CARPEL, 5900 S W 73RD ST, STE 200, MIAMI, FL, 33143 | Certified Mail |
| 17749 | RONALD S THOMPSON, TENTH FLOOR, ONE WOODWARD AVENUE, DETROIT, MI, 48226 | Certified Mail |
| 17749 | ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 | Certified Mail |
| 17749 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | Certified Mail |
| 17749 | ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 | Certified Mail |
| 17749 | ROSENBERG KIRSHNER, 1500 GRNAT BUILDING, PITTSBURGH, PA, 15219 | Certified Mail |
| 17749 | ROSENTHAL, HARRY J ROSENTHAL, ESQ, 834 WEST CAPITOL STREET, JACKSON, MS, 39203 | Certified Mail |
| 17749 | ROSSBACH BRENNAN P C, 401 NORTH WASHINGTON STREET, PO BOX 8988, MISSOULA, MT, 59807 | Certified Mail |
| 17749 | ROTKO CRESHOFF, 200 LIPPINCOTT BUILDING, 227 SOUTH SIXTH STREET, PHILADELPHIA, PA, 19106 | Certified Mail |
| 17749 | ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Certified Mail |
| 17749 | ROXAS, CALE, 2203 EAST FIRST ST, NATIONAL CITY, CA, 91950 | Certified Mail |
| 17749 | RUBENSTEIN, KENNETH RUBENSTEIN, ESQ, 290 OLD COUNTRY ROAD, MINEOLA, NY, 11501 | Certified Mail |
| 17749 | RUBIN, HAMBURG RUBIN MULLIN & MAXWELL, 800 EAST MAIN STREET, LANSDALE, PA, 19446 | Certified Mail |
| 17749 | SABA, VICTOR J, 551 OXFORD ST APT 1, CHULA VISTA, CA, 91911 | Certified Mail |
| 17749 | SACKS SACKS, 170 BROADWAY, SUITE 1400, NEW YORK, NY, 10038 | Certified Mail |
| 17749 | SAGRE MORENO, SAYRE MORENO PURCELL & BOUCHER, 10866 WILSHIRE BLVD, 4TH FLOOR, LOS ANGELES, CA, 90024 | Certified Mail |
| 17749 | SALAZAR, FRANK, PO BOX 45182, RIO RANCHO, NM, 87124 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202 | Certified Mail |
| 17749 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | Certified Mail |
| 17749 | SAMUEL, GENEVIA, 1515 LAKESIDE DE APT 1201, OAKLAND, CA, 94612 | Certified Mail |
| 17749 | SANDOVAL, ROBERT L, 4762 WILLOWICK DR, CORPUS CHRISTI, TX, 78413 | Certified Mail |
| 17749 | SAVAGE, HERNDON & TURNER, P C, 304 EAST BAY STREET, SAVANNAH, GA, 31401 | Certified Mail |
| 17749 | SAWYER, JR, ESKER JOSEPH, PO BOX 20463, BEAUMONT, TX, 77720 | Certified Mail |
| 17749 | SAYRE, MORENO, PURCELL & BOUCHER, 10366 WILSHIRE BOULEVARD, FOURTH FLOOR, LOS ANGELES, CA, 90024-4711 | Certified Mail |
| 17749 | SCHECHTER EISENMAN, 525 WEBSTER, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | SCHECHTER, SCHECHTER & ASSOCIATES, 3200 TRAVIS STREET, HOUSTON, TX, 77006 | Certified Mail |
| 17749 | SCHKADE, GLENN WALTER, 2148 ORANGE ACRES, GROVES, TX, 77619 | Certified Mail |
| 17749 | SCHROETER GOLDMARK & BENDER, 500 CENTRAL BUILDING, 810 THIRD AVENUE, SEATTLE, WA, 98104 | Certified Mail |
| 17749 | SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Certified Mail |
| 17749 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, PO BOX 1425, 734 DELMAS AVENUE, PASCAGOULA, MS, 39568-1425 | Certified Mail |
| 17749 | SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 24301 | Certified Mail |
| 17749 | SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Certified Mail |
| 17749 | SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Certified Mail |
| 17749 | SELIGER & MIKVA, LTD, 515 N MICHIGAN AVE, STE 500, CHICAGO, IL, 60611-3801 | Certified Mail |
| 17749 | SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | Certified Mail |
| 17749 | SHAPIRO & SHAPIRO, 1820 FIRST FEDERAL PLAZA, ROCHESTER, NY, 14614 | Certified Mail |
| 17749 | SHAW & LEMON, 2723 FAIRMOUNT, DALLAS, TX, 75201 | Certified Mail |
| 17749 | SHELBY & CARTEE, 2956 RHODES CIRCLE, BIRMINGHAM, AL, 35205 | Certified Mail |
| 17749 | SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Certified Mail |
| 17749 | SHERMOEN & JAKSA, PLLP, PO BOX 1072, 345 SIXTH AVENUE, INTERNATIONAL FALLS, MN, 56649-2445 | Certified Mail |
| 17749 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Certified Mail |
| 17749 | SHINGLES & CAPPELLI, SUITE 160, 630 W GERMANTOWN PIKE, PLYMOUTH MEETING, PA, 19462 | Certified Mail |
| 17749 | SHIVERS SPIELBERG & GOSNAY LLC, 1415 ROUTE 70 EAST, CHERRY HILL, NJ, 08034 | Certified Mail |
| 17749 | SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Certified Mail |
| 17749 | SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204 | Certified Mail |
| 17749 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DRIVE, SUITE 108, NEWARK, DE, 19713 | Certified Mail |
| 17749 | SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Certified Mail |
| 17749 | SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Certified Mail |
| 17749 | SIMMONS, CURTIS O, 1439 FILBERT ST, OAKLAND, CA, 94607 | Certified Mail |
| 17749 | SIMON & CHANG, 299 BROADWAY, SUITE 1700, NEW YORK, NY, 10007 | Certified Mail |
| 17749 | SIMON (DECEASED), JESSE, LAVERNE JOHNSON, 1903 N 3RD ST, ORANGE, TX, 77630 | Certified Mail |
| 17749 | SIMON B GLUCK, P C, 26 COURT STREET, BROOKLYN, NY, 11242 | Certified Mail |
| 17749 | SIMON, SR, LLOYD ANTHONY, 4640 S MAIN ST APT 236, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | SKLARZ, EARLY & AVALLONE, 700 STATE ST, PO BOX 872, NEW HAVEN, CT, 06508 | Certified Mail |
| 17749 | SLAPPEY & SADD, CENTURY SPRINGS EAST, 6100 LAKE FORREST DR, SUITE 420, ATLANTA, GA, 30328 | Certified Mail |
| 17749 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX, 78415 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | SMITH, MARTIN, MITCHELL, 3700 TWO HOUSTON CENTER, 909 FANNIN STREET, HOUSTON, TX, 77010 | Certified Mail |
| 17749 | SMITH, MCELWAIN & WENGERT, PO BOX 1194, 632-640 BADGEROW BUILDING, SIOUX CITY, IA, 51102 | Certified Mail |
| 17749 | SOMMERS, SCHWARTZ, SILVER, 2000 TOWN CENTER, SUITE 900, SOUTHFIELD, MI, 48075 | Certified Mail |
| 17749 | SPANGENBERG SHIBLEY & LIBER, 2400 NATIONAL CITY CENTER, 1900 EAST NINTH STREET, CLEVELAND, OH, 44114 | Certified Mail |
| 17749 | SPEAR WILDERMAN, ATLANTIC BLDG , SUITE 1500, 260 SOUTH BROAD STREET, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | SPEARS, JR, BRAXTON, 2322 LINDER, HOUSTON, TX, 77026 | Certified Mail |
| 17749 | SPENCER CALLISON (DECEASED), JOHN, KENNETH CALLISON, 6503 FM RD 14, TYLER, TX, 75706 | Certified Mail |
| 17749 | SROLOFF BIREN, 3550 WILSHIRE BLVD, SUITE 1020, LOS ANGELES, CA, 90010 | Certified Mail |
| 17749 | STACHYRA & PENN, 111 W WASHINGTON STREET, SUITE 1440, CHICAGO, IL, 60602 | Certified Mail |
| 17749 | STANFORD, ROBERT EDWARD, RT 5 BOX 178, KILGORE, TX, 75662 | Certified Mail |
| 17749 | STANLEY MANDEL & IOLA, 3100 MONTICELLO AVENUE, SUITE 750, DALLAS, TX, 75205 | Certified Mail |
| 17749 | STANLEY, MANDEL & IOLA, PAMELA R BALL, 1323 E 71ST ST STE 315, TULSA, OK, 74136 | Certified Mail |
| 17749 | STANTON & SORENSEN, PO BOX 205, CLEAR LAKE, IA, 50428 | Certified Mail |
| 17749 | STARLING, JERRY DEAN, PO BOX 106, EASTON, TX, 75641 | Certified Mail |
| 17749 | STARR, ALLEN DONALD, 541 THAT WAY ST APT 212, LAKE JACKSON, TX, 77566 | Certified Mail |
| 17749 | STEMPLE BOYAJIAN, 1888 CENTURY PARK EAST, SUITE 1608, CENTURY CITY, CA, 90067 | Certified Mail |
| 17749 | STEPHEN G SMITH, 323 NORTH GRANT, ODESSA, TX, 79761 | Certified Mail |
| 17749 | STEPHENSON THOMPSON, 712 DIVISION STREET, ORANGE, TX, 77631 | Certified Mail |
| 17749 | STERNS SMITH, 280 UTAH STREET, SAN FRANCISCO, CA, 94103 | Certified Mail |
| 17749 | STEVEN KAZAN, A LAW CORPORATION, SUITE 300, 171 TWELFTH STREET, OAKLAND, CA, 94607 | Certified Mail |
| 17749 | STEVENSON, LAW OFFICES OF PETER ANGELOS, 201 S CLEVELAND AVD , #402, HAGERSTOWN, MD, 21740 | Certified Mail |
| 17749 | STIEWERT, ALVIN EDWARD, 4401 47TH ST, LUBBOCK, TX, 79414 | Certified Mail |
| 17749 | SUCHERMAN, BRAYTON & ASSOCIATES, 999 GRANT AVENUE, NOVATO, CA, 94948 | Certified Mail |
| 17749 | SULLIVAN, JOE R, 5215 E MOUNTAIN RD, LONGVIEW, TX, 75604 | Certified Mail |
| 17749 | SUMMERS & WYATT, 500 LINDSAY STREET, CHATTANOOGA, TN, 37403-3496 | Certified Mail |
| 17749 | SUMRELL, SUGG, CARMICHAEL, 310 BROAD STREET, NEW BERN, NC, 28560 | Certified Mail |
| 17749 | SUNNY M SIMON, 4700 ROCKSIDE ROAD, SUMMIT ONE BLDG SUITE 525, INDEPENDENCE, OH, 44131-2155 | Certified Mail |
| 17749 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Certified Mail |
| 17749 | SUTTER, THE SUTTER BUILDING, SUITE 100, 220 NORTH LIBERTY STREET, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 S W 2ND AVE STE 200, PORTLAND, OR, 97204-3087 | Certified Mail |
| 17749 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 SW 2ND AVE STE 200, PORTLAND, OR, 97204-3087 | Certified Mail |
| 17749 | SWARTZ & REED, 1321 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036-1801 | Certified Mail |
| 17749 | SWEENEY, SHEEHAN & SPENCER, 1515 MARKET STREET, 19TH FLOOR, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | T BRADLEY MANSON, COMMERCE TERRACE, 1100 KING STREET, PO BOX 25625, OVERLAND PARK, KS, 66225-5625 | Certified Mail |
| 17749 | TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, PO BOX 1766, GREENVILLE, NC, 27835-1766 | Certified Mail |
| 17749 | TALBOT, CARMOUCHE, MARCHAND, PO BOX 759, GONZALES, LA, 70707 | Certified Mail |
| 17749 | TATUM, COTRELL, 1004 GLENN, LUFKIN, TX, 75904 | Certified Mail |
| 17749 | TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Certified Mail |
| 17749 | TAYLOR (DECEASED), HB, ESTELLIE TAYLOR, 2723 DRAGONWICK, HOUSTON, TX, 77045 | Certified Mail |
| 17749 | TAYLOR (DECEASED), MYEE, DORIS STAFFORD, 618 SEA BEACH, DALLAS, TX, 75232 | Certified Mail |
| 17749 | TAYLOR, CECIL REX, 1008 TYRE ST, CARTHAGE, TX, 75633 | Certified Mail |
| 17749 | THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Certified Mail |
| 17749 | THE BRANCH LAW FIRM, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV, 25321 | Certified Mail |
| 17749 | THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Certified Mail |
| 17749 | THE FLOYD LAW FIRM, P C, 8151 CLAYTON ROAD, SUITE 202, ST LOUIS, MO, 63117-1103 | Certified Mail |
| 17749 | THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Certified Mail |
| 17749 | THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | Certified Mail |
| 17749 | THE GREENE LAW FIRM, 300 HAMMONS PARKWAY, SUITE 603, SPRINGFIELD, MO, 65806 | Certified Mail |
| 17749 | THE HENDLER LAW FIRM, 816 CONGRESS AVENUE, SUITE 1100, AUSTIN, TX, 78701 | Certified Mail |
| 17749 | THE HOLLORAN LAW FIRM, 906 OLIVE STREET, SUITE 1200, ST LOUIS, MO, 63101 | Certified Mail |
| 17749 | THE JAQUES ADMIRALTY LAW FIRM, P C, MARITIME LAW ADVOCATES, 1370 PENOBSCOT BLDG, DETROIT, MI, 48226-4192 | Certified Mail |
| 17749 | THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Certified Mail |
| 17749 | THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX, 77069 | Certified Mail |
| 17749 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Certified Mail |
| 17749 | THE LAW FIRM OF ANONIO PYLE, 227 COMMERCIAL AVENUE SECOND FLOOR, PITTSBURGH, PA, 15215 | Certified Mail |
| 17749 | THE LAW FIRM OF BOB FAIN, 10 N 27TH STREET, PO BOX 1018, BILLINGS, MT, 59103-1018 | Certified Mail |
| 17749 | THE LAW FIRM OF C D`AQUILA, 308 EAST MAIN, PO BOX 866, NEW ROADS, LA, 70760-0866 | Certified Mail |
| 17749 | THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Certified Mail |
| 17749 | THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Certified Mail |
| 17749 | THE LAW FIRM OF DAVID SHAW, 94 PROSPECT STREET, PO BOX 3552, NEW HAVEN, CT, 06525 | Certified Mail |
| 17749 | THE LAW FIRM OF DONALD MARSHALL, LAND TITLE BUILDING SUITE 2136, 100 SOUTH BROAD STREET, PHILADELPHIA, PA, 19110-1013 | Certified Mail |
| 17749 | THE LAW FIRM OF EDWARD REEVES, 1520 LEWIS TOWER BUILDING, 225 SOUTH 15TH STREET, PHILADELPHIA, PA, 19102 | Certified Mail |
| 17749 | THE LAW FIRM OF GEORGE COVERT, 10621 N OAK HILLS PARKWAY, SUITE A, BATON ROUGE, LA, 70810 | Certified Mail |
| 17749 | THE LAW FIRM OF GEORGE COVERT, 9035 BLUEBONNET #2, BATON ROUGE, LA, 70810 | Certified Mail |
| 17749 | THE LAW FIRM OF GILBERT ADAMS, PO BOX 3688, BEAUMONT, TX, 77704 | Certified Mail |
| 17749 | THE LAW FIRM OF HAL PITKOW, 102 POND VIEW DRIVE, PO BOX 490, WASHINGTON CROSSING, PA, 18977-0490 | Certified Mail |
| 17749 | THE LAW FIRM OF HAL PITKOW, 138 N STATE ST, NEWTON, PA, 18940 | Certified Mail |
| 17749 | THE LAW FIRM OF HARRISON VICKERS, PO BOX 218, ORANGE, TX, 77630 | Certified Mail |
| 17749 | THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Certified Mail |
| 17749 | THE LAW FIRM OF JAMES BARBER, 604 VIRGINIA STREET, EAST SUITE 200, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | THE LAW FIRM OF JOHN ELICK, PO BOX 803, BELLVILLE, TX, 77418 | Certified Mail |
| 17749 | THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Certified Mail |
| 17749 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Certified Mail |
| 17749 | THE LAW FIRM OF KENNETH HICKS, 343 FIFTH AVENUE, HUNTINGTON, WV, 25701 | Certified Mail |
| 17749 | THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Certified Mail |
| 17749 | THE LAW FIRM OF MARTHA ADAMS, 2102 MECHANIC STREET, SUITE 304, GALVESTON, TX, 77550 | Certified Mail |
| 17749 | THE LAW FIRM OF MATTHEW WILLIS, 1900 BROADWAY @ THIRD, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | THE LAW FIRM OF MICHAEL GALLIGAN, THE PLAZA, SUITE 5, 300 WALNUT STREET, DES MOINES, IA, 50309 | Certified Mail |
| 17749 | THE LAW FIRM OF MICHAEL MAXWELL, TWO RUAN CENTER, SUITE 1000, 601 LOCUST STREET, DES MOINES, IA, 50309 | Certified Mail |
| 17749 | THE LAW FIRM OF MITCHELL LATTOF, JR, PO BOX 3066, 56 ST JOSEPH STREET 9 TH FLOOR, MOBILE, AL, 36602 | Certified Mail |
| 17749 | THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Certified Mail |
| 17749 | THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Certified Mail |
| 17749 | THE LAW FIRM OF RANDALL IOLA, 1323 E 71ST STREET, SUITE 300, TULSA, OK, 74170-1917 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | THE LAW FIRM OF REED BRYAN, 707 S E 3RD AVENUE, SUITE 400A, FORT LAUDERDALE, FL, 33301 | Certified Mail |
| 17749 | THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | Certified Mail |
| 17749 | THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Certified Mail |
| 17749 | THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX, 77630 | Certified Mail |
| 17749 | THE LAW FIRM OF SCOTT TAYLOR, 1126 JACKSON AVENUE, SUITE 401 A, PO BOX 1729, PASCAGOULA, MS, 39568 | Certified Mail |
| 17749 | THE LAW FIRM OF SILAS WOLF, JR, 111 NORTH PETERS, SUITE 100, NORMAN, OK, 73069 | Certified Mail |
| 17749 | THE LAW FIRM OF STEVEN BARKLEY, 3560 DELAWARE, #305, BEAUMONT, TX, 77706 | Certified Mail |
| 17749 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Certified Mail |
| 17749 | THE LAW FIRM OF THOMAS BAIZ JR, 1125 2ND AVE NO SUITE 8, PO BOX 1828, GREAT FALLS, MT, 59403 | Certified Mail |
| 17749 | THE LAW FIRM OF THOMAS KRAGH, 410 1ST STREET E, POLSON, MT, 59860 | Certified Mail |
| 17749 | THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045 | Certified Mail |
| 17749 | THE LAW FIRM OF TIMOTHY LAWLESS, 53 BROAD STREET, PLATTSBURGH, NY, 12901 | Certified Mail |
| 17749 | THE LAW FIRM OF TOMMY THOMPSON, 710 LOUISIANA AVENUE, PORT ALLEN, LA, 70767 | Certified Mail |
| 17749 | THE LAW FIRM OF WILLIAM BRAUNER, 2506 CALDWELL BOULEVARD, PO BOX 1078, CALDWELL, ID, 83606-1078 | Certified Mail |
| 17749 | THE LAW FIRM OF WILLIAM REAVES, 1544 WINCHESTER AVENUE, SUITE 1101, PO BOX 2557, ASHLAND, KY, 41105 | Certified Mail |
| 17749 | THE LAW FIRM OF WM W ILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS, 39236 | Certified Mail |
| 17749 | THE LAW OFFICE OF DEBORAH K HINES, 1320 19TH STREET, N W, SUITE 500, WASHINGTON, DC, 20036 | Certified Mail |
| 17749 | THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA, 02114 | Certified Mail |
| 17749 | THE LAW OFFICES OF CAROLINE P AYRES, PO BOX 85, 503 WEST NINTH STREET, WILMINGTON, DE, 19899 | Certified Mail |
| 17749 | THE LAW OFFICES OF PETER T ENSLEIN, P C, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20006 | Certified Mail |
| 17749 | THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Certified Mail |
| 17749 | THE MARITIME ASBESTOSIS LEGAL CLINIC, 1570 PENOBSCOT BUILDING, DETROIT, MI, 48226 | Certified Mail |
| 17749 | THE OKEY LAW FIRM, L P A, 337 THIRD STREET, NW, CANTON, OH, 44702-1786 | Certified Mail |
| 17749 | THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | Certified Mail |
| 17749 | THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | THE SHEIN LAW OFFICES, 121 SOUTH BROAD STREET 21ST FLOOR, PHILADELPHIA, PA, 19107 | Certified Mail |
| 17749 | THE SIMMONS FIRM, LLC, 621 SOUTH BELLWOOD DRIVE, SUITE 300, EAST ALTON, IL, 62024 | Certified Mail |
| 17749 | THE SIMON LAW FIRM, P C, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Certified Mail |
| 17749 | THE SIMON LAW FIRM, P C, 5630 YALE BLVD, DALLAS, TX, 75206 | Certified Mail |
| 17749 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Certified Mail |
| 17749 | THE TALASKA LAW FIRM, 8876 GULF FREEWAY BUILDING, SUITE 550, HOUSTON, TX, 77017 | Certified Mail |
| 17749 | THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Certified Mail |
| 17749 | THOMAS A BAIZ, JR, SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS, MT, 59401 | Certified Mail |
| 17749 | THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Certified Mail |
| 17749 | THOMAS N LESLIE ESQ, 151 NORTH DELAWARE STREET, SUITE 2050, INDIANAPOLIS, IN, 46204 | Certified Mail |
| 17749 | THOMAS P MARONEY, SECOND FLOOR, 608 VIRGINIA STREET EAST, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | THOMPSON & BOECHLER, ONE NORTH 2ND ST STE 314, PO BOX 1932, FARGO, ND, 58107-1932 | Certified Mail |
| 17749 | THOMPSON, P C, PO BOX 5235, 321 KITTSON AVENUE, GRAND FORKS, ND, 58206-5235 | Certified Mail |
| 17749 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | Certified Mail |
| 17749 | THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | Certified Mail |
| 17749 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Certified Mail |
| 17749 | TIPTON, CLIFFORD ALLEN, 5412 JEFFREY ST, DICKINSON, TX, 77539 | Certified Mail |
| 17749 | TOBIAS (DECEASED), JOSE A, CARDONA TOBIAS, 12619 CRESTUALE, HOUSTON, TX, 77038 | Certified Mail |
| 17749 | TOCCI DOMINICK, 112 STATE STREET, ALBANY, NY, 12207 | Certified Mail |
| 17749 | TODD, ROBERT L, 812 UNION ST, OAKLAND, CA, 94607 | Certified Mail |
| 17749 | TOLLIVER, EDDIE L, 9301 SUNNYSIDE ST, OAKLAND, CA, 94603 | Certified Mail |
| 17749 | TOMAR, SIMONOFF, ADOURIAN, 41 SOUTH HADDON AVE, HADDON FIELD, NJ, 08033 | Certified Mail |
| 17749 | TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Certified Mail |
| 17749 | TOOKE, JR (DECEASED), ROY HORACE, JESSIE MAE TOOOKE, 10 SWEET GUM, NEW CARNEY, TX, 77357 | Certified Mail |
| 17749 | TORRES & TORRES, 1900 W ILLINOIS, MIDLAND, TX, 79701 | Certified Mail |
| 17749 | TOWNSLEY HANKS, 3550 FANNIN STREET, BEAUMONT, TX, 77701 | Certified Mail |
| 17749 | TRAVIS BUCKLEY, 201 FRONT ST, ELLISVILLE, MS, 39437 | Certified Mail |
| 17749 | TREADWELL, ERICKSON, CIMINO, MCELRATH & HARMON, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL, 34103 | Certified Mail |
| 17749 | TREADWELL, STETLER, ET AL, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL, 33940 | Certified Mail |
| 17749 | TRENT, BILLY, 9701 PLYMOUTH ST, OAKLAND, CA, 94603 | Certified Mail |
| 17749 | TREON, STRICK, LUCIA & AGUIRRE, P A, 2700 N CENTRAL AVENUE, SUITE 1400, PHOENIX, AZ, 85004-1133 | Certified Mail |
| 17749 | TRINE & METCALF, PC, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6390 | Certified Mail |
| 17749 | TROY TINDOL (DECEASED), CHARLES, JOY TINDOL, 3409 GAIL HWY, BIG SPRINGS, TX, 79720 | Certified Mail |
| 17749 | TRUMBO, POST OFFICE DRAWER 1868, FAYETTEVILLE, AR, 72702 | Certified Mail |
| 17749 | TUBB, STEVENS, MORRISON & CALHOUN, PO BOX 324, WEST POINT, MS, 39773 | Certified Mail |
| 17749 | TUBBE (DECEASED), AUGUST J, ROZELLE WEAVER, 162 CR 557, NACOGDOCHES, TX, 75961 | Certified Mail |
| 17749 | TUCKER & GOLDSTEIN, 150 FEDERAL STREET, 13TH FLOOR, BOSTON, MA, 02110 | Certified Mail |
| 17749 | TURNER, HUBERT, 633 FARM RD 2680, LUFKIN, TX, 75904 | Certified Mail |
| 17749 | TWARDOWSKI, LETHA, 3410 ASKEW, HOUSTON, TX, 77017 | Certified Mail |
| 17749 | UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Certified Mail |
| 17749 | UMPHREY, SWEARINGEN & EDDINS, 4000 TWIN CITY HIGHWAY, FORT ARTHUS, TX, 77643 | Certified Mail |
| 17749 | UMPHREY, SWEARINGEN, EDDINS & CARVER (BE, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Certified Mail |
| 17749 | UMPHREY, WILLIAMS & BAILY, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Certified Mail |
| 17749 | UNGERMAN & IOLA, 1323 EAST 71ST STREET SUITE 300, PO BOX 701917, TULSA, OK, 74170-1917 | Certified Mail |
| 17749 | UTENA, YVONNE, C/O JOHN BAILEY (SPOUSE), 4632 WESTON RD, LAMESA, CA, 91941-6927 | Certified Mail |
| 17749 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Certified Mail |
| 17749 | VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR STE 200, KANSAS CITY, KS, 66103 | Certified Mail |
| 17749 | VASQUEZ, JR, ENRIQUE, 634 E AVENUE H, ROBSTOWN, TX, 78380 | Certified Mail |
| 17749 | VENABLE & VENABLE, PO BOX 25956, TAMPA, FL, 33622-5956 | Certified Mail |
| 17749 | VENABLE, BAETJER & HOWARD, 1800 MERCANTILE BANK & TRUST BLDG, 2 HOPKINS PLAZA, BALTIMORE, MD, 21201-2978 | Certified Mail |
| 17749 | VERDERAIME AND DUBOIS, 1231 NORTH CALVERT STREET, BALTIMORE, MD, 21202 | Certified Mail |
| 17749 | VERNON ROUSE (DECEASED), ROBERT, VITA BARRON, 2 ENTERPRISE #8206, ALISO VIEJO, CA, 92656 | Certified Mail |
| 17749 | VHUGEN, LEVINSON FRIEDMAN VHUGEN, 600 UNIVERSITY STREET, SEATTLE, WA, 98101 | Certified Mail |
| 17749 | VICTOR TITUS, ESQUIRE, 2021 EAST 20TH STREET, FARMINGTON, NM, 87401 | Certified Mail |
| 17749 | VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA, 94109-5415 | Certified Mail |
| 17749 | VLASTOS BROOKS HENLEY & DRELL PC, 300 S WOLCOTT SUITE 320, PO BOX 10, CASPER, WY, 82602 | Certified Mail |
| 17749 | VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17749 | WAGONER STEINBERG, 7445 AIRPORT HIGHWAY, HOLLAND, OH, 43528 | Certified Mail |
| 17749 | WALDROP, RODNEY KEITH, 11310 SAGEBERRY DR, HOUSTON, TX, 77089 | Certified Mail |
| 17749 | WALKER & WYLDER, LTD, PO BOX 3455, 207 WEST JEFFERSON STREET, BLOOMINGTON, IL, 61702-3455 | Certified Mail |
| 17749 | WALKER, JAMES WALKER, LTD, PO BOX 3455, BLOOMINGTON, IL, 61702 | Certified Mail |
| 17749 | WALKER, WT, 3956 PARK AVE, DENISON, TX, 75020 | Certified Mail |
| 17749 | WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Certified Mail |
| 17749 | WALTER L FLOYD, INC, 230 SOUTH BEMISTON, SUITE 900, ST LOUIS, MO, 63105 | Certified Mail |
| 17749 | WALTER UMPHREY LAW FIRM, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Certified Mail |
| 17749 | WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Certified Mail |
| 17749 | WARSHAFSKY, ROTTER, TARNOFF, 839 N JEFFERSON STREET, MILWAUKEE, WI, 53202-3796 | Certified Mail |
| 17749 | WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Certified Mail |
| 17749 | WASHINGTON, JR, ISREAL, 3634 FOOTHILL BLVD, OAKLAND, CA, 94601 | Certified Mail |
| 17749 | WASSERWALD BOATNER, 315 WEST NINTH ST STE 600, LOS ANGELES, CA, 90015 | Certified Mail |
| 17749 | WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Certified Mail |
| 17749 | WATERS LAW FIRM, 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX, 75208 | Certified Mail |
| 17749 | WATTS, ROBERT E, PO BOX 511, WEWAHITCHKA, FL, 32465 | Certified Mail |
| 17749 | WAYNE HATHORN (DECEASED), YANCY, CAROL ZELLE, 4104 LAW, HOUSTON, TX, 77005 | Certified Mail |
| 17749 | WEAVER, LAWRENCE A, 3605 CAGLE ST, NATIONAL CITY, CA, 91950 | Certified Mail |
| 17749 | WEBER, LAW OFFICES OF PETER ANGELOS, 201 SOUTH CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Certified Mail |
| 17749 | WEHR BERGER, 326 WEST THIRD STREET, SUITE 900, DAVENPORT, IA, 52801 | Certified Mail |
| 17749 | WEINSTEIN & BERGMAN, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA, 98101-3000 | Certified Mail |
| 17749 | WEISENBERGER, HCI BOX 189, WESTKILL, NY, 12492 | Certified Mail |
| 17749 | WEISFUSE WEISFUSE, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | Certified Mail |
| 17749 | WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Certified Mail |
| 17749 | WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY, 10038 | Certified Mail |
| 17749 | WELCH, MARTIN, ALBANO & MANNERS, P C, LAW BUILDING, 311 WEST KANSAS AVENUE, INDEPENDENCE, MO, 64050 | Certified Mail |
| 17749 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Certified Mail |
| 17749 | WHEAT KING, 801 BROAD STREET, CHATTANOOGA, TN, 37402 | Certified Mail |
| 17749 | WHITE & CASE, 20, PLACE VENDOME, PARIS, FRANCE | Certified Mail |
| 17749 | WHITE (DECEASED), RONNIE M, SUE WHITE, 7201 SPENCER HWY #353, PASADENA, TX, 77505 | Certified Mail |
| 17749 | WHITE, WILLIE F, 1416 10TH ST, BERKELEY, CA, 94710 | Certified Mail |
| 17749 | WHITEFORD TAYLOR PRESTON TRIMBLE & JOHNSON, 25 S CHARLES STREET, BALTIMORE, MD, 21201 | Certified Mail |
| 17749 | WHITNEY BUCHANAN ESQ, 3200 MONTE VISTA BLVD NE, ALBUQUERQUE, NM, 87106 | Certified Mail |
| 17749 | WHYLAND & RICHMOND, 3300 VICKERY ROAD, NORTH SYRACUSE, NY, 13212 | Certified Mail |
| 17749 | WHYLAND & RICHMOND, LLP, 3300 VICKERY ROAD, NORTH SYRACUSE, NY, 13212 | Certified Mail |
| 17749 | WIEDEMANN FRANSEN, 841 CARONDELET STREET, NEW ORLEANS, LA, 70190 | Certified Mail |
| 17749 | WILBRAHAM, LAWLER & BUBA, 1818 MARKET STREET, SUITE 3100, PHILADELPHIA, PA, 19103-3631 | Certified Mail |
| 17749 | WILENTZ GOLDMAN & SPITZER P C, 88 PINE STREET, NEW YORK, NY, 10005 | Certified Mail |
| 17749 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Certified Mail |
| 17749 | WILHITE, ELMO H, RT 2 BOX 675B, LEXINGTON, TX, 78947 | Certified Mail |
| 17749 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Certified Mail |
| 17749 | WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Certified Mail |
| 17749 | WILLIAM T FINNEGAN ATTORNEY AT LAW, 10310 W MARKHAM ST STE 210, LITTLE ROCK, AR, 72205-1579 | Certified Mail |
| 17749 | WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | Certified Mail |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17749 | WILLIAMS, JR (DECEASED), JOHN ARCHIE, LILLIE WILLIAMS, 8022 RECORD, HOUSTON, TX, 77028 | Certified Mail |
| 17749 | WILLIAMS, KLUKOWSKI, FOTIEO, 934 SCRIBNER NW, GRAND RAPIDS, MI, 49504 | Certified Mail |
| 17749 | WILLIAMS, PATILLO, SQUIRE & WREN, L L P, 7901 FISH POND ROAD, BRIDGEVIEW CENTER, 2ND FLOOR, WACO, TX, 76702 | Certified Mail |
| 17749 | WILLIAMS, ROGER DALE, 2010 CR 428, ANGLETON, TX, 77515 | Certified Mail |
| 17749 | WILLIAMS, WALLACE M, PO BOX 1620, ALAMEDA, CA, 94501 | Certified Mail |
| 17749 | WILLIE HARRIS & ASSOCIATIONS, 504 BROADWAY, SUITE 1016, GARY, IN, 46402 | Certified Mail |
| 17749 | WILLIS, JUAN ENNIS, 2307 ALTA MIRA DR, TYLER, TX, 75701 | Certified Mail |
| 17749 | WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA, 15237 | Certified Mail |
| 17749 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Certified Mail |
| 17749 | WILSON, ERVIN C, 1122 28TH ST, OAKLAND, CA, 94608 | Certified Mail |
| 17749 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | Certified Mail |
| 17749 | WISE & JULIAN, P C, PO BOX 100, 626 LEWIS & CLARK BLVD, EAST ALTON, IL, 62024 | Certified Mail |
| 17749 | WISENBAKER & BROOKS, LLP, PO BOX 9545, 313 WEST YORK STREET, SAVANNAH, GA, 31412 | Certified Mail |
| 17749 | WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | Certified Mail |
| 17749 | WOOD, GRIMM & DELP, PENTHOUSE SUITES, THE FREDERICK BLD, FOURTH AVENUE AT TENTH STREET, PO BOX 2192, HUNTINGTON, WV, 25722 | Certified Mail |
| 17749 | WOOD, SR, DON E, PO BOX 1375, WINNIE, TX, 77665 | Certified Mail |
| 17749 | WOODROW SCHROEDER (DECEASED), CHARLES, KENNETH SCHROEDER, 1306 DAYTONA DR, AUSTIN, TX, 78733 | Certified Mail |
| 17749 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Certified Mail |
| 17749 | WOODS, EVANS FEIST & MILLS, PO BOX 1784, SHREVEPORT, LA, 71166 | Certified Mail |
| 17749 | WOODS, RICHARD S, 2714 SACKY DR, CORPUS CHRISTI, TX, 78415 | Certified Mail |
| 17749 | WRIGHT ROBINSON OSTHIMER & TATUM, 411 EAST FRANKLIN STREET, SUITE 400, RICHMOND, VA, 23219-2205 | Certified Mail |
| 17749 | WRIGHT, SHAGLEY & LOWERY, PO BOX 8448, 500 OHIO STREET, TERRE HAUTE, IN, 47808-8448 | Certified Mail |
| 17749 | WRIGHT, TOLLIVER, GUTHALS, P C, PO BOX 1977, BILLINGS, MT, 59103 | Certified Mail |
| 17749 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Certified Mail |
| 17749 | Y`BARBO (DECEASED), BILLIE RAY, JERALDINE Y`BARBO, 1060 COUNTY ROAD 277, FLORENCE, AL, 35633 | Certified Mail |
| 17749 | YACOBI & PILLSBURY L L C, 408 N CHUCH STREET, SUITE B, GREENVILLE, SC, 29601 | Certified Mail |
| 17749 | YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE STREET SUITE 2400, CINCINNATI, OH, 45202 | Certified Mail |
| 17749 | YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202-2508 | Certified Mail |
| 17749 | YOUNG SLOCUM, 22 RIVERSIDE DRIVE, BINGHAMTON, NY, 13905 | Certified Mail |
| 17749 | YOUNG, EUGENE, 978 JONES ST, BERKELEY, CA, 94710 | Certified Mail |
| 17749 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Certified Mail |
| 17749 | ZIFF WEIERMILLER, 303 WILLIAM STREET, PO BOX 1338, ELMIRA, NY, 14902 | Certified Mail |
| 17749 | ZUCKER, SCOUTT & RASENBERGER, 888 17TH STREET N W, SUITE 600, WASHINGTON, DC, 20006 | Certified Mail |
| 17749 | ZWERNEMAN, WALTER LEE, 6630 UNDERHILL, HOUSTON, TX, 77092 | Certified Mail |

**Subtotal for this group:  1154**