**EXHIBIT 2**

# Ltr to Counsel/Claimants from Rust Consult/Custm PI Questionnaire for WRPIGrace

**Total number of parties: 5522**

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | AARON, ESTATE OF PHIL E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ABEL, ALVIN N, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | ABNEY, ESTATE OF JAMES H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ABOTT, CLIFFORD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ABRAMS, MARGAREE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ABRAMS, ROBERT R, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | ACHAN, AARON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ACOSTA, LIBRADO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ACOSTA, LOUIS, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ADAIR, EARL W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | ADAMS, BRUCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ADAMS, COLLIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, DORIS L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, ETHEL M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, FREDERICK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ADAMS, III, EARL R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ADAMS, JAMES F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ADAMS, JAMES M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, JIM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ADAMS, JOE WESLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ADAMS, JUDY P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, LARRY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ADAMS, MELVIN S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ADAMS, ORA W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | ADAMS, RICHARD C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ADAMS, SR, MARVIN R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ADCOCK, SR, ROGER J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ADDISON, SILAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ADDY, OMEGA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ADELER, JR, ALBERT S, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | ADESMAN, ARTHUR, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | ADKINS, CARL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | ADKINS, DOROTHY N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ADKINS, MYRTIS W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | ADKINS, WILLARD, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | ADLER, ALBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | AFEMAN, JAKE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | AGUILAR, JESUS V, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | AGUILLARD, JERRY C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | AHERN, WILLIAM F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | AIKEN, STEPHEN, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | AINSWORTH, DARWIN C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | AKERS, CLAUDE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | AKIN, JOHNNY A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | AKIN, ROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALAIMO, ANTHONY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | ALAMO, ALDO, 1208 MELWOOD ST, HOUSTON, TX 77009 | US Mail (1st Class) |
| 17763 | ALBRECHT, JACK A, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALBRIGHT, CHARLES MENARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALCORN, ISIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ALDRIDGE, TROY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ALEXANDER, DAVID L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALEXANDER, LEONA D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALEXANDER, LEROY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ALEXANDER, MAURICE L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALEXANDER, RAYNERNETTE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALEXANDER, SR, EARL KENNETH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ALEXANDER, SR, PIERCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALFORD, BOBBY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ALFORD, J M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALLEMAN, SR, ESTATE OF RAYMOND PERCY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ALLEN SR, HAROLD R, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | ALLEN, ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALLEN, ARTHUR M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | ALLEN, DONALD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | ALLEN, EDWARD H, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | ALLEN, ESTATE OF ODIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ALLEN, GLEN LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALLEN, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ALLEN, JR, JUDGE REE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALLEN, LARRY C, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | ALLEN, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ALLEN, ROMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ALLEN, SYLVESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ALLGOOD, MATTHEW, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | ALLISON, VOYT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALLMAN, ESTATE OF GEORGE G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ALLUMS, ESTATE OF ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALMAGUER, EUSTACIO F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | ALSGOOD, SAMUEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | ALSOBROOKS, JR, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ALSTON, JR, DOUGLAS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | ALTENBERGER, JOSEPH, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | ALUISO, DOROTHY LEYVA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALVARADO, JR, RAFAEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ALVIS MUCKLEROY (DECEASED), WILTON, CYNTHIA DUNAHOE, 202 BIRCHWOOD DR, SPRING, TX 77386 | US Mail (1st Class) |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | AMACKER, JEFFIE W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | AMBERSON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | AMBROSE, MICHAEL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | AMBROSE, OTTIS FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | AMEDEE, JOSEPH P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | AMICO, EMANUEL, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | AMIN JR, AMIEL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | ANDALORA, SAMUEL, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | ANDERSON, ALEXANDER E, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ANDERSON, BEVARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ANDERSON, CHARLES H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ANDERSON, CLARA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ANDERSON, CLIFFORD G, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ANDERSON, DEBORAH H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ANDERSON, ELDON M, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | ANDERSON, FRANK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ANDERSON, HAROLD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ANDERSON, HARRY C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | ANDERSON, JIMMIE LOUISE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ANDERSON, JR, WILLIAM M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ANDERSON, LORENZO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ANDERSON, OLIVER C, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ANDERSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ANDREWS, JR, ROBERT E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ANDRUCKI, GEORGE P, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ANDRUCKI, GEORGE S, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ANGLIN, BRYANT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ANGLON, EVA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ANGUS, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ANNISON, JR, GEORGE B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ANTOINE, ERVIN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ANTOINE, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ANTONELLIS, JR, CARMINE C, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ANZLOVAR, RONALD ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARAGON, FRANK ELI, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARBOUR, SR, BENNIE T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ARCENEAUX, G  MARK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ARCENEAUX, ROSSEVELT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ARCHEY, ELEANOR R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | ARELLANO, IGNACIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARFT, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ARMAND, RYAN G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ARMANDO, JOHN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ARMENTROUT, EARL D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ARMIJO, JOE LUCIANO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARMSTEAD, EDDIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ARMSTRONG, CALVIN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ARMSTRONG, MADISON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ARMSTRONG, ROBERT W, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ARMSTRONG, SR (DECEASED), EARL, WANDA ARMSTRONG, RT 16 BOX 2050, RIVERCREST, LUFKIN, TX 75902 | **US Mail (1st Class)** |
| 17763 | ARMWOOD, EARNEST W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ARNOLD, BETTY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ARNOLD, CLIFTON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ARNOLD, ESTATE OF FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ARNOLD, LEN RYAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARNOLD, WILMER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ARNONE, GUY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ARNTZ, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ARREDONDO, ANTONIO R, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ARRINGTON, ESTATE OF SMILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ARTHURS, JAMES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ARTIMEZ, MANUEL W, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | ASBELL, HELEN G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ASBELL, SR, CRAWFORD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ASH, CHARLIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ASHCRAFT, ARDEN L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ASHFORD, BOYD Y, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ASHFORD, DONALD R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ASHFORD, HERBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ASHLEY, (MILLARD) AMENDED, VICTORIA, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | ASHLEY, KENNETH J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ATKINS, JAMES W, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | ATKINS, STEVEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ATKINSON, BETTY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ATKINSON, HIRAM, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ATKINSON, JOE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ATTUSO, LUCIAN D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ATZINGER, LOUIS, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | AUDETTE, PHILLIP, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | AUERBACH, RHODA S, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | AUGUSTINE, CHARLIE J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | AUSBERRY, JR, DAN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | AUSTIN, EVA L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | AUSTIN, GEORGE R, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | AUSTIN, JOHN E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | AUSTIN, JR, EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | AUSTIN, JR, ROBERT W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | AUSTIN, MARIAN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | AUTWELL, LAURA SUE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | AUZENNE, JOSEPH E, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | AVERETT, CHARLES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | AVERETT, MELVIN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | AVERETTE, JAMES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | AVERY, JUANITA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | AVILA, DAVID, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | AVILA, EMANUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | AYALA, SIMON ALBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | AYERS, HAROLD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | AYMOND, JAMES M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BABIN, JR, ALLEN J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BADEJO, WD FOR DAVID MERRITT, DEIDRE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | BAGGETT, ESTATE OF MAZRETH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BAGLIO, RITA, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BAILEY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BAILEY, CAROL, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | BAILEY, ESTATE OF CHARLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BAILEY, FRANK, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | BAILEY, FRED E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BAILEY, JOE T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BAILEY, JR, FRANK, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | BAILEY, THOMAS J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BAILEY, VERNON, GLASSER & GLASSER, PLC, RICHARD GLASSER, 580 EAST MAIN ST STE 600, NORFOLK, VA 23510-2322 | **US Mail (1st Class)** |
| 17763 | BAILEY, WILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BAINES, RAYMOND LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BAIRD, DABNEY A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BAKER, AL W, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BAKER, DANIEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BAKER, EARL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BAKER, ESTATE OF ELSIE W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BAKER, JIMMIE B, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BAKER, WILLIAM J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BALDONADO, MARGARITO PEREA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BALDWIN, ESTATE OF BENNIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BALDWIN, GREYDON GORDON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BALLARD, STEVE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BALLAS, THOMAS CONRAD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BALLEW, ELVIS P, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BALVIN, RUDOLPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BANKS (DECEASED), ROOSEVELT, ULIA PITTS, 626 NEWHALL HAMDEN CT, HAMDEN, CT 6517 | **US Mail (1st Class)** |
| 17763 | BANKS, KIMSEY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BANKSTON, FRANK D, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | BANKSTON, GARY DALE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BANKSTON, MORRIS H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BANNISTER, ESTATE OF ADRIAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BANNISTER, HENRY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BAR, ELY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARAGONA, JR, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BARANELLO, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARBATO, ROGER, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARBEE, ANN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARBER, GLADYS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BARBER, ROY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARBIERI, SALVATORE, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BARCLAY, WRAY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BARE, SR, WALLACE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARELA, ROBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BARFIELD, THOMAS W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARGELLINI, MARGARET, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARKER, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BARKER, RONDELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | BARLOW, LITTLE T, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BARLOW, THOMAS E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNER, JAMES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BARNES, CLARENCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNES, DORIS L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNES, FRANCES L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNES, HERMAN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNES, JIMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNES, MELVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BARNES, SR, RICHARD DENNIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BARNES, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BARNETT, EARL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BARNETT, ELWANDA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BARNETT, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BARNETT, MURIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BARNETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BARNHART, RICHARD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | BARONE, ANTHONY N, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARR, JOSEPH, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | BARRATT, JOHN EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BARRERA, MANUEL, 225 HIAWATHA ST, CORPUS CHRISTI, TX 78405 | **US Mail (1st Class)** |
| 17763 | BARRET, JONAS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARRETT, BENNIE O'DELL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BARRETT, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BARRETT, LIONEL E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BARRY, CHARLES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BARTHA, LOUIS, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | BARTLETT, DAVID ELTON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | BARTON, SR, CARLOS L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BARTOSIEWICZ, JULIANNE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BASS, BILLY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BASS, CLAIBORNE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BASS, JAMES G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BASS, JR, CLARENCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BASS, LAURA R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BASS, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BATEMAN, CARRIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BATISTE, AUSTIN C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BATISTE, SR, EDDIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BATTLE, WD FOR ALBERT P, NELLIE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | BATTOE, JAMES F, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BAUDOIN, DONALD M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BAUGHMAN, THURMAN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | BAUMGARTNER, VERTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BAUMILLER, KENNETH, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | BAYLES, JR, CHRISTOPHER C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BAYNE, WILLIAM C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BAYNE, WILLIAMS C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BAZAN, PETE, PO BOX 4723, VICTORIA, TX 77901 | US Mail (1st Class) |
| 17763 | BAZELL, GAINES T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BEACHUM, BONNIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BEAL, LESTER E, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BEAL, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BEALL, FRANCES M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BEALL, JIMMY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BEAMAN, CALVIN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BEAN, RONNIE D, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BEARD, ARVIS E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BEASLEY, BILLY B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BEASLEY, PRESTON M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BEAUREGARD, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | BECERRA, MARGARITO, 464 DAVIS BEND RD, ALVIN, TX 77511 | **US Mail (1st Class)** |
| 17763 | BECK, JR, JOHN, RT 5 BOX 671, GILMER, TX 75644 | **US Mail (1st Class)** |
| 17763 | BECK, MILDRED L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BEDDINGFIELD, LARRY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BEDELL, LEONARD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BEDINGFIELD, SAMUEL LEWIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BEDWELL, SHELBY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BEDWELL, WARREN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BEHNKE, JAMES, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BELA, MICHAEL F, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | BELAIRE, MICHAEL RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BELL, CARLOS R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BELL, CHARLES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BELL, FLOYD E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BELL, JERRY R, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BELL, LUEVERTA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BELL, MARTHA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BELL, RUTH A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BELL, SR, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BELL, SR, MELVIN GRADY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BELLINGER, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BELLO, JAMES H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BELLUZZI, STEVEN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BEN, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BENDER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BENEFIELD, DON E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENEFIELD, EDITH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENFIELD, RAYMOND, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BENJAMIN, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BENN, SR, JEFFERY, 2730 NICOLE AVE, OAKLAND, CA 94602 | **US Mail (1st Class)** |
| 17763 | BENNARDO, STEPHEN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | BENNETT, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BENNETT, JIMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BENNETT, MERLE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BENNETT, MICHAEL D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BENNETT, MURRAY L, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | BENNETT, NELLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENNETT, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BENNETT, VERA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENSON, BETTY S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENSON, JOHN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | BENTLEY, ARTHUR D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BENTLEY, ROBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BENTON, JR, CONRAD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BENTON, LINDA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BERCH, WILLIAM L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BERLANGA, SR, RAYMUNDO GONZALES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BERNARD, CHARLES S, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | BERNARD, GABRIEL R, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BERNER, RICHARD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | BERRY SPEARS (DECEASED), ROBERT, LORENE SPEARS, PO BOX 749, GALDEWATER, TX 75647 | **US Mail (1st Class)** |
| 17763 | BERRY, HELEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BERRY, JR, MELVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | BERRY, QUINTON LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BERRY, WALLACE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BERRYHILL, J B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BERTHELOT, CURVIN J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BERTRAND, LEROY F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BEST, GARY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BESTER, SR, CALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BETHUNE, JAMES A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BEURMAN, JR, WILLIAM FRANKLIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BEUTHER, KENNETH R, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BEVELS, JR, GEORGE T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BEVIER, LOUIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BEYER, JAMES R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BEZONA, PAUL GERALD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BIBLE, JAMES ROY, 475 COUNTRY RD #474, ELGIN, TX 78621 | **US Mail (1st Class)** |
| 17763 | BICKLEY, DESMEL G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BICKLEY, LILLIAN I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BICKMAN, MERLE E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BIGGER, RICHARD, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | BIGGS, DAVID E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BILLUPS, NATHANIEL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BIMBER, VINCENT S, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | BIRMINGHAM, ESTATE OF RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BISH, JOHNNY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BISHOP, CHARLES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BISHOP, CHARLES P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BISHOP, CLIFTON A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BISHOP, THELMA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BISTLINE, SAMUEL, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | BITTLE, MICHAEL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | BITTNER, DOYLE, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | BIVENS, SAMUEL B, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BLACK, IRVING H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BLACK, JR, ADOLPHUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BLACK, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BLACK, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | BLACKLEDGE, ESTATE OF GLENN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BLACKMON, BRENDA W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLACKMON, LINDA S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLACKSTOCK, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BLACKWELL, CECIL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BLAIR, ROBERT COLUMBUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BLAKES, SR, MANUEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BLALOCK, JR, ANDREW C, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | BLANCAS, SANTOS CURON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BLAND, GENE TUNNEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BLAND, HUGH CURTIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BLANEY, LONNIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BLANKENSHIP, JOHN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLANKENSHIP, MARY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLAYHUT, DONALD A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BLENDY, HARRY, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | BLESKOSKI, JOSEPH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLEVINS, PAUL S, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | BLISS, GERALD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | BLOUNT, JAMES J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BLOUNT, JAMES, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BLUE, DAVID L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BLUNT, SR, HENRY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BOBB, HAROLD, 6123 SHADY TIMBERS DR, HOUSTON, TX 77016 | US Mail (1st Class) |
| 17763 | BOBB, HAROLD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BOGER (DECEASED), CLARENCE, DANNY BOGER, 1603 E HICKORY, MIDLAND, TX 79705 | US Mail (1st Class) |
| 17763 | BOGGS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BOJO, DANIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BOLDS, FRANK P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BOLEWARE, BURNETT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | BOLEWARE, FLOYD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | BOLLINGER, CARROLL J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BOLT, KENNETH W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BONAIUTO, RUDY, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BONAVENTURE DYAS (DECEASED), NEALY, DORIS ENGLISH, 6113 WAYLAND DR, HOUSTON, TX 77021 | **US Mail (1st Class)** |
| 17763 | BOND, ESTATE OF MORRIS P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA 94102 | **US Mail (1st Class)** |
| 17763 | BONHAM, CHESLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BONHAM, JULIET, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BONNER, CAROLYN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BONNER, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BONNER, LEWIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BONSALL, LEONARD R, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BOOKER, ESTATE OF ELIJAH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BOOKER, FORREST R, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BOOKER, JR, ELMO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BOOKER, SR, ODIS N, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BOONE, LOUIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BOOTEN, ELMER C, 811 STARLIGHT DR, SHERMAN, TX 75090-2518 | **US Mail (1st Class)** |
| 17763 | BOOTH, LEE ESTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BOOTH, LOUIS A, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | BOPE, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BORAWSKI, DAVID F, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BORDELON SR., JOSEPH E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BOREN, BETTY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BOSSLEY, ROBERT L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BOSTON, JACK, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BOTKIN, ALBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BOTSFORD (DECEASED), ROBERT, KATHY MCLEMORE, 5150 CR 132, SOMERVILLE, TX 77879 | **US Mail (1st Class)** |
| 17763 | BOUCHER, PAUL A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BOUDREAUX, HARRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BOUDREAUX, JR, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BOUDWIN, ESTATE OF CLARENCE JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | BOUNDS, JOSEPH EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BOURASSA, HENRY, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | BOURG, JOHN R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2941 | UPS Next Day Service |
| 17763 | BOURGEOIS, PERCY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BOURGEOIS, STANLEY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BOURNE, JOSEPH H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | BOURRAGE, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BOURRAGE, SAMMIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BOUTWELL, ESTATE OF CURTIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | BOVITZ, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BOWEN, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BOWEN, TRAVIS, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BOWENS, JUANITA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BOWER, ESTATE OF CHARLES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | BOWERS, ERSKINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BOWES, ARTHUR L, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | BOWES, BARNEY P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | BOWIE, SAMUEL A, 270 CR 129, TYLER, TX 75703 | US Mail (1st Class) |
| 17763 | BOWLES, VERNON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BOWLIN, ESTATE OF BERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BOWMAN, DONALD D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BOYD, BOBBY JOE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BOYD, DANIEL J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | BOYD, ROGER, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BOYD, RONALD DOUGLAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BOYER, CAROL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | BOYER, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BOYKINS, ROBERT R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BOYT, JEWELL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BOYTINS, JOHNNIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRACEY, LLOYD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRACK, LAWRENCE A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BRACKETT, RANDOLPH M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRACKNELL, JR, WILLIAM L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRADBERRY, AGNES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRADFORD, THURMAN HARVIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BRADLEY, CAROLYN V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRADLEY, CHRISTINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRADLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BRADLEY, JIMMY R, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | BRADLEY, LEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRADLEY, LLEWELLYN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | BRADLEY, SYLVESTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRADSHAW, DOYLE GLENN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BRADY SR., SULLIVAN JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BRADY, ALMA Y, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRADY, BILLY T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRADY, SR, DANNY R, NORMAN MOPSIK & LAW ASSOCIATES, PO BOX 821493, DALLAS, TX 75382-1493 | **US Mail (1st Class)** |
| 17763 | BRANCH, OLEN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRANDELL, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BRANDON, IDA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRANDON, LEWIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRANNER, CORNAAL, 1531 LASALLE AVE, SAN FRANCISCO, CA 94124 | **US Mail (1st Class)** |
| 17763 | BRANNON, ALLEN E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRASSEAL, GEORGE G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRAUD, RUSSELL J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRAXTON, MARVIN J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BRAY, MAX E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BRAZELL, JOANNE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRAZIEL, LEROY, 4817 STACY ST, OAKLAND, CA 94605 | **US Mail (1st Class)** |
| 17763 | BREAUX, SR, JOHN R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BREEDLOVE, DONALD, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BREEN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BRELAND, THEODORE T, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | BRELAND, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRENTS, WD FOR MARVIN, HELEN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | BRESSER, THEODORE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | BRETZEL, ESTATE OF JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | BREWER, JERRY S, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | BREWER, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BREWER, OPAL P, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | BREWER, VOLENTINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BREWSTER, DAFFORD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BRIDGER, IVY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRIGHT, LIZZIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRIGNAC, STEVEN J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRIMMER, LEO S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BRINDLEY, WILLIAM T, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BRION, SARA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRIONEZ, JR, CANDIDO, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BRISTER, MARIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRISTER, OLLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BRITFORD, JESSIE L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BRITTON, VIRGINIA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROADUS, WILLIE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROCK, GLENN ALTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROCK, LAWRENCE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BROCKWAY, GEORGE WASHINGTON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BROGDON, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROOKS, DANNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BROOKS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BROOKS, ESTATE OF JOHN C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BROOKS, MADIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROOKS, MERLIN MARY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROOKS, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BROOME, LUCILLE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROOME, VANCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROTHERS, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BROTHERS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BROUSSARD, COSTAN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BROUSSARD, HUGH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BROUSSARD, JR, DOMINIC, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROUSSARD, STANLEY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BROUSSARD, WALLACE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROWN SR., JAMES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BROWN, ADAM J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BROWN, BILLY JACK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROWN, BILLY JOE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BROWN, BRENDA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROWN, CECIL W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | BROWN, CHARLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROWN, CLYDE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BROWN, DONALD FRANKLIN, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | BROWN, EARL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BROWN, ELIJAH, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | BROWN, EMMETT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BROWN, ESTATE OF HERBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BROWN, FRANKLIN E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BROWN, GEORGE V, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | BROWN, HANSEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BROWN, HAROLD R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | BROWN, JAMES LEONARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BROWN, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BROWN, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BROWN, JANIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, JERRY L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | BROWN, JERRY P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, JOHNNIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BROWN, JOSEPH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BROWN, LAURA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BROWN, LEWIS, COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | US Mail (1st Class) |
| 17763 | BROWN, MALCOLM, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | BROWN, MARY V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, MATHEW A, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | BROWN, NANCY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, PURVET, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BROWN, RALEIGH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BROWN, ROBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, RUBY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, SAMUEL MANUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BROWN, SHIRLEY EDWIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BROWN, SR, ADAM J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BROWN, TROY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BROWN, VIRGINIA E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BROWN, WALTER NORMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BROWNLEE, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | BROXSON, DAVID A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | BRUCE, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BRUCE, JR, EDGAR M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BRUMFIELD, HERBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BRUMFIELD, SR, CEDRIC, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BRUNA, CARLOS T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BRUNDIDGE, JOHNNIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BRUNEAU, PAUL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | BRUNER, ALICE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BRUNET, JERRY E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BRUNNER, DANIEL WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BRYAN, JAMES J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BRYANT, AGNES C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BRYANT, ESTATE OF HUBERT LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BRYANT, HARRIEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BRYANT, HERSHEL LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BRYANT, IDA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BRYANT, IOLA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BRYANT, PAUL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BRYANT, RAYMOND L, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | BRYANT, SR, S L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BRYSON, BOBBY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BUCHANAN, FRANCIS R, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | BUCHANAN, WINN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BUCHTA, MATILDA K, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BUCK, SR, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BUCKLEY, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | BUCKNER, LORETTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BUERO, HAROLD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | BUFFALO, FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BUFFINGTON, ESTATE OF WALTON M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BUFKIN, ESTATE OF HARMON WHEELER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | BUFORD, MARIE, 753 W CORNELIA CIR, CORPUS CHRISTI, TX 78408 | **US Mail (1st Class)** |
| 17763 | BUICE, SARAH G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BUIN, BELDON W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BULLARD, DOROTHY K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BULLARD, FLOURINE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BULLARD, SYLVESTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BULLOCK, BOBBY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BUMPERS, VELMA R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BUNCH, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BURBANK, JR, JOSEPH L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | BURCH, GLADYS B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BURCH, PHILLIP I, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BURCHELL, EDGAR, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | BURDEN, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BURFORD, BARBARA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BURGESS, SAMUEL, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | BURGESS, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BURGIN, H L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | BURK, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BURKE, HULON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BURKE, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | BURKE, JR, PATRICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BURKE, THOMAS, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | BURKE, WILLIAM J, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BURKETT, JERRY G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | BURKETT, JR, CHARLES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | BURKHOLDER, DAVID M, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | BURKS, JOHN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | BURNES, JR, JAMES WESLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BURNETT BENAVIDES (DECEASED), OSCAR, DAVID BENAVIDES, 3840 FRANKFORD RD #7305, DALLAS, TX 75287 | US Mail (1st Class) |
| 17763 | BURNETT MACK (DECEASED), OSCAR, JUANITA MACK, 4228 AVE T 1/2, GALVESTON, TX 77550 | US Mail (1st Class) |
| 17763 | BURNETT, ESTATE OF GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | BURNETT, PAUL M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | BURNETTE, LOUISE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BURNEY, JOSEPH HERMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BURNS, (DIANA) AMENDED, MICHELLE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | BURNS, BROWARD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BURNS, GRADY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BURRELL, ELASCO, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BURRELL, GEORGE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BURRIS, JACK ODELL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BURRIS, VAL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BURT, SR, SEABORN K, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | BURTON, CARY J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BURTON, WILLIE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BURWELL, VERLIN GALE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BUSBIN, JOHN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BUSBY, HERMAN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BUSBY, MARTIN F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BUSBY, MICKEY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BUSBY, THOMAS HUEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BUSH, CHARLES, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD 21202-2111 | US Mail (1st Class) |
| 17763 | BUSH, WINDELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BUSTAMANTE, JOSE G, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BUTCHER, GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | BUTLER, DALE PRESTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BUTLER, JIMMIE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | BUTLER, WILLIAM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BUTTELMAN, ANDREW, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | BUTTS, TERESA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BUTZ, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BYERS, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BYERS, SAMUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | BYNUM, JR, ALEX, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BYRD, ARTHUR MACK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | BYRD, ELLIS J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | BYRD, HERMAN B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | BYRD, JOHN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | BYRD, PAUL S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | BYRD, WILLARD M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CADARIO, ELIZABETH A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CAESAR, WILLIE CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CAGLE, CLINTON C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CAGLE, DELIA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CAGLE, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CAGLE, JAMES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CALABRESI, SALVADORE M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CALCOTE, CHARLES, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | CALDWELL, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CALDWELL, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CALDWELL, JOSEPH, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | CALDWELL, MINNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CALDWELL, ROBERT, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | CALHOUN, EVERETT R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CALHOUN, JR, LONNIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CALKIN, ESTATE OF JOHN R, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | CALLAHAN, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CALLAHAN, DENNIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CALLAWAY, GEORGE HUBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CALLAWAY, WILLIAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CALNAN, KEVIN J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | CAMERON, EDMOND C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CAMERON, WILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CAMFIELD, JOHN MILLER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CAMPBELL SR., JOHN H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CAMPBELL, CALWIN VICTOR, 11502 HWY 6, SANTA FE, TX 77510 | **US Mail (1st Class)** |
| 17763 | CAMPBELL, FRANK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CAMPBELL, JOSEPH EDWARD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | CAMPBELL, LAWRENCE, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | CAMPBELL, LEONARD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CAMPBELL, T E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CAMPIGLIO, ATILIO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | CAMPOS, CARLOS C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CANCHOLA, GUADALUPE OLVERA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CANDLISH, SR, JAMES S, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | CANNETTE, ESTATE OF ARMOND J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CANNON, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CANNON, GEORGE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CANNON, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CANNON, JERRY W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CANOSA, AL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CANTONE, ANTHONY F, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CANTU, DANIEL QUINTANILLA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CANTY, WILLIE, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | CANUEL, PAUL V, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | CAPLE, WILLIAM, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | CAPONE, FELICE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CAPPS, HOMER L, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CAPPS, JAMES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CAPTAIN SR., JIMMIE L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CARAWAY, JR, EUGENE H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARAWAY, ROBERT O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARAZZA, RAPHAEL L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CARBAJAL, PEDRO V, 1194 SECOND AVE, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 17763 | CARBER, BILLY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CAREY, RAYMOND R, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | CARGILE, DON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CARGILL, CHARLES B, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CARLINE, JR, JESSE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CARLISLE, JOANNE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARLISLE, MATTHEW, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARLSON, DARRELL D, 4675 POINT IOMA AVE, SAN DIEGO, CA 92107 | US Mail (1st Class) |
| 17763 | CARLSON, DAVID, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | CARLSON, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CARLSON, WILLIAM B, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CARLTON, ANNIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARLTON, WILLIAM G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARMON, WILFORD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CARNEAL, PAUL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | CARPENTER, EMOGEN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARR, ALBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARR, CLAUDE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CARR, RODNEY W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CARR, RONALD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | CARR, THOMAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | CARRARA, DONATO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | CARRINGTON, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CARROLL, JIMMIE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CARROLL, RAYMOND, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CARSWELL, SAVONIA H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CARTER SR, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CARTER, CELESTER V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CARTER, ESTATE OF POSEY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CARTER, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CARTER, JOHN E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CARTER, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CARTER, LEANIER, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | CARTER, PAFFORD P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CARTER, SR, DAREN DEAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CARTER, SR, PERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CARUOLO, PAUL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CASADOS, SR, CHARLIE JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CASAS, LEONARDO D, 950 TREAT AVE, SAN FRANCISCO, CA 94110 | **US Mail (1st Class)** |
| 17763 | CASE, GERALD D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | CASEY, JOSEPH P, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CASEY, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CASH, KENNETH C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CASH, WILLIAM, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | CASSESE, ALBERT J, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CASTELUCCIO, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CASTILLE, ELVIN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CASTILLO, ELIAS MARTINEZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CASTLE, ISAAC F, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | CASTLEBERRY, BETTY P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CASTNER, HARRY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | CASWELL, ROBERT R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CATES, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CAUDILL, CLINT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CAUSEY, ESTATE OF CHARLEY L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CAUTHEN, DONALD H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CAVANAUGH, LAWRENCE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CAWTHON, WILLIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CEASAR (DECEASED), BENJAMIN, BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX 77021 | **US Mail (1st Class)** |
| 17763 | CEASAR, BENNY RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CEASAR, JOHN J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CELESTINE, DAVID, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CERIL, HENRY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CESSNA, RONALD E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | CHAFFIN, GEORGE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CHAMBERS, ARNOLD L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | CHAMBERS, CURTIS L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | CHAMBERS, ESTATE OF RUFUS W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHAMBERS, GARY A, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CHAMBERS, JACQUELINE A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CHAMBERS, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | CHAMBERS, JEANETTE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CHAMBERS, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHAMBLEE, ARVEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CHAMBLISS, KENNETH R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CHAMBLISS, WILLIAM G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHAMPAGNE, ROBERT O, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | CHANCELLOR, HAROLD R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHANCELLOR, JAMES L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHANCELLOR, JR, JAMES EARL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CHANCELLOR, WILLIAM J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHANDLER, GERALD L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CHANDLER, MARVIN M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CHANEY, JIMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CHANEY, JR, ERNEST, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | CHANEY, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CHAPMAN, BARBARA S, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | CHAPMAN, ESTATE OF WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CHAPMAN, WILLIAM LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CHAPPELL, C V, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CHARGOIS, JAMES  E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CHARLES, BERTHA MARK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CHARRON, LARRY, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CHASE, SAM W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHASTANT, JR, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CHATELAIN, JR, LOTIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CHAVEZ, EDWARD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | CHAVEZ, GERALDO ALFRED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CHAVIS, ESTATE OF STERLING, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | CHAVIS, JOHN H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHELETTE, OSCAR J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CHEMIN, DAVID E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHEMIN, JESSE R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHEMIN, JOSEPH M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHERRY, AUDREY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CHESSON, JERRY  WYNNE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CHIASSON, HENRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CHILCOAT, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CHILDERS, DWIGHT, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | CHILDRES, WILLIS F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CHISICK, RICHARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | CHISM, MOLLIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CHISOLM, JOE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | CHMIEL, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CHRISMAN, EDWARD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | CHRISTIAN, ELLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CHRISTIAN, JIMMY D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | CHRISTION, ERNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CHRISTY, JR, JAMES F, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CHRONOWSKI, ANTHONY, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | CHURCHMAN, BETTY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CIARLO, MICHELANGELO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | CICCARELLI, HARRY J, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | CISNEROS, ERNESTO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CISSNA, JR, LAWRENCE ELWOOD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CLAMPITT, CARROLL G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CLANCE, CARLIS EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CLARK, ALBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CLARK, BARBARA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CLARK, CECIL E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CLARK, CLARENCE J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CLARK, ESTATE OF ALEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CLARK, ESTATE OF THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CLARK, ESTATE OF WILLIE M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CLARK, GLENN E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | CLARK, HENRY LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CLARK, JAMES I, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CLARK, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CLARK, JR  (DECEASED), ED, LISA DAWSON, 3725 FIELDCREST LN, BEDFORD, TX 76021 | **US Mail (1st Class)** |
| 17763 | CLARK, JR, LOUIS M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CLARK, LEE H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CLARK, PAUL E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CLARK, SR, LEWIS W, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CLARK, THOMAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CLARK, WILLIAM GROVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CLAUSELL, ATTRICE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLAVEAU, ALFRED, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | CLAWSON, LEONARD WARREN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CLAY, BILL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLAY, KERNEY PHILLIP, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CLAYTON, MEVELENE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLELAND, SR, ROBERT I, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CLELAND, WILLIAM R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | CLEMAN, ALBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CLEMENT, FAYE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLEMENT, FRANK WILLIAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CLEMENT, SR, CHARLES I, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CLEVELAND, DAISY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | CLEVELAND, PATRICIA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLIFFORD, PAUL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLINE, MICHAEL A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CLINTON, ROY G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CLONTZ, THOMAS L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CLOUD, JERRY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | CLOUGH, BILLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CLOUTIER, RAYMOND J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CLUES, JOSEPH R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CLUTTERS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | COAR, SAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COARSEY, HARMON S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COATS, CRAYTON L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | COATS, JR, MAXWELL D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | COATS, MACK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COBB, GRACE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | COCHRAN, ANNIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COCHRAN, DOROTHY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COCHRAN, EMORY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COCHRAN, FRANKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COCHRAN, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COCHRAN, MARGIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CODY, EUGENE W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COE, JR, JACK, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | COEL, HAROLD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | COFFEY, DON W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COFIELD, JR, JOE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COGGINS, DENSON O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COKER, ANNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLAS, RAPHAEL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | COLBERT, BARBARA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLE, WILLIAM TOMMIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | COLEIRO, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COLEMAN (DECEASED), WILLIAM, RUTH COLEMAN, PO BOX 12719, LONGVIEW, TX 75607 | **US Mail (1st Class)** |
| 17763 | COLEMAN, ALBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COLEMAN, ANDREW J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COLEMAN, JAMES EDWARD, 1120 34TH ST #11, TEXAS CITY, TX 77590 | **US Mail (1st Class)** |
| 17763 | COLEMAN, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COLEMAN, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COLEMAN, THEODIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | COLEMAN, WILLIE HIGH, 3918 ENGLEWOOD, HOUSTON, TX 77026 | **US Mail (1st Class)** |
| 17763 | COLES, DAVID, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | COLEY, ALMER KENNETH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | COLEY, KENNETH, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COLLINS, ALAN J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | COLLINS, ALICE I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLLINS, CHARLES W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLLINS, EDWARD J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLLINS, FRANKLIN DELANO, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | COLLINS, GRACIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COLLINS, J W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COLLINS, JAMES D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COLLINS, JAMES LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | COLLINS, JIMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COLLINS, JOHN, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COLLINS, LARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COLLINS, OSCAR, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COLLINS, RICHARD J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | COLLINS, SR, CHARLES H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | COLSTON, HERBERT P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COLVIN, ESTATE OF THOMAS B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | COLVIN, MARVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COLWELL, JAMES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | COMARDELLE, WALTER P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COMBS, ESTATE OF ROBERT ROOSEVELT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | COMBS, ETHEL D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COMBS, LARRY WARREN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | COMBS, VIRGIL F, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COMEAUX, CURTIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COMISSO, ROCKY F, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | COMPTON, SR, JIMMY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CONDER, PETE JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CONE, ALBERT JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CONISH, SR, MANNIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CONLEY JR, JAMES A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CONLEY, CYRUS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CONLY, THOMAS P, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CONNELL, MILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CONNELL, SR, ESTATE OF LLOYD LEE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | CONNELLY, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | CONNER, WALTER, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | CONNOLLY, CHARLES, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | CONNOLLY, JOHN J, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | CONNOR, JAMES RICHARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CONNOR, THARIN P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | CONRAD, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CONRAD, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CONROY, GREGG, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CONSFORD, WILLARD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CONSTANTINO, PETER A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CONTENTA, CHARLES H, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | CONVILLE, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CONWAY, BASIL M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COOK, CEDIL E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | COOK, CURTIS ELTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOK, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | COOK, MAURICE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COOK, OLLINE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COOK, ROY W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COOK, SR, ROBERT L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | COOK, WILLARD R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COOLEY, ALVIN C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOLEY, CHARLES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOLEY, ESTATE OF BENTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | COOLEY, ESTATE OF CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOLEY, JOHN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOLEY, MICHAEL D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | US Mail (1st Class) |
| 17763 | COOPER, DAVID J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | COOPER, JACK, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | COOPER, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | COOPER, JOHN T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | COOPER, RONALD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | COOPER, ROY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | COOPER, STEPHEN W, 4521 DONEGAL, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 17763 | COOPER, TRUMAN AVERY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | COOPER, WILMA T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COPELAND, BETTY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | COPELAND, MASON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | COPELAND, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CORBETT, MILTON, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | CORBETT, THOMAS, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | CORBIN, LEWIS C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | CORDOVA, JOSEPH PATRICK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CORDOVA, SIDNEY AUGUSTIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | COREY, RAYMOND L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CORLEY, JAMES K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CORMACK, ANDREW, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | CORMIER, CLAUDE LEE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CORMIER, LEVY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CORNELIOUS, CHARLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CORNWELL, JERRY C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CORONADO, NATALIA BARAJAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CORSENTINO, SAMUEL H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CORTEZ, ESTATE OF OZEMA A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CORTEZ, GILBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | COSBY, BRENDA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COSBY, EDWARD E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | COSBY, ESTATE OF MADISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COSBY, TEX, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COSGROVE, HUGH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | COSPER, RONALD M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COST, ESTATE OF ERBIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COSTICT, MILDRED W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | COTTERMAN, JERLYNE MACHANN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | COTTON SR., STANLEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | COTTON, WILLIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COUCH, PATSY S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COULSTON, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | COUPEL, SIMON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COURSEY, GLADYS, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | COVIN, COY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COWART, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COWART, WILMA M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | COWEY, WILLIE CLIFTON, 419 S CENTER, PASADENA, TX 77506 | **US Mail (1st Class)** |
| 17763 | COX, ESTATE OF WILBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | COX, II, CHARLES B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COX, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COX, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COX, OTIS, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | COX, RICHARD D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | COX, SHIRLEY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | COY, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | COYLE, CHARLES, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | CRAFT, JERRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | CRAIG, KATIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CRAIG, LANNIE B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CRAIG, SR, KENNETH O, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CRAIN, GEORGE FRANKLIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CRAIN, HILLARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAIN, KATHARINE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAIN, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAMMER, ALFRED, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | CRAMPTON, ELLEN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | CRANDALL, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CRANE, JOHNNY W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CRAVEN, ANN S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CRAVEN, CHARLES RAY, PO BOX 356, ZAVALLA, TX 75980 | **US Mail (1st Class)** |
| 17763 | CRAVEN, ESTATE OF ROBERT LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAVEN, JESSE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CRAWFORD, GARY C, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | CRAWFORD, GLENDA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CRAWFORD, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAWFORD, KELLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRAWFORD, PEGGY N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CRAWFORD, REDGIE E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CRAWLEY, ESTATE OF LESTER HAZEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CRAWLEY, JR, ROBERT JARETT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CREAMER, GREGORY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CREDEUR, JOHN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | CRENSHAW, JAMES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CREPALDI, PAUL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CREWS, CLAUDE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CRIGHTON, DAN, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | CRISP, SR, IVOS ELEY COY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CRISTINO, PIETRO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CROCKETT, MILFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CROCKRUM, JAMES H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | CROMER, CHESTER L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CROOKS, JAMES, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | CROSBY, AUSTIN G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CROSBY, PAXTON RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | CROSS, EZEKIEL, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | CROSS, LEON  J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CROSSLAND, DEWEY, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | CROW, LENELL E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | CROW, RALPH G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CROWELL, THEODORE J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | CROWSTON, TRAVIS LAWRENCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CROY, DOROTHY DEAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CRUISE, JOSEPH D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | CRUMPLER, JERRY  D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CRUSE, LEON CURTIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CRUTCHER, ERNEST ADELL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CRUZ, JOSEPH ALBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CRYAR, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | CRYER, ANDREW J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CRYOSKIE, GEORGE, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | CUDDIHY, SR, PAUL J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CUELLAR, ALFREDO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | CUETO, RUDOLPH L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | CUGINI, JOSEPH C, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | CULLIS, JAMES, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | CULLIVER, ANGUS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | CULLIVER, LAURA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CULPEPPER, DALE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CULPEPPER, NETTIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CUMBERLAND, JR, LOUIS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | CUMMINGS, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CUMMINGS, THOMAS A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CUMMINS, EDGAR, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | CUNDIFF, WALTER E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | CUNNINGHAM, FRANCES, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | CUNNINGHAM, JACK D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CUNNINGHAM, JR, ESTATE OF FRANK, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | CUNNINGHAM, WILLIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CUPKA, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | CURLEY, MATTIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | CURNUTTE, RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | CURRY, JUSTIN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | CURRY, WILLIAM C, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | CURTIS, IVAN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | D`ULISSE, AMERIGO, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | DABNEY, ALBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAGLEY, JAMES ALFRED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAHL, KAARE HILMAR, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | DAIGLE, CARROL D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAIGLE, HAROLD P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAIGLE, LINUS J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DALBEC, MARGARET, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | DALLAS, LOWELL W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | DALY, GEORGE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DALY, SR, DANIEL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DAMARIO, JR, PETER P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DANIEL, ERNEST L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DANIEL, GEORGE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANIEL, HENRY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANIEL, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DANIEL, RONALD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DANIELS, BETTY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANIELS, SR, CARROLL K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANIELY, ARTHUR L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANIELY, WILLIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANLEY, GEORGE T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DANTZLER, MOSE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DARTEZ JR, AVNER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DARWIN, EDWARD ARLEY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | DASPIT, JR, TAYLOR JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAUBERSCHMIDT, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DAUGHERTY, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAUGHTERY, GUS, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | DAUZAT, DAVID JOHN, 10611 FM 1960 EAST, HUFFMAN, TX 77336 | **US Mail (1st Class)** |
| 17763 | DAUZAT, GERALD RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAUZAT, SYLMAN G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVENPORT, LONEY T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVID, JOSEPH R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVID, WILSON J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVIDSON, ESTATE OF DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAVIDSON, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAVILA, HUBERT GARZA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAVIS, ALVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAVIS, BESSIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, BETTIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, BOBBETTE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, BOBBY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DAVIS, CHESTER W, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAVIS, CLARENCE, 3400 PELICAN, ORANGE, TX 77630 | **US Mail (1st Class)** |
| 17763 | DAVIS, DONALD HUGH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAVIS, ERVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAVIS, ESTATE OF JOHN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DAVIS, FLOYD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVIS, FRANCIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAVIS, GARLAND, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVIS, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAVIS, GEORGIA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, HALPEN HUGH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DAVIS, HENRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAVIS, ISSAC, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DAVIS, JACK L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | DAVIS, JACOB, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | DAVIS, JOHN L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAVIS, MARGIE O, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAVIS, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DAVIS, SHIRLY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, SR, QUINCY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAVIS, SR, TONY LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DAVIS, WILLIAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAVIS, WILLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DAWE, CHARLES T, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DAWSON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAWSON, ESTATE OF JOHN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | DAWSON, LILLIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DAY, BRYON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DAY, HENRY LEE, 3134 OAKDALE, HOUSTON, TX 77004 | **US Mail (1st Class)** |
| 17763 | DAY, HORACE G, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DAY, WILLIE EDWARD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DAY, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DAYE, ESTATE OF EMMETT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DAYTON, ESTATE OF PERRY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DE LA GARZA, OSCAR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DE LA GARZA, SR, ROGELIO ORTIZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DE LA ROSA, ABEL GARCIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DEAN, HASTEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DEAN, JEFFERY D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DEAN, MELINEE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DEARMAN, JR, ESTATE OF ALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DEBNAM, JR, PLUMMER, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | DEBRULER, RALPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DEBURR, ESTATE OF WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DECAREAU, ARTHUR, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | DECHIARO, JOSEPH M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DECKER, WAND, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | DECOSTE, JR, HAROLD J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DEES, HOWARD A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DEES, JOHN CLIFFORD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DEFELICE, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DEFINA, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DEGRAFFENREID, WD FOR MARY, CHARLES, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | DELAROSA, JR, JESSIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DELAUGHTER, BOBBY R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DELAUNE, HAROLD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DELFINO, JAMES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DELGADO, JOSE ASUNCION, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DELGRANDE, WALTER MARCO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | DELIA, FREDERICK A, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DELIA, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | DELMORE, JOHN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DELPRA, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DELUCA, CHARLES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DELUCA, MARIO C, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DELUDE, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DELVIGE, BEVERLY SUE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DEMARS, BARBARA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DEMARS, SR, ROBERT E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DEMPSEY, JOHN, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | DENHAM, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DENNIS, ALAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DENNIS, HENRY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DENNIS, LOIS M, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DENNY, ROBERT W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DENSON, NAMON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DENSON, NORMA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DENT, JOSEPH R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | DENTON, MAYFIELD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DENTON, SAMUEL C, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | DENTZ, DAVE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DERENTHAL, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DERISE, ESTATE OF EARL M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DEROUEN SR., HILTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DESHAZER, JIMMIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DESMOND, ROLAND S, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | DESTEFANIS, DOMENIC, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | DEUTSCH, EDDY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DEVERS, KENNETH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DEVILBLISS, JAMES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DEVINCENT, SR, JOHN J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DEW, DONALD P, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | DEXTER, THOMAS J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DEYOUNG, FREDERICK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DHABOLT, JACK, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | DIAZ, SR (DECEASED), JESUS, BETTY DIAZ, 1101 N AVE O, FREEPORT, TX 77541 | **US Mail (1st Class)** |
| 17763 | DIAZ, SR, AURELIUS P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DIBERT, ESTATE OF JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | DICK, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DICKERSON, ESTATE OF THEODORE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DICKEY, DOROTHY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DIERINZO, ESTATE OF PHILLIP, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | DIETZ, FRANK R, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DIETZ, FRANK, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | DIFFEE, THOMAS EARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DIGGS, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DILLARD, JOE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DILLARD, JOHNNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DILLMAN (DECEASED), WILLIAM L, MARY ELLEN DILLMAN, 8320 NW 19TH ST, OKLAHOMA CITY, OK 73127 | **US Mail (1st Class)** |
| 17763 | DILLON, PHILIP, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | DILLON, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DILMORE, HERSHELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DINGMAN, WILLIAM HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DINICOLA, SR, GILBERT R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | DINKINS, DOROTHY S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DINKINS, GEORGE W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DISIRO, DOMINIC, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | DITONNO, PHILIP, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | DITRICH, WILLIAM A, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | DIVINY, JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DIX, LOUISE H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DIXON, ALBERT, 14122 CT 46, TYLER, TX 75704 | US Mail (1st Class) |
| 17763 | DIXON, ARTIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DIXON, FOREST, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DIXON, FRANKIE J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DIXON, IRENE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DIXON, JOSEPH L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DIXON, JR, FLYNN W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DIXON, JR, G B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DIXON, SARAH L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DIXON, TOMMY F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DOBBS, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | DOBIAS, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | DODD, ESTATE OF ARTHUR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | DODD, ROLAND E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DODDS, BILLY JOE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DODSON, CHARLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | DOHERTY, JOHN GAREY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DOLATO, ROBERT, 3031 CREST DR, DICKINSON, TX 77539 | US Mail (1st Class) |
| 17763 | DOMAS, DANIEL EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DOMEAUX, ALPHONSE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DOMINGUE JR, WALLACE A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DOMINGUE, SR, JOSEPH K, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DOMINICK, EIRPHY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DOMINIQUE, JR, JOSEPH M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DOMINO, DERAL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DONALDSON, DONALD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DONE, HERBERT, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | DONOFRIO, LAWRENCE, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | DONOHOE, AUGUSTINE E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |

WRPIGrace