**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DORMAN, JIMMY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DOROUGH, ESTATE OF HARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DORSET, SIDNEY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DORSEY, NELLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DORSEY, WILLIE JAMES, 2327 2ND AVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 17763 | DORTCH, STROTHER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DOSS, JEROME, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | DOTT, ESTATE OF ALEXANDER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | DOUCET, PHILLIP J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DOUGHERTY, SR, FRANKLIN WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DOUGLAS PRAUSE (DECEASED), DANNY, FAYE PRAUSE, RT 2 BOX 238, VALLEY MILLS, TX 76689 | US Mail (1st Class) |
| 17763 | DOUGLAS, CLEO H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DOVICO, CHARLES R, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | DOW, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | DOWELL, EARNESTINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DOWNS, ALVIN DOYLE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DOWNS, ESTATE OF ELISHA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DOWNS, JAMES, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | DOYLE, RICHARD TOMMIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DRAGO, JOSEPH L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DRAGULSKI, EUGENE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DRAKE JR, CHESTER H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | DRAKE, ROBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | DRAKE, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | DRENNAN, DONALD F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DRESHER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | DRIES, ROBERT, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | DRINKARD, ESTATE OF WALTER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DRINNEN, HENRIETTA S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DRISCOLL, ESTATE OF BERNARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | DRISCOLL, JOHN V, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DRUMMOND, SHEILA, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | DUBOIS, THOMAS A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DUBOSE, DENNIS RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DUCHENE, FRANKLIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DUCHESNE, PAUL, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | DUCKLESS, SR, PAUL E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DUCKWORTH, ESTATE OF ARTHUR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DUCKWORTH, VERA N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DUDLEY, MARGARET L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DUEITT, AARON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DUEITT, ESTATE OF CHARLES W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DUEITT, RAYMON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | DUFUR, GORDON EUAL, RT 1 BOX 227, CADDO, OK 74729 | **US Mail (1st Class)** |
| 17763 | DUGAR, WILLIAM, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DUGAS, CLARENCE  F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DUGAS, JOSEPH CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DUGAS-KING, JACKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DUHON, LEO J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | DUKE, CALVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DUKE, EDDIE D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DUKE, LEE S, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | DUKES, JOHN E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | DUNBAR, JIMMY B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | DUNCAN, MARY N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | DUNCAN, SHELLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | DUNKERLEY, JOHN F, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | DUNLAVY, ROBERT HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | DUNN, EMILE DEWITT, 1837 LEDGER LN, HOUSTON, TX 77015 | **US Mail (1st Class)** |
| 17763 | DUNN, FRANCES H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | DUNN, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DUNN, JR, HOWARD T, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | DUNNING, OTIS J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DUNTON, PAUL D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | DUPLESSIS, ANTOINE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DUPOLDT, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | DUPONT, JR, ADOLPH N, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DUPRE, ALTON A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DUPRE, DALLAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DUPREE, MACK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | DURAN, GREGORIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DURBIN, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DURDIN, MILTON WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DURFLINGER, JAMES MILTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DURHAM, ENOCH LINWOOD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | DURHAM, JAMES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DURHAM, JAMES F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DURHAM, KENNER W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DYE, HENRY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DYE, KENNETH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | DYER, JOHN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | DYER, ROBERT C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DYESS, SCOTT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | DYKES, GEORGE R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | EADS, LOYLE D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | EANES, BILLY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | EARLE, JACKIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | EARNEST, ALBERT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | EASTER, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | EATON, JAMES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | EBERSTEIN, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ECK, WILLIS EUGENE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | ECKERT, GEORGE H, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | ECKERT, KENNETH J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | EDGAR, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EDMONDSON, WILLIE C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | EDWARDS, CHARLES H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | EDWARDS, DOSS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | EDWARDS, EULA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | EDWARDS, GLENN LEE, 708 JACQUELIN CR, PASADENA, TX 77503 | **US Mail (1st Class)** |
| 17763 | EDWARDS, LEROY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | EDWARDS, MARION E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EDWARDS, MARY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EDWARDS, MARY N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EDWARDS, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EDWARDS, RAYMOND, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | EDWARDS, SAM H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EDWARDS, TOMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EDWARDS, WILLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EFAW, MARION R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | EGGLESTON, NELSON, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | EHASZ, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EINZIG, DAVID, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ELAM, JR, OLIVAR T, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | ELDER, BARBARA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELDER, JAMES B, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | ELKIN, GRADY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ELLEDGE, GEORGE JUNIOR, 4710 HOLLYBROOK LN, HOUSTON, TX 77039 | **US Mail (1st Class)** |
| 17763 | ELLERBEE, JAMES T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLINGTON, STANLEY O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ELLIOT, SHELBY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLIOTT, BALDWIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ELLIOTT, BILLY, 2445 8TH AVE, OAKLAND, CA 94606 | **US Mail (1st Class)** |
| 17763 | ELLIOTT, MERLE LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ELLIOTT, WILLIAM R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLIS, GEORGE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLIS, JR, ESTATE OF JOSHUA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | ELLIS, SAMUEL L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLISON, JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA 94610 | **US Mail (1st Class)** |
| 17763 | ELLISON, JR, JOHNNY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ELLZEY, JOE S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ELLZEY, ROBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ENDICOTT, JACK JUNIOR, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | ENGLISH, ESTATE OF JESSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ENNIS, ROBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ERVIN, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ESPEN, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ESPINOSA, JR, PETE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ESPINOZA, JOSEPH L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ESPINOZA, THOMAS TIOFILO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ESPITA, JOE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | ESTES, FLORA I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ESTES, JERRY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EUBANKS, ESTATE OF NORRIS A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | EVANGELISTA, FRANCISCO M, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | EVANICKY, CHARLIE C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | EVANS, B G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | EVANS, ESTATE OF SALLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | EVANS, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EVANS, JR, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | EVERHART, RAYMOND LEROY, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | EWALT, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | EXPOSE, LUTHER C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | EXUM, DANIEL, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | EZELL, ESTATE OF HERMAN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | EZELLE, BOBBIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FABIANO, ROCCO, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FAHRNEY, EMILE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | FAIRLEY, EARMER LEE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FAIRLEY, ESTATE OF SHELBY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FAIRLEY, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FAITH, BARBARA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FALGOUT, NELSON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | FALTEISEK, JOHN V, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FANCHER, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FANKHAUSER, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FARLEY, RAYMOND LEE, 6502 BENDING OAKS, HOUSTON, TX 77050 | **US Mail (1st Class)** |
| 17763 | FARLOW, LULA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FARMER, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FARMER, ESTATE OF GRADY D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FARMER, PAUL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FARRAR, GERALD WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FARRELL, OLLIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FARRELL, THOMAS C, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FARRELL, THOMAS J, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FARRIS, CHARLES CARTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | FAUCEGLIA, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FAUCETTE, SR, CHARLES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | FAULKNER, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FAUREAU, JR, LOUIS, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FAUVER, JR, HARRY S, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | FAWCETT, JERRY D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | FAWK, JOSEPH D, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FEARSON, RAY, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | FEDRICK, JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | FEIBUSCH, PHILIP, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FEINBERG, ANNE A, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FEINBERG, HORTON, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FELIX, WILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FENNER, WILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FERGUSON, ESTATE OF LEONARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FERGUSON, GERALD F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FERGUSON, WILLIAM B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FERNANDEZ, ALICE P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FERNANDEZ, ANDREW, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FERNANDEZ, JR, FELIX C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FERNANDEZ, SR, ROLANDO MARTINEZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FERRANTE, LOU, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FERRELL, JOHN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FERRELL, LEE A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | FERRELL, MATTHEW M, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | FESSINA, ANTONIO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FEY, WILLIAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FEYAN, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FICAROTTO, FRANK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FICKER, EDWARD LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FIEBIGER, RAYMOND, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | FIELDER, DONALD L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | FIELDS, CAROL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FIELDS, ERNEST SCOTT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FIELDS, JOHN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FIERRO, JOSEPH N, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FINCH, ROBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FINCHER, JOHN E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FINCHER, WILFORD B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FINK, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FINKLE, PHILIP H, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FINKLEA, ESTATE OF VAN DON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FINLEY, CHARLES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FINLEY, JOHNSON EALY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FINNERTY, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FIRCZAK, JOHN, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FIRMIN, RONALD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FISH, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FISHER, RAYMOND L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FITZPATRICK, PAUL J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | FLAHERTY, LEO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FLANDERS, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FLEARY, ANDREW, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FLEMING, SAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FLEMMING, BOBBIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FLETCHER, KENNETH, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FLETCHER, PAULINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FLINT, RAYMOND D, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | FLIPPO, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FLOOD, EMIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FLORES, SR, PEDRO G, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FLOT JR, ELMO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FLOTT, ROY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FLOWERS, JAMES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FLOYD, CALVIN, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | FOLDS, LA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FONTENOT, KELLY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FONTENOT, PERCY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FONTENOT, WALLACE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOO, DAVID, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | FOOTE, ROY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FORBES, JR, WALKER Y, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FORBES, KENNETH H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FORCIER, HENRY, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | FORD, BERTIS L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FORD, EMMETT LAURIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FORD, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | FORD, JR, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FORD, MATTHEW T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FORD, RICHARD A, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | FORD, WILLIE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | FORDHAM, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOREMAN, DONALD E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | FORMAN, EARL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FORNEA, CEDRICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FORSTER, DONALD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | FOSKEY, HUBERT E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOSTER, ANDERSON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FOSTER, BRENT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | FOSTER, CHARLES R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FOSTER, IRENE V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOSTER, JAMES W, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FOSTER, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FOSTER, JESSIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOSTER, MARVIN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOSTER, MORGAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOSTER, MOSES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FOSTER, PATRICIA, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | FOSTER, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | FOSTER, SIDNEY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOSTER, SR, EDWIN E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | FOSTER, STEVEN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOSTER, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOUNTAIN, ESTATE OF BELTON, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | FOUNTAIN, WILLIAM J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FOWLER, DONALD J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOWLER, DUANE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | FOWLER, FAIRY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOWLER, RONALD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOWLER, SAM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOWLER, WILLIAM S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FOWLKES, ESTATE OF MACK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | FOX SR., GEROGE E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FOX, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | FRALEY, WANDA S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FRAMES, HERBERT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | FRANCE, GRACE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FRANCIS, WALTER M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | FRANKLIN, BILLIE, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | FRANKLIN, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FRANKLIN, VERLENE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | FRANKLIN, WILLIAM L, COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FRAWLEY, JAMES, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FRAZER, BRUCE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | FREAS, SAMUEL A, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | FRECHETTE, RENE, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | FREDERICK, KENNETH, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | FREEMAN, JACQUELINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FREEMAN, RICHARD E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | FREEMAN, ROBERT D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FREIGHTMAN, ESTATE OF WILLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | FRENCH, DEAN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | FRENCH, JIMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FRETTY, JAMES WINSTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FRITZ, HERMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | FRONOLICH, MICHAEL, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | FRUGE, HOWARD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | FRYE, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FUENTES, FLOYD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | FUENTEZ, JULIAN DIAZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FULFORD, ELTON L, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | FULGIAM, SR, ELBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FULLER, BILLY M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FULLER, CLYDE T, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | FULLER, JAMES O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FULLER, NORMA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | FULTON, FRANKLIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FULTON, HUGH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | FULTS, GARY MORRIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | FUNCHESS, HERMAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | FURNER, ESTATE OF WALTER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | FUSELIER, GLEN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | FUSSELL, SR, MICHAEL W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GABLER, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GADD, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | GAFARE, ROSALIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GAGE, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | GAGLIANO, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GAGLIANO, JOHN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | GAGNE, GEORGE L, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | GAIETTO, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | GALIARDI, JOHN C, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GALINDO, HENRY, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GALLAGHER, FRANCIS X, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | GALLEGOS, ELOI ALFREDO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GALLEGOS, RICHARD ERNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GALLETTI, FRANK, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | GALLOWAY, ESTATE OF JONAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GALLOWAY, JIMMY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GALLOWAY, JR, MAURICE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GAMBLE (DECEASED), TENOLA E, NETTIE GAMBLE, 2090 AMMIE ST, BEAUMONT, TX 77705 | **US Mail (1st Class)** |
| 17763 | GAMBLE, MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GAMWELL, BRUCE DAVID, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | GANBITSKY, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GANDY, CHARLES LAVERNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GANTCHER, ALBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GARBETT, SR, WILLIAM P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | GARCIA, ELEUTERIO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | GARCIA, FRANCISCO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GARCIA, JERRY LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GARCIA, MANUEL, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GARCIA, SALVADOR T, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | GARDENER, JOHNNY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARDNER, ESTATE OF LEROY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | GARDNER, ESTATE OF ROLLAND O, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | GARDNER, LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GARGANO, GAETANO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GARGAULO, RUTH E, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GARITANO, HORATIO, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 17763 | GARLAND, ESTATE OF HERMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | GARNETT, LAWRENCE B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GARNTO, ABNER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARRETT, JOHN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARRETT, JOSEPH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARRIE, ROGER D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GARST, GUY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | GARVIN, EVIE INEZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GARVIN, ISAIAH, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | GARVIN, JUDY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARVIN, RALPH E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GARZA, DANIEL MARK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GARZA, JOSE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GARZA, SR, ELIBERTO CABALLERO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GASPARD, ROLAND J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GATELY, JR, MATTHEW J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GATLIN, AUBREY MARTIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GATRIGHT, KATIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GAUTHIER SR., JAMES  J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GAUTHIER, DOROTHY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GAUTHIER, JEAN-PAUL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | GAUTREAUX, RUSSELL R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GAVIN, MILDRED D, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GAYDOS, JOSEPH, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | GAZDA, SR, WALTER E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GEBBIA, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GEISENDORFF, BARHAM HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GENDREAU, DONALD, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 17763 | GENIOUS BELL (DECEASED), ROBERT, ELIZABETH BELL, 4918 BLUE SAGE DR, PEARLAND, TX 77584 | US Mail (1st Class) |
| 17763 | GENTRY, ALLEN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GENTRY, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | GEOGHAGEN, JOEL J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GEORGE, EARL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GEORGE, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GEORGE, NOLAN KENNETH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GEORGE, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GERAMI, SR, ROBERT WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GERDES, PAUL LOUIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GERMANY, DAVID L, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | GERTZ, DOUGLAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GETER, ESTATE OF EDDIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | GIACCONE, VINCENT P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GIADONE, DOMINIC, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GIARDINO, ANGELO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | GIBBY, MATTIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GIBLIN, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GIBSON, PATRICIA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GIBSON, WINNIE H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GIDLEY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GIFFORD, MICHAEL, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | GILBERT, DONAT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GILBERT, FLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GILBERT, HERMAN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GILBERT, SHARON D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GILBERT, SR, JOHN H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GILBERT, VERNON D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GILDER, ULYSSES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GILES, FRED R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GILKESON, LACY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GILL, JIMMIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GILL, L CARTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GILLEY, HAZEL I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GILLIS, BERNARD J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GILLIS, SR, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GILMORE, EARL D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GILPIN, CHARLES BENNETT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GINNIS, ELEFTGRIOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GIORDANO, ANGELO F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GIORDANO, SR, ANTHONY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GISSEL, DAVID MARSHALL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | GLADD, WALTER, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | GLASS, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GLENN MACHEN (DECEASED), WILLIAM, MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX 78250 | US Mail (1st Class) |
| 17763 | GLENNON, JOAN, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GLENZER, ROBERT H, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | GLISMAN, NELLIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GLOSUP, DOYLE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GLOVER, ANTHONY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GLUCKSTERN, MELVIN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GODBOLT SR, J D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GODINO, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GODWIN, LAVERNE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GOEDRICH, HARVEY EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GOENS, LENIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GOFF, SAMUEL L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GOFF, WILLIAM H, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | GOFF, WILLIAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GOLDBERG, GEORGE, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | GOLDBERG, MILTON, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GOLDMAN, ELLIS M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GOLDSMITH, ESTATE OF ANDREW, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GOLDSMITH, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GOLDSTEIN, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | GOLSTON, ESTATE OF WILMER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GOMEZ, GUILLERMO DESIDERIO, 3645 41ST ST, PORT ARTHUR, TX 77642 | **US Mail (1st Class)** |
| 17763 | GOMEZ, RUBEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GONCHOFF, FRANK, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | GONSOULIN, ADAM JOSEPH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | GONZALES, GABRIEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GONZALES, RICARDO GONZALES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GONZALEZ, PEDRO DAVID, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GOODBAR, SIDNEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GOODEN, JETTIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GOODMAN, CHARLES F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | GOODMAN, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GOODSON, LEATHA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GOODSON, MILTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GOODWILL, CHARLES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GOOLSBY, ESTATE OF LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GOOSEBERRY, ESTATE OF CHARLES E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | GORALSKI, EUGENE, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GORDON, LINDA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | GORDON, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GORDY, GARY B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GORE, FRANK H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GORMAN, CHESTER S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GOSSETT, KERRY L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | GOURGUES, LESTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRABOW, ROY ALLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRACE, JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | GRADDICK, JUANITA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRADY, JR, ARTHUR J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRAHAM, DAVID L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | GRAHAM, IRA D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GRAHAM, JACK M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRAHAM, MARY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRAHAM, PETER W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | GRAHAM, RAYMOND BYRON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GRAHAM, RONALD W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRAHAM, RUSSELL K, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRAHAM, SR, BOBBY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRAHAM, THEODORE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRANELLE, GEORGE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GRANGER, CHARLES R, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | GRANT, DANIEL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | GRANT, HAROLD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | GRANT, PAUL H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | GRANT, RUBY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRANT, VONCILE M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GRANT-JOHNSON, ZELA SANDRA, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | GRAVES, JR, R H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GRAY, ALLEN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GRAY, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | GRAY, LAURA FRANCES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GRAY, SR, ESTATE OF CLYDE V, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GRAY, SR, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GRAYDON, STANLEY, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GRAYSON, CLARENCE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GRAYSON, ESTATE OF CHARLES J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GRAYSON, R E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GREAUD, CHARLES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GREEN SR, ESTATE OF LARREN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GREEN, BARBARA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREEN, DAVID, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | GREEN, DONALD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GREEN, EDDIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREEN, ESTATE OF REGINALD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GREEN, ESTATE OF WILLIE P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GREEN, GEORGE M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GREEN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | GREEN, LULA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREEN, ROBERT E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREENE, EDNA E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREER, MARTIN L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREFF, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | GREGG, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | GREGORIO, JAMES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | GREGORY, HAROLD, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | GREGORY, JOHN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GREGORY, PHYLLIS L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GREGORY, SR, HOBART E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GREGORY, THEDFORD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | GREMILLION, STEWART L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRIBBIN, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | GRIER, THOMAS R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRIFFIN, BUFORD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRIFFIN, CHARLES K, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | GRIFFIN, EARNEST, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GRIFFIN, EMMA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRIFFIN, FRED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRIFFIN, GARFIELD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GRIFFIN, JR, HERRINGTON, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | GRIFFIN, LLOYD, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | GRIFFIN, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GRIFFIN, SARAH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRIFFIN, TOLVIN, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | GRIFFITH, GORDON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | GRIFFITH, ROMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRIFFITHS, HAROLD LYLE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | GRIFFITHS, JOHN D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | GRIMES, FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRIMES, JAMES, 1919 OAKDELLE ST, SAN FRANCISCO, CA 94124 | US Mail (1st Class) |
| 17763 | GRIMES, LOY, RT 14 BOX 7040, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 17763 | GRIMES, VARDIE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GRIMSLEY, WARREN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | GRINER, CLIFFORD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRINER, EDNA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | GRINSTEAD, FOSTER T, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | GRISAFFE, JR, FELIX J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GROBSTEIN, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | GROS, ALLEN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GROSSMAN, PAUL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | GROVER, INELL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GROVNER, SR, MARCH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GUARINO, NICHOLAS, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | GUEDRY, HENRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GUERRA, TIMOTEO GONZALEZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GUERRERO (DECEASED), ABRAHAM, EMANUEL GUERRERO, 4506 BRADY, HOUSTON, TX 77011 | **US Mail (1st Class)** |
| 17763 | GUGLIELMO, JOSEPH, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | GUICE, DUDLEY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | GUICE, LEROY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | GUIDROZ, JOSEPH U, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GUIDRY, ELMER H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | GUIDRY, HAYWARD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GUIDRY, HOWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GUILLORY, CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GUILLORY, FLOYD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | GUILLORY, GEORGE A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | GUILLORY, JOHN RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GUILLORY, LARRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | GUILLORY, MARGIE M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GUILLORY, PETER M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GUIN, QUINTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | GUINN, BOBBIE N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | GUITREAU, DONALD R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GUITREAU, LLOYD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | GULLEDGE, AUBREY B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GULLEY, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | GUNN, FRANCES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | GUNN, THOMAS H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | GUNTER, DENNIS ROY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | GURTNER, RONALD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | GUSTAFSON, JOHN GORAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GUTIERREZ, JUAN MOSES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GUTIERREZ, SALVADOR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | GUY, CHARLES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HACKETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HADDOX, ARCHIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HADLEY, ESTATE OF DOIL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HADNOT JR, NOAN H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HAEFELI, CHARLES F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | HAGEMANN, ANDREW L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HAGGER, PHILLIP, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HAGGINS, RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAILS, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HAINES, LEE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | HAINES, LEE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | HALE, COY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HALE, GRADY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HALE, JERRY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALE, MILLARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HALE, RILEY EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HALENAR, JOSEPH J, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | HALEY, EDDIE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HALEY, ISAAC, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HALFORD, JAMES E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | HALL (DECEASED), REUBEN, LILLIE TRAMMELL, 1009 EVENING FAUN DR, NORTH LAS VEGAS, NV 89031 | US Mail (1st Class) |
| 17763 | HALL, BERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HALL, BETTY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HALL, BURL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | HALL, DANIEL S, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HALL, DONALD R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | HALL, ESTATE OF MAJOR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HALL, ETHEL L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HALL, GEORGE N, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | HALL, HOMER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, JAMES C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, JOSEPH T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, JOSEPHINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, M L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, MURIAL E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HALL, RANDOLPH W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HALL, VIRGIL C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALL, WALTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HALL, WILLIAM R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | HALL, WILLIE D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALLMAN, LAWRENCE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALLMAN, LINDA K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALLMARK, DARREL OLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HALLOWAY, MARJORIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HALSEY, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAMILTON, CHESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HAMILTON, ESTATE OF ROBERT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HAMILTON, GERALD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HAMILTON, LONNIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HAMM, ANDREW L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HAMMACK, ROGER D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HAMMER, RICHARD G, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HAMMOCK, SARAH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HAMMOND, WALTER E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HAMMONS, ESTATE OF HENRY D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HAMMONS, THOMAS M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HAMNER, F H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HAMPTON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HAMPTON, KATIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HAMPTON, MOORE REALL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HAMPTON, NATHANIEL C, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | HAMRICK, WILLIAM S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HANCOCK, RUSSELL E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HAND, CLAYTON, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | HANEY, HUGH, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | HANKINS, ESTATE OF WELTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HANO, BOBBY R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HANSON, CECIL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARALSON, RUBY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARAY, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | HARBISON, RAYMOND G, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | HARBOUR, EDWARD R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | HARBUCK, RAYFORD, PO BOX 795, HUNTINGTON, TX 75949 | **US Mail (1st Class)** |
| 17763 | HARDEMAN, SR, CARL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HARDIN SR., TOBE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HARDIN, JAMES T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARDIN, WILLIAM G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HARDNETT, BILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARDNETT, BOBBY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARDY, ELIZABETH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARDY, FORREST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HARNETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HARP, NATHAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARPER, DAVID R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HARPER, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRELL, GARLAND CLAYTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HARRELL, JIMMY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HARRELSON, JOHN WILLIAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HARRINGTON, GEROME, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HARRINGTON, MARCILLE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, BERNICE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, BESSIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, BETTY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, CATHERINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, EARNEST, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HARRIS, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HARRIS, ERVIN, 748 WICKS RD, EAST BERNARD, TX 77435 | **US Mail (1st Class)** |
| 17763 | HARRIS, ESTATE OF ISOM W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HARRIS, HAZEL M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, HOWARD H, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | HARRIS, JR, ROBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, LARRY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | HARRIS, LESSIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, LOUIS R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HARRIS, RICHARD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRIS, SR, THOMAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HARRIS, THOMAS L, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | HARRIS, WALTER C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | HARRIS, WILLIAM C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HARRIS, WILLIE B, 897 54TH ST, OAKLAND, CA 94608 | **US Mail (1st Class)** |
| 17763 | HARRISON, ACIE THEZZERS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HARRISON, ARTHUR RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HARRISON, BOBBY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HARRISON, CHARLES A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HARRISON, JAMES L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HARRISON, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HARRISON, JIMMIE O, STANLEY, MANDEL & IOLA, PAMELA R BALL, 1323 E 71ST ST STE 315, TULSA, OK 74136 | US Mail (1st Class) |
| 17763 | HARRISON, JOHN T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HARRISON, JR, BEN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HARRISON, PATRICIA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HARROD, JACK D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HART, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HART, JOSEPH F, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | HART, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HARTKORN, ROBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | HARTLEY, CURTIS J, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | HARTZOG, ESTATE OF L H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HARVARD, ROY M, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HARVELLA, ESTATE OF MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HARVEY, ANNIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HARVEY, ELMER R, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | HARVEY, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HARVEY, PERRY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HARWELL, NORMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HASSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HATEN, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HATHORN, JOHNNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HATHORN, MARIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HATTAWAY, ELIZABETH A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HATTAWAY, FRANCES J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HATTEN, WILFORD C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAUGLAND, ANTHONY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | HAVARD, A J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HAVELOCK, III, JOHN JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HAWKINS, HILTON D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HAWKINS, PERSELL, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | HAWKINS, RONALD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HAWKINS, SAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAWKINS, THOMAS M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAWKINS, WILLIAM, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | HAY, JAMES J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HAYES, ELTON C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HAYES, KENNETH ARNOLD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HAYNIL, KENNETH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HAZIE, ESTATE OF GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HAZINAKIS, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HAZLIP, JR, JOSEPH G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HEAD, RICHARD C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HEARD, CHARLES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HEARD, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HEARN, MELVIN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | HEASLEY, JR, MERLE LEONARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HEBERT, LARRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HEBERT, MICHAEL D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HEDGEPETH, STEVIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HEGER, LEO LAWRENCE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | HEIDELBERG, SR, LUTHER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HEIMAN, JR, MARVIN ARTHUR, 20435 BLUE JUNIPER, KATY, TX 77449 | US Mail (1st Class) |
| 17763 | HELMER, THEODORE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HELMICK, EDWARD H, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | HELTON, ELOUISE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HEMMENWAY, FLORENCE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HEMRICK, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HENDERSON JR, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HENDERSON, ANDREW L, 4901 DEATON DR, SAN DIEGO, CA 92102 | **US Mail (1st Class)** |
| 17763 | HENDERSON, LITTLETON J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HENDERSON, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HENDERSON, PAULINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HENDERSON, SR, LEON J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HENDERSON, WARREN S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HENDRICK, JR, CHARLES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HENDRICKS, FRED, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HENDRICKS, GERALD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HENDRIX, EDWARD J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HENDRYX, HUGH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HENLEY, RICHARD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HENRY & WORSHAM, CECIL & LEE, PO BOX 777, BROWNSBORO, TX 75756 | **US Mail (1st Class)** |
| 17763 | HENRY BRANDL (DECEASED), JOHN, HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX 77905 | **US Mail (1st Class)** |
| 17763 | HENRY HARGIS (DECEASED), CECIL, MARCIE BAKER, 2140 ELMER SMITH RD, GROVETON, TX 75845 | **US Mail (1st Class)** |
| 17763 | HENRY SR, BILLY JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HENRY, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HENRY, CHATMAN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HENSLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HENSON, HERBERT H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HENTHORN, JR, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HERBACH, DONALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | HERBERT SR., WILFRED, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, CARMELO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, DIANE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, ESTAET OF TIMOTHY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, HENRY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, JERRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HERNANDEZ, JOSEPH ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HERNANDEZ, PAUL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HERNANDEZ, SR, MAURICE MENDOZA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HERNDON, SR, LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HERPIN, MAURICE S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HERR, EDMUND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HERREN, WINSTON L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HERRING, LAWRENCE LEONARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HERRING, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | HERRING, RODERICK A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HERRING, THOMAS S, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | HERRING, WINFRED T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HERRON, ROBERT E, PO BOX 2476, EL CERRITO, CA 94530 | US Mail (1st Class) |
| 17763 | HERTIG, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | HESTER, MARGARET, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HETTERICH, PAUL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | HEUGLIN, JOHN W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | HEWITT, JOSEPH, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | HEY, JOHN FREDRICK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HICKS, BOBBY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HICKS, ESTATE OF BURNIS L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HICKS, JACQUELINE F, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HICKS, JERRY V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HICKS, LINDBERG, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | HICKS, MAGALENE A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | HICKS, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HICKSON, LARRY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HIGDON, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HIGGINBOTHAM, CHARLES S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HIGGINS, EVELYN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HIGGINS, WILLIAM A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HIGHSAW, BEN MARK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HILL, CHRISTINE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HILL, EDNA V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HILL, ELTON B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HILL, ESTEAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HILL, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HILL, LARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HILL, ROSIE V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HILL, RUBY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HILL, TOMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HILT, FLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HILYER, THOMAS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HINES, RICHARD D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HINES, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HINES, WILLADENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HINKIE, JAN M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HINSON, LEO L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HINTON, LEOLA C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HINTON, ROSA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HINZ, LOUIS  E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HIXSON, SHARON D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HOCHREITER, ESTATE OF ISADORE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | HOCK, DAVID H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HODAPP, KENNETH WALTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HODGE, BOYD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HODGE, DOROTHY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HODGKINSON, DONALD LEE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | HOFF, EWALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | HOFFMAN, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HOFFPAUIR, RICHARD H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HOGAN, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HOLCOMB, JR, RUSSELL NEWMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOLCOMBE, CHESTER L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOLDEN, WILLIAM G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLDER, BOBBY DEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOLDER, ESTATE OF JUNIOR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOLDER, ESTATE OF MAXINE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOLDER, GRACIE N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLIFIELD, ESTATE OF CLAIBORNE G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOLIFIELD, WADIE M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HOLLAND, CHARLES A, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOLLEY, BOBBY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLEY, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLIDAY, CLYDE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HOLLIDAY, JOHN T, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HOLLIDAY, KENNETH D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLIDAY, PRINCELLA W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLIMAN, SR, RASHAL D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLINS, LOUIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HOLLIS, RICHARD E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HOLLOWAY, CHARLES A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOLLOWAY, ISAAC N, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOLLOWAY, J T, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HOLLOWAY, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLLOWAY, JERRY B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HOLMAN, MARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOLMAN, RAYMOND A, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | HOLMAN, SARAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOLMES, ABRAHAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA 94132 | **US Mail (1st Class)** |
| 17763 | HOLMES, IDELLA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLMES, JACK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLMES, JOHN L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLT, ANNIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLT, JIMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOLT, WILLIAM, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | HOLTAPP, LAWERENCE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOOD, CHARLES VAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOOD, LINDA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOOKE, ROBERT E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | HOOPER, JOHN RUSSELL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HOOVER, CLIFTON ALGENON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOPE, JULIUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HOPPER, EUGENE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HORN, LAWSON, 1320 94TH AVE, OAKLAND, CA 94603 | **US Mail (1st Class)** |
| 17763 | HORN, LEONARD W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HORN, SR, EUGENE A, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | HORN, WAYNE E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | HORNE, EUGENE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HORR, LANNY, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | **US Mail (1st Class)** |
| 17763 | HORTON, DONALD R, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | HORTON, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | HORTON, JOYCE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HORTON, STANLEY E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOSEA, BERTHA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOSEY, HUBERT, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HOSLEY, MATTIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOUSLEY, J C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOUSTON, ALEXANDER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | HOUSTON, DORA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HOUSTON, ROY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOVEY, NANCY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOWARD MURPHY (DECEASED), OSCAR, DOROTHY MURPHY, HC 52 BOX 352, HEMPHILL, TX 75948 | **US Mail (1st Class)** |
| 17763 | HOWARD, BARNEY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOWARD, D W, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HOWARD, GAIL G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOWARD, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HOWARD, JOE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HOWARD, JOHN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOWARD, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | HOWARD, JOSEPH E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HOWARD, KENT JEFFERY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | HOWARD, ROY W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | HOWARD, WILLIE N, 3101 MADELINE ST, OAKLAND, CA 94602 | **US Mail (1st Class)** |
| 17763 | HOWE, ROBERT W, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | HOWELL, CATHERINE B, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HOWELL, ESTATE OF GEORGE W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOWELL, MAVIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOWELL, PAUL E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | HOWELL, WILLARD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOWELL, WILLIAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HOWELL, WINSTON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HOYLE, WILLIAM, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | HRYHORCHUK, ADOLPH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | HUBBARD, ANDREW, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | HUBBARD, MERRILL G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HUBBARD, ZORA O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | HUBBERT, BRADLEY, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | HUDDLESTON, NEVELS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | HUDGENS, ODIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | HUDGINS, MARY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | HUDSON, BERNICE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUDSON, CALLIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUDSON, ESTATE OF EDSEL A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HUDSON, FRANKLIN D, 112 S EVENSIDE, HENDERSON, TX 75654 | US Mail (1st Class) |
| 17763 | HUDSON, GLYNN R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUDSON, HELEN J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HUDSON, JAMES BARTLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HUDSON, JOHNNY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUDSON, MELVIA C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUDSON, ROBERT E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HUERTA, DANIEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HUEY, RUTHIE L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HUFFSTETLER, GUY D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HUGHES JR, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUGHES SR, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUGHES, GORDON W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUGHES, JOE, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | HUGHES, WOODROW, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUGLEY, SHIRLEY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUGUET, SR, RONALD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HUHN, JAMES, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | HULETT, THERMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HULL, RUFUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUMMEL, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | HUMPHREY, ESTATE OF RONALD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HUNSICKER, ESTATE OF HAROLD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | HUNT, CLIFFORD E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | HUNTER, ALFRED D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HUNTER, CHARLES S, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | HUNTER, JANIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | HUNTER, JOHNNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUNTER, LOLA I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUNTER, ROBERT JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | HUNTER, THOMAS N, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | HURD, CECIL W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HURD, MITCHELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HURST, CHESTER V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HURSTON, RAYMOND B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HURT, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | HURTT SR, ROGER R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUSTON, ALVIN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HUTCHINSON, CARROLL S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HUTCHINSON, EDWARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | HUTCHINSON, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HYCHE, JOHN C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HYDE, DAVID, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | HYDE, ESTATE OF CHARLES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | HYDE, GLEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | HYE, ESTATE OF LUCILLE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | IBARRA, ABELARDO SALDIVAR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | IHLE, CHARLIE A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | IMEL, MARIE S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | IMPRESCIA, EDWARD S, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | INGRAM, ESTATE OF IDA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | INGRAM, HENRY D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | INGRAM, OAKLEY W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | INGRAM, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | INMAN, DAISY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | INNAMORATO, ESTATE OF VINCENT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | INNERARITY, BOYCE E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | INNISS, GILBERTO J, 4365 LAURA ST, SAN DIEGO, CA 92105 | **US Mail (1st Class)** |
| 17763 | INZANTI, SALVATORE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | IPRI, ESTATE OF ROMEO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | IRVIN, MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ISAACS, DONALD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ISAM, MILTON DALE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ISBELL, ESTATE OF FRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ISHEE, FRANCES, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | ISHEE, FRANKLIN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | IVERY, GENE EDDIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | IVEY, CATHERINE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | IVEY, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | IVIE, KENNETH F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACK, ARTHUR, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON JR, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JACKSON JR, WALKER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JACKSON, BERTHA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, BOBBY GENE, RT 2 BOX 2551, ALTO, TX 75925 | **US Mail (1st Class)** |
| 17763 | JACKSON, BOBBY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, CHARLES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JACKSON, CHARLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON, EARNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JACKSON, EDWARD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, ESTATE OF MARY ELLEN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JACKSON, EUGENE, 233 MARINA WAY S, RICHMOND, CA 94804 | **US Mail (1st Class)** |
| 17763 | JACKSON, HERMAN L, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | JACKSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JACKSON, JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JACKSON, JR, JOSEPH, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | JACKSON, JR, LESLIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, KEVAN L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JACKSON, MAMIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, NATHA LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JACKSON, NATHANIEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON, OTIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JACKSON, RICHARD C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON, RUTH C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, SR, EDDIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON, SR, MILTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JACKSON, TERRY LEROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JACKSON, TOMMY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JACKSON, WILLIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACKSON, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JACOBS, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JACOBS, JOHN T, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | JACOBS, MARY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JACOBY, BRIAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JACQUES, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | JAHNE, EMIL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | JAMES, ALVIN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JAMES, HENRY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | JAMES, JANIS A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JAMES, JIMMIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JAMES, JR, BILL H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JAMES, LORENA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JAMES, RUTH H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | JAMES, SR, WILLIE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JAMES, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JANKE, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JANNISE, DENNIS J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JARRELL, EMMIT M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JARRELL, JAMES M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JARRELL, RAY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JARRETT, RICHARD T, COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | **US Mail (1st Class)** |
| 17763 | JARRETT, RICHARD T, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | JASPER JR, EARNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JAY, ESTATE OF ROBERT C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JAYNES, JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JEANE, VERA J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JEFFERSON, ELLA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JEFFERSON, ERNEST A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JEFFERSON, JOHN A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JEFFERSON, OSCAR G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JEFFERSON, WILLIAM, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | JENKINS JR, T  F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JENKINS, BETTY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JENKINS, BOBBY H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JENKINS, ESTATE OF LOUIS C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JENKINS, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JENKINS, JIMMY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JENKINS, RAY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JENKINS, RAYMOND L, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | JENKINS, ROYCE C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | JENNINGS, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JENNINGS, JR, GRADY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | JENNINGS, MARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JERKINS, JOSEPH L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JESSE LITTLE (DECEASED), PAUL, VICKI WARD, 113 JACKSON ST, WEST MONROE, LA 71291 | **US Mail (1st Class)** |
| 17763 | JESTER, J C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JEW, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JILES, JOHN V, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JIMMERSON, THOMAS K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JINKINS, ARDEN, 5313 N HWY 59, LUFKIN, TX 75904 | **US Mail (1st Class)** |
| 17763 | JOCHUM, MARK J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | JODOIN, EVA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JOE CHRISTOPH (DECEASED), WILLIAM, DINA CHRISTOPH, 3849 WINGTAIL WAY, PEARLAND, TX 77584 | **US Mail (1st Class)** |
| 17763 | JOHN, GOSS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JOHNSON SR., THEODORE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JOHNSON, AARON G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JOHNSON, ADAM, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | JOHNSON, ARNETHA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JOHNSON, BARBARA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | JOHNSON, BILLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JOHNSON, EDDIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JOHNSON, ESTATE OF BOBBY L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JOHNSON, FRANKLIN, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | JOHNSON, FREDDY RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JOHNSON, FREDDY, 3010 RHINEHART, TYLER, TX 75701 | **US Mail (1st Class)** |
| 17763 | JOHNSON, HENRY C, 1406 S 56TH ST, RICHMOND, CA 94804 | **US Mail (1st Class)** |
| 17763 | JOHNSON, HOWARD J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | JOHNSON, HOWARD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | JOHNSON, III, JOHNNIE RUFUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | JOHNSON, J W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JOHNSON, JAMES A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JOHNSON, JAMES O, 920 ROSEDALE AVE, PORT ARTHUR, TX 77642 | **US Mail (1st Class)** |
| 17763 | JOHNSON, JAMES R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | JOHNSON, JAMES W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | JOHNSON, JESSE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | JOHNSON, JR, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | JOHNSON, LAWRENCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JOHNSON, LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | JOHNSON, LEORA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JOHNSON, LOUIE LINDBERG, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JOHNSON, MARTIN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | JOHNSON, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JOHNSON, OPAL L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, PATRICIA G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, PATSY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, REID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JOHNSON, ROBERT L, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | JOHNSON, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOHNSON, SAMUEL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, SR, CHARLES R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOHNSON, SR, CHARLES V, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOHNSON, SR, MATTHEW, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOHNSON, SYLVESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JOHNSON, TALMADGE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, THOMAS ED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JOHNSON, WESLEY T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, WILLA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, WILLIAM E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSON, WILLIAM L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JOHNSON, WILLIAM R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOHNSON, WILLIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOHNSTON, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | JOHNSTON, THOMAS W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JOHNSTONE, SALLIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JOINER, JR, JOHN HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JOLIN, ALFRED M, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | JOLLEY, FRED E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JONES (DECEASED), EARL C, PATRICIA JONES, 3711 MARK DR, LONGVIEW, TX 75604 | US Mail (1st Class) |
| 17763 | JONES JR, ESTATE OF OTIS RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JONES JR, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES JR, LEONARD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JONES, ACY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ADA JENKINS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA 94801 | US Mail (1st Class) |
| 17763 | JONES, ALBERT C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | JONES, BEN H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JONES, BETTYE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, CHARLES W, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JONES, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, CORNELIA P, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | JONES, DONALD E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, DONALD LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JONES, DOROTHY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | JONES, EDWARD P, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | JONES, ELSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF ARTHUR J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF CHARLES D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF DELMA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF HERMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, ESTATE OF OLLIE R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, EUGENE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, FLOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, GERALD G, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | JONES, GERALDINE W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, HERRESSON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JONES, HORACE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JONES, JAMES C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JONES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JONES, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, JOE, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | JONES, JOHN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, JOSEPH E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | JONES, JOSEPH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, JR, HOMER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JONES, LARRY J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | JONES, LEON D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, LEONARD GRADY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JONES, LINK, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | JONES, LIONEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, MAURICE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | JONES, MELVIN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, ODESSA J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | JONES, RANDY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, ROBERT B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JONES, ROSIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JONES, ROY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, SIDNEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, SR, JOSEPH N, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JONES, THOMAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | JONES, TIMOTHY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, TYREE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JONES, WILLIAM CARTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JONES, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | JONES, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | JONES, WILLIE CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JONES, WOODROW W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JORASKIE, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | JORDAN, ESTATE OF EWYELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JORDAN, HILDA, 6635 BRANN ST, OAKLAND, CA 94605-2014 | US Mail (1st Class) |
| 17763 | JORDAN, JESUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JORDAN, JOHN T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JORDAN, JR, JOSE ANGEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JORDAN, MYRTIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JORDAN, OLLIE W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | JORDAN, OSIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JORDAN, ROY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JORDAN, SR, JOSEPH L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | JORDAN, TED, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | JORNOV, THEODORE, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | JOSEPH MILLER (DECEASED), EMERY, BOBBI RICE, 2246 RUSK ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 17763 | JOSEPH PERUGINI (DECEASED), ANGELO, DANNY PERUGINI, PO BOX 1116, INGLESIDE, TX 78362 | US Mail (1st Class) |
| 17763 | JOSEPH, JR, ALEX A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JOSEPH, JR, ALEX EARL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | JOSEY, FRED T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JOSHUA, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JUAREZ, ANDRES, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | JUDGE, ARTHUR, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | JUNG, ROLF, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | JUNIUS JR, JOE CARTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | JUNOT, ALBERT D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | JUNUIES, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | JUSTICE, TED L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KAIN, ERNEST, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KALENZA, ROGER S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | KAMIN, ROGER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KAMINKY, JUNIOR K, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | KANOUSE, LLOYD M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KAPPOS, HALAMBOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KARLIN, JAMES, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | KARNOVAL, STEPHEN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | KASE, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | KAST, GEORGE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | KATEKOVICH, JOHN P, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | KAUFMAN, JOSEPH, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | KAY, DAVID, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | KEADLE, ELIZABETH J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KEATING, FRANCIS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | KECK, PATRICIA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KEEBLER, JESSE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | KEEBLER, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | KEEGAN, KIERAN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | KEEL, MARTHA C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KEENE, JOHN R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | KEENE, THOMAS B, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | KEENER, FREDDY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KEESE, HERMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | KEITH, RICHARD JACKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KEITH, SHERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KEITH, SR, ARTHUR T, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | KEITH, WILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KELEMAN, BERTON P, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | KELL, BETTY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KELLER, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KELLER, STANLEY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | KELLEY JR, ROOSEVELT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KELLEY, OREN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KELLEY, RICHARD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KELLEY, SR, JEWEL C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KELLEY, STAFFORD L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KELLEY, WILLIAM R, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | KELLUM, C H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KELLY, EARL D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KELLY, GEORGE V, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | KELLY, JR, EMANUEL J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | KELLY, SAMUEL H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KELLY, WILLIAM J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KELSER, LEON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KEMP, JOHNNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KENDIG, WILLIAM G, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | KENDRICK, CLEMENTINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KENDRICK, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | KENNEBREW, CAMPBELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | KENNEDY (DECEASED), AUGUSTUS, ERMA KENNEDY, 259 BASS RD, KILGORE, TX 75662 | **US Mail (1st Class)** |
| 17763 | KENNEDY, J Y, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KENNEDY, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KENNEDY, MACEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KENNEDY, MILTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | KENNEDY, ROBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KENNEDY, WILLIAM T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KENNETH LLOYD (DECEASED), NELSON, JUDY THOMAS, 5515 NINA LEE, HOUSTON, TX 77092 | **US Mail (1st Class)** |
| 17763 | KENNEY, FRANCIS J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | KENNINGTON, ESTATE OF WAYNE O, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | KENNISON, ROBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KENT, EUNICE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | KENT, FRANKLIN M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KENT, HARVEY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KENT, JESSE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KENUM, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KEPNER, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | KERMATH, CRAIG, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KEWIN, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KEY, WILLIAM K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KIDD, CHARLES J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | KIDD, JOYCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KIGHT, MICHAEL E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | KILCHRISS, DAVID A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KILLERAN, EDWARD R, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | KILLION, WILLIAM, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | KILPATRICK, DONALD MATHEW, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KILPATRICK, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | KILPATRICK, WALTER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KILROY, JERRY W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KIMBALL, ROLAND B, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KIMBROUGH, OLIN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KINDRED, ROY GLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KING, CURTIS C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KING, DOROTHY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KING, ELVIN, 204 ROCKET, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 17763 | KING, LOUISE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KING, WALTER L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KING, WALTER WESLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KING, WAYNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KINNEY, EUGENE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KIRKES, JAMES L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | KIRKLAND, ARTHUR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KIRKLAND, JAMES, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | KIRKLAND, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KIRKLEY (DECEASED), LETA, DEBRA WIDNER, 22419 TRAILWOOD LN, TOMBALL, TX 77375 | US Mail (1st Class) |
| 17763 | KIRKPATRICK, WILLIAM J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KIRKWOOD, JOHN S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KITCHENS, DORIS A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KITCHENS, OSCAR G, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | KITCHENS, ULMER, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | KITTRELL, ESTATE OF JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | KITTRELL, WALTER S, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KJELDSEN, NELS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KLAIMAN, WILLIAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | KLEAMENAKIS, NICHOLAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KLINE, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KLINGLER, ALBERTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KMETZ, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KNAPPENBERGER, JOHN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KNIGHT (DECEASED), JOHN L, CAROL KNIGHT, 16831 BROOKDALE CT, HOUSTON, TX 77084 | US Mail (1st Class) |
| 17763 | KNIGHT, CARL, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | KNIGHT, HAROLD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | KNIGHT, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KNIGHT, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | KNIGHT, JOSEPH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KNIGHT, SHELDON, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | KNIGHT, THOMAS D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KNITZ, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KNOTT, VALEX, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | KNOWLES, HERBERT E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | KNOWLES, SCOTT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | KNUTH, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | KOEN, SR, WILLIAM H, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | KOHFELDT, CARL H, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | KOHFELDT, CHARLES C, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | KOLB, JOHN B, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | KONDROSKI, GEORGE, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | KOON, FARRIS G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KOPINSKY, ROBERT J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | KORDEK, ESTATE OF GUS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | KORNEGAY, STEPHEN E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | KOSLOWSKI, WILLIAM, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | KOURTNEY, JAMES LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | KOVACS, FRANCIS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | KOVAR, BENNIE EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | KRAKOWIAK, STEFAN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KRAVITZ, ANDREW, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | KRAVITZ, ESTATE OF ALBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | KREPPEIN, GUSTAVE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | KRUSHIN (DECEASED), HENRY B, MONICA KRUSHIN, 1400 BELMOND BLVD #201, MONROEVILLE, PA 15146 | **US Mail (1st Class)** |
| 17763 | KUHN, WILLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | KUNDRAT, GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | KURKO, MICHAEL D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | KURKO, WILLIAM G, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | KURVIN, JR, DAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | KUYKENDOLL, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | KYRIAZIS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LAANUI, MOSES K, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | LABBE, ESTATE OF THOMAS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | LABONIA, MICHAEL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LABRIE, JULES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LABRY, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LACERDA, CARLOS, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LACEY, HUBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LACHER, JAMES, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | LACKEY, BETTY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LACY, CLYDE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LADNER, BETTY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LADNIER, ESTATE OF ELLIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LADWIG, DONALD G, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LAFRANCE, ALIX, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | LAING, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LAIRD, ELMER H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LAIRD, RODNEY P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LAKEY, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LAMARR, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LAMB, JR, RAY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LAMBERT, CHARLES S, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | LAMBERT, HOWARD GERALD, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | LAMONICA, ESTATE OF JAMES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | LAMP, IRA, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LAND, CHRIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LAND, JOHN THOMAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LAND, ROBERT ROSS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LANDERS, ERMA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LANDFORD, TENNIE T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LANDON, CLARENCE C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | LANDOR, JOHN WALDO, 8422 RINN, HOUSTON, TX 77028 | **US Mail (1st Class)** |
| 17763 | LANDRUM, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LANDRY, LLOYD P, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LANDRY, LYNWOOD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LANDRY, NALTON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LANDRY, THOMAS SANDRA, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LANDRY, WAYNE THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LANE, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LANE, CALVIN S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LANEHART, MELVIN CLYDE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LANG, BERNARD A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LANGE, ERVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | LANGE, KEITH  M, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LANGLEY, CENNIE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LANGLEY, ESTATE OF J C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LANGLEY, HARVEY, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | LANGLEY, RANDLE THOMAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LANHAM, CURTIS, RT 1 BOX 52 A, BUCKHOLTS, TX 76518 | **US Mail (1st Class)** |
| 17763 | LANIER, BILLY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LANZ, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LAPAUGH, HAROLD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | LARKIN, HERBERT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LARPENTER, SR, GILBERT L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LARRY, ROBERT C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LARSEN, BERRY E, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LARSON SR., VESTAL E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LARY, JOSEPHINE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LASATER, ROBERT LEE, 3511 42ND ST, LUBBOCK, TX 79413 | **US Mail (1st Class)** |
| 17763 | LASH, GERALD W, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | LASHLEE, JOSEPH BREWSTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LASTER, RUFUS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LATULAS, JOSEPH ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LAUGHTER, MARILYN M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LAUVE, HARRY M, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LAVIGNE JR, OSCAR MICHEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | LAWETZKI, WALTER, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | LAWRENCE, ANNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LAWRENCE, FLOYD ARTHUR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LAWSON, BRUCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LAWSON, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LAWSON, JR, ELIJAH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LAWSON, THEODORE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LAWSON, WD FOR SEYMORE, WILMA JOYCE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | LAWSON, WILLIAM C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LAWYER, WILLIAM F, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | LAY, CHARLES L, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | LAYTON, JR, GUY VERNON, RT 1 BOX 115, CHIRENO, TX 75937 | US Mail (1st Class) |
| 17763 | LEACH, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LEADER, KIRBY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LEAL, VINCENT ERNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LEANDER. SR, CHESTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LEBEAU, JEFFREY, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | LEBLANC, CLIFFORD M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | LEBLANC, FLOYD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | LEBLANC, ROBERT L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | LEDAY JR, EDWARD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | LEDER, HELEN VIRGINIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LEDLOW, EUGENE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | LEE, DAVID, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | LEE, ELLA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEE, HENRY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEE, INNIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LEE, JERRY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEE, JOHN T, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | LEE, KENNETH A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LEE, LUTHER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEE, MALTA MAE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEE, NANCY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEE, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LEE, SR, FRANK E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEE, SR, LOUIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | LEE, VIOLA N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEEMAN, ESTATE OF PAUL BRITTON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEFEBRE, ABE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LEFTWICH, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LEFTWICH, JIMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LEGENDRE, ESTATE OF JOSEPH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEGETTE, JERRY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEHMAN, ESTATE OF RICHARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | LEHMAN, HENRY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | LEHRER, HENRY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | LEJANDER, JR, ARTHUR, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LELL, ALEXANDER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LEMIEUX, MARVIN C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEMIEUX, ROLAND J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | LEMING, JR, WILLIAM J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEMING, ROSE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LEMMEN, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LEMOINE, AMADE L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | LEMPERGEL, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | LENARD, DOVIE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | LENOIR, L C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LEONARD, HAYES RAYMOND, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LERMA, MARGIL JORGE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LESSLIE, ROBERT P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | LEST, RICHARD FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LESTER, COLEMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LETENDRE, ERNEST, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LETHERMON, WALTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LEVI SR., JOHNNIE D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS JR, JOSEPH H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, BILL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LEWIS, CARRIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LEWIS, ELSIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LEWIS, ESTATE OF EDDIE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | LEWIS, GERALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LEWIS, HAMP H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, III, DAVE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LEWIS, JAMES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, JIMMY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LEWIS, JOHNNY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, JR, WILLIE I, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LEWIS, LAWAYNE N, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, LEE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | LEWIS, MARIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LEWIS, ROBERT D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LEWIS, RUSSELL, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | LEWIS, WALLACE M, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | LEXA SR., WILLIAM  C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LIAPAS, IRAKLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LIDDLE, CLAUDE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LIEBERMAN, HOWARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | LIGHTCAP, FRANCES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | LINDSAY, MOSE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LINDSEY, JR, CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LINDSEY, MARGARET A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LINDSEY, ODIE L, 279 SOUTHLOOK AVE, SAN DIEGO, CA 92113 | **US Mail (1st Class)** |
| 17763 | LINDSEY, RESTE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LINDSEY, WALLACE G, 7963 SUNKIST DR, OAKLAND, CA 94605 | **US Mail (1st Class)** |
| 17763 | LINDVAY, MICHAEL WILLIAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LINTON, HUGHES PIERCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LINWOOD MCGAUGHEY (DECEASED), DELTON, VERA MCGAUGHEY, RT 1 BOX 1799, HUNTINGTON, TX 75949 | **US Mail (1st Class)** |
| 17763 | LINZY, ADDIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LIOTTI, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LIPSCOMB, JERRY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LIPSCOMB, LOIS B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LIPSKI, NORMAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LISTER, HERSHEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LITT, JACK, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | LITTLE, ALMA E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LITTLE, ERNEST H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LITTLE, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LITTLE, JR, CLARENCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LITTLE, JR, CURTIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LITTLE, ROBERT H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LITTLEFIELD, ESTATE OF JAMES F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LITTLETON, DOROTHY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LLOYD, MARGUERITE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LLOYD, PEARLINE, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | LOBA, RAYMOND F, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LOBATO, ALONZO A, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LOCKHART, WILLIE H, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LOFTEN, STELLA I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LOFTON, DAISY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | LOFTON, FRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LOGAN, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LOMME, DONALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LONDON, JULIUS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | LONDON, LEARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LONG, CLARENCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LONG, EVERLENA K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LONG, HUEY P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | LONG, IRVING, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LONG, JR, CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LONG, JR, RAYMOND W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LONG, MERNA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LONGLEY, REGINALD D, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | LONGMIRE, ESTATE OF ROBERT C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LONGORIA (DECEASED), AGUINALDO, ALICIA LONGORIA, 5722 CRESTFORD, CORPUS CHRISTI, TX 78415 | **US Mail (1st Class)** |
| 17763 | LONGORIA, JOSE ELIAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LOPER, ESTATE OF WILLIAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | LOPEZ, RICARDO H, 2725 E 10TH ST, OAKLAND, CA 94605 | **US Mail (1st Class)** |
| 17763 | LOTT, BEATRICE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LOTT, LAWRENCE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | LOTT, LINDA R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | LOTT, LLOYD D, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | LOTT, MCEVELYN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LOUIS SR., JESSE C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LOUIS, K C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LOUKOTKA, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LOUNDER, RONALD A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | LOVELACE, ANNIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LOVELACE, CLYDE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LOVELADY, J B, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LOVETT, DOUGLAS R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOVETT, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOVETT, RONALD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOVETT, SR, DOUGLAS R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOWE, CHARLES L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | LOWERY, IOMA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | LOWERY, LEONARD EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LOWMAN, BOBBY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LOWRANCE, THOMAS E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | LOWRY, JESSIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LOYD, RICHARD R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOYD, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | LOZANO, BERNARDINO A, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LOZANO, JOSE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | LUCAS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LUCHNICK, ALFRED, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | LUCHSINGER, SR, HAROLD D, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | LUCIANI, FRANK J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | LUDEMAN, WD FOR JOHN, SARAH, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | LUEVANO, ALBERTO FLORES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | LUKE, JENNELL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LUKE, JR, CLEMENT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | LUKKEN, GARY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | LUM, CHARLES L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | LUMPKIN, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LUMPKIN, JOHNNIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | LUNA, EL, RT 4 BOX 8680, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 17763 | LUNDY, ANDREW CARNELL, 301 CR 717 #5, ANGLETON, TX 77515-9704 | US Mail (1st Class) |
| 17763 | LUNG, MAX, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | LUSK JR, JERRY B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | LUTER, JAMES L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | LUTZ, WAYNE L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | LYLES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LYNCH, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | LYNEX, JR, TOMMIE LAWSON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | LYONS, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | LYONS, LOUIS, 901 ROOSEVELT, PORT ARTHUR, TX 77640 | **US Mail (1st Class)** |
| 17763 | MABE, WILLIAM EARL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MACALUSO, PETER J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MACEACHERN, HUGH D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MACHA, JOSEPH L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MACK, ROBERT L, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | MACLOUD, SR, EDWARD G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MADDOX SR., JACK  G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MADDOX, JO ANNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MADDOX, JOHN R, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MAES, JOSE JESUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MAGEE, ADA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MAGEE, ESTATE OF ANNIE PEARL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MAGEE, JOHNNY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MAGEE, MACK L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MAGEE, MARY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MAHER, JOE, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | MAIORANO, TONI, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MAJZUN, JOHN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MAKARA, ESTATE OF JAMES H, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | MALCOLM, AGNES E, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | MALCOLM, ROBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | MALDONADO, ERNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MALDONADO, SR, JUAN MANUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MALINAK, MAURICE M, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MALLETT, J C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MALLETT, SR, ESTATE OF LLOYD CECIL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MALONE JR, ROBIN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MALONE, ESTATE OF JOSEPH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MALONE, ESTATE OF SAMUEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MALONE, ESTATE OF WILLIE H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MALONE, LARRY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MALONE, RETAH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MALVEAUX, DUDLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MALVEAUX, ROY LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MALWITZ, DENNIS G, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MANCIAZ, JESUS GARCIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MANCINI, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MANCUSO, CARMEN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | MANDERS, FRANK, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | MANGIALOMINI, VINCENT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MANIECE, CLEOTHUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MANLEY, MICHAEL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MANN, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MANN, JOHN W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MANOLIS, VASSILIOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MANORD, JIMMIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MANSFIELD, MELVIN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | MANZIE, ORA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MAPLES, LEO C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARABLE, STEVEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MARANGE, WILLIAM W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MARBUARY, EARNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | MARCHBANKS, LINZIE M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MARCHMAN, ESTATE OF DAVID, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MARCO, VINCENT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MARCUM, GARY M, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MARCUS, ESTATE OF AUBREY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MARES, JOSE DELALUZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MARION, JACKIE M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MARK, LAVERN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARK, MANERVIA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARK, MARESIA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARK, MARTHA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARKLE, WILLIAM E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MARKSTALLER, GUSTAVE, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MARLOWE (DECEASED), HENRY I, JOSEPHINE MARLOWE, 975 CHARLESTON CR, BRIDGE CITY, TX 77611 | US Mail (1st Class) |
| 17763 | MARSH, CLYDE RICHARD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MARSHALL, FRANKIE V, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MARSHALL, HELEN MARIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MARSHALL, OLIVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MARSHALL, SR, JIM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MARSIAN, ALICE M, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MARSIAN, KARL W, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MARTIN SR, CLEOTHA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MARTIN, CHARLES J, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MARTIN, EMMIE I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARTIN, ESTATE OF ELLIS J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MARTIN, JAMES KEITH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MARTIN, JAMES R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MARTIN, JAMES, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | MARTIN, JIMMY LAWRENCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MARTIN, JR, ADAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTIN, LAVERN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MARTIN, LEE V, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MARTIN, LOUIS H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MARTIN, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MARTIN, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | MARTIN, VINCENT JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTIN, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MARTINEZ, ARTHUR LEVERE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, BONAFACIO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | MARTINEZ, HENRY B, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, JOHN ARTHUR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, JOHNNY GUEVARA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, JOSE BENINO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, JR, REYNALDO GAVINO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, MANUEL JIMENEZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, PAUL FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, RENE MORENO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, SR, GUADALUPE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTINEZ, SR, JOHN ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MARTING, ROMAINE A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | MARTINO, ALFRED, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | MARZEC, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MARZULLO, JOSEPH, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MASHAW, LLOYD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MASON DIXON (DECEASED), LORRIS, ELLA FAYE DIXON, PO BOX 1374, WHITEHOUSE, TX 75791 | **US Mail (1st Class)** |
| 17763 | MASON WRIGHT (DECEASED), JOHN, KENNETH WRIGHT, 256 MABLE, BAYTOWN, TX 77520 | **US Mail (1st Class)** |
| 17763 | MASON, (CHARLES DWIGHT), BETTY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | MASON, DONALD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | MASON, JR, NORMAN E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MASON, LEOLA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MASON, MONROE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MASON, TERRY A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MASSEY, ESTATE OF CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MASSEY, FRANK, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MASSINGILL, JOHN EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MASTROMANO, ROBERT C, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MATHERNE, CONRAD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MATHEWS, JASON H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MATHEWS, JOSEPH L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MATHEWS, ROY JOSEPH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MATHEWS, WILLIAM ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MATHIAU, JOSEPH, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MATHIS, LILLIAN G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MATHIS, ROBERT A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MATTHEWS, CATHERINE A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MATTHEWS, GEORGE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MATTHEWS, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MATTHEWS, LUTHER H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MATTHEWS, LYDIA R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MATTHEWS, WILLIE M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MATTIJETZ, HERBERT, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | MAULDIN, HAROLD K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MAULDIN, LUCILLE C, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MAURER, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MAURIN, ESTATE OF WILIFRED, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MAURY, GUSTAV, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | MAXWELL, THOMAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MAY, RAYBURN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MAYE, OLA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MAYER, LOUISE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MAYES, RUSSELL, HARTLEY & O´BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MAYFIELD, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MAYFIELD, SR, BURNISE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MAYO, ESTATE OF JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MAYO, JAMES D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MAYO, RICHARD R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MAYS, HAROLD W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MAYS, LEE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MAYTON, CLIFFORD DUDLEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MCADAMS, JEROME LESTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MCALPINE, BOBBY J, HARTLEY & O´BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MCARDLE, J C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCBRAYER, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCBRIDE, ISAIAH, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MCBRIDE, JOHN SAMUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MCCABE, GREGORY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | MCCAIN, CLIFFORD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCAIN, CLINTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCALL, JOHN F, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MCCALL, LEWIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCCALVIN, KIRE C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MCCANN, FRANKIE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCCARD, REGINALD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCARTHY, CARL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCARTHY, HAROLD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCARTHY, WILLIAM D, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MCCARTY, JEWEL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCARTY, MILLIE O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCCARTY, WILLIE J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MCCARY, ROY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCASTLE, DOUGLAS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCCHARGUE, AGNES C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCLAMMY, ESTATE OF LEONARD KEMP, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MCCLATCHEY, SR, WALTER P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCCLELLAN JR, MADISON P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCLENDON, GUY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCCLOUD, ESTATE OF MARZEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MCCLURE, JAMES MERL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MCCLURE, SR, ARCHIE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCCOLLUM, ERNEST R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCOLLUM, MARSHALL N, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCONICO, JOHN R, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MCCOOL, ESTATE OF BILLY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCORD, ALTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MCCORKLE, JAMES D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCORMICK, RICHARD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCCORVY, ROBERT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MCCOSLIN, LEON CLIFTON, 8322 LONE BRIDGE LN, HUMBLE, TX 77338 | **US Mail (1st Class)** |
| 17763 | MCCOVERY, ROSEMARY DUBOSE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MCCOY, VENTRINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCOY, WATSON, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | MCCRAW, JOSEPH D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCRAY, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCRAY, WILLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCREE, MARVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCREE, VERNON NEVILLE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCULLARS, JAMES H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCULLARS, WILLIE A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCCULLUM, JAMES L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MCCURLEY, JIM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCCUTCHEON, ANNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDADE, LOUISE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDANIEL, ARTHUR, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | MCDANIEL, JIMMY D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCDANIEL, JOHN D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDANIEL, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDEARIS, HASKELL F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDELL, MARVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MCDONALD, DOROTHY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCDONALD, ESTATE OF VERA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MCDONALD, SR, ROY K, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCELROY, EVELYN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCFADDER (DECEASED), HENRY, WILMA MCFADDER, PO BOX 488, FREEPORT, TX 77542 | **US Mail (1st Class)** |
| 17763 | MCFARLAND, BENNIE L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MCFERRIN, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCGAHEE, NELIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCGANN, FRANCIS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | MCGARTY, PETER P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MCGEE, JOHN HENRY PULLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MCGEE, V E, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MCGILL JR, RILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCGILL, LARRY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MCGINNIS, JOSEPH C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA 94611-4849 | **US Mail (1st Class)** |
| 17763 | MCGOUIRK, SARA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCGOWAN, CLAYTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCGOWAN, EDNA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MCGOWAN, RICHARD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | MCGOWN, EDWARD H, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | MCGRAW, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCGREE, PEARLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCGREGOR, DONALD, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | MCGREW, JAMES K, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MCGUINNESS, FRANCIS J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MCINTOSH, ALICE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCINTOSH, BE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCINTYRE, ANN E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCKAY, BILLY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCKAY, SR, ROBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MCKEE, ALEXANDER, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | MCKEE, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCKENZIE, A Z, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCKENZIE, ALDEN ZERAL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCKENZIE, BERNICE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCKENZIE, GLORIA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCKEY, JOHN COVEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MCKINLEY, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCKINNEY, CARLTON F, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MCKINNON, RICHARD E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MCKNIGHT, ESTATE OF JOHN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCLAIN, HEWITT LEO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCLAIN, VOYD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCLAUGHLIN, WALTER F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MCLEISH, EARL F, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MCLEMORE, JUDY JOSEPH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MCLENDON, BOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MCLEOD, D L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCLEOD, SUSIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCLEROY, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MCLIN, TROY M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCMAKIN, ROBERT J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MCMANUS, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCMICHAEL, HAROLD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCMILLAN, CALVIN R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCMILLAN, HERMAN E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MCMILLAN, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCMILLAN, SR, ESTATE OF DEWITT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MCMILLIAN, ESTATE OF FLETCHER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MCMILLIN, JAMES M, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MCMURREY JR, CHARLES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MCNAMARA, DAVID, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MCNAMARA, WILLIAM F, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MCNEESE, MAJOR, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MCNEMAR, RANDALL L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MCNULTY, SR, KARL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MCPHERSON, FENTON A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MCWATT, ROY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MCZEAL, NELSON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MEADOWS, JOHN CAROL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MEADOWS, ROBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MEADOWS, WALTER ERNEST, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MECHURA, LILLIAN A, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MECOUCH, SAMUEL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | MEDRANO, ARTURO RIVERA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MEEHAN, CARMELLA A, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MEEK, ESTATE OF GROVER C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MEEKINS, JOHN, 3405 COBBLESTONE, BAYTOWN, TX 77521 | US Mail (1st Class) |
| 17763 | MEGGS, CLEVELAND, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MELENDY, ARTHUR H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | MELLERSON, GEORGE, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | MELTON, HELEN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MELTON, JOE T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MELTON, LAWRENCE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MENDEZ, EVERTO CHACON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MENDOZA, IGNACIO GUERRERO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MERCER, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MERCER, WILLIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MERCHANT, ALICE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MERCIER, VAN N, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MEREDITH, EVERETT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MEREDITH, GLENN ALLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MEREDITH, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MERIMON, LOIS ALBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MERRELL, PAUL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MERRITT, BOBBY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MERRITT, ESTATE OF ALVIN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | MERRITT, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MESSENGER, ROBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MESSER, MURPHY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MESSINA, AMATO, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MESTROVICH, ANTONIO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | METHVIEN, CHARLES C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MEWBOURN, WENDALL C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MEYERS, ARTHUR, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | MEZZIC, JOSEPH J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MICHALIK, SR, CHARLIE WALTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MIDDLETON, E H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MIDDLETON, EDITH P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MIDDLETON, HAROLD GLENN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | MIKLIC, BOBBY N, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | MILECKI, STEPHEN, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | MILES, CLIFTON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MILEY, LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILEY, MILDRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILEY, WILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILLARD, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLER, ALEXANDER, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | MILLER, BENNIE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MILLER, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MILLER, DAVID R, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | MILLER, DOUGLAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLER, EARL H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MILLER, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLER, EMMA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLER, ESTATE OF VIRGINIA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MILLER, HORACE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLER, JAMES R, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | MILLER, JEWEL K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MILLER, JOHN, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | MILLER, RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILLER, ROGER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILLER, WILLIAM B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MILLS, AMOS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | MILLS, CURTIS B, 328 MLK DR, LUFKIN, TX 75904 | **US Mail (1st Class)** |
| 17763 | MILLS, ESTATE OF JESSE W, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | MILLS, JR, MINGLE C, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MILLSAP, ESTATE OF L C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MILNER, HAZEL J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | MILNER, HUEY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MILTON, JAMES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MIMS, JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MINES, ODESSA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MINGO, OZZIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MINIX, CHARLES E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | MINK, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MINOR, CURTIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MINOR, JAMES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MINOR, SAM M, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MINSHEW, FREDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MINSHEW, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MINTER, AVANT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MINTER, JR, EDWARD E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MINTZ, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MIR, FRANKLIN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MISITA, JESSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MISLOSKI, HENRY, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | MITCHELL, ALFRED D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MITCHELL, CHARLES JOSEPH, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MITCHELL, DOUGLAS T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MITCHELL, EARLENE O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MITCHELL, ESTATE OF GILBERT S, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MITCHELL, FREDERICK L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MITCHELL, HARRY C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MITCHELL, HENRY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MITCHELL, HENRY J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MITCHELL, JESSIE C, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MITCHELL, JOHN Q, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MITCHELL, JR, CALVIN MONROE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MIXON, ESTATE OF FRANCES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MIXON, LOUIE C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MIZELL, EDWIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MOBLEY, DOROTHY P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOBLEY, ESTATE OF GARLAND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MOLLICA, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MONCECCHI, SR, WILLIAM M, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MONCIVAIZ, ISAAC, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONCRIEF, ROSA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MONGE, LUIS A, 121 OXFORD ST, CHULA VISTA, CA 91911 | **US Mail (1st Class)** |
| 17763 | MONICK, JOHN, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | MONIGAN, ELSTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA 94602 | **US Mail (1st Class)** |
| 17763 | MONROE, ELMER, 4510 WOODBEND, BRYAN, TX 77803 | **US Mail (1st Class)** |
| 17763 | MONTEGUT, SR, ARTHUR, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MONTELEON, HELEN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | MONTEZ, BEN JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONTGOMERY, GLYNN M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MONTGOMERY, MORRIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MONTIEL, HELEN D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONTOYA, ANDY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONTOYA, EPIFANIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONTOYA, ESTATE OF ERNEST, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | MONTOYA, ROBERT LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MONTROND, ANTHONY P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | MOODY, ESTATE OF ROBERT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MOORE, CARL, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | MOORE, DEAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MOORE, DEWEY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MOORE, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MOORE, ELIZABETH H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | MOORE, ELMER, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | MOORE, ERNESTINE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MOORE, ESTATE OF DAVID, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MOORE, ESTATE OF EARL, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | MOORE, ESTATE OF REX G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MOORE, ESTATE OF SAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MOORE, FRANKIE A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, GARY O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MOORE, GRADY L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MOORE, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MOORE, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | MOORE, JR, ALFRED, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MOORE, JR, OLLIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MOORE, K C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MOORE, MARY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, PAUL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, SR, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | MOORE, SR, JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MOORE, SR, LOUISE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MOORE, SR, PAUL R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, SR, SYLVESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MOORE, STANLEY R, 2855 55TH ST APT 18, SAN DIEGO, CA 92105 | **US Mail (1st Class)** |
| 17763 | MOORE, THOMAS H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, WALDO, COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | **US Mail (1st Class)** |
| 17763 | MOORE, WILLIAM E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MOORE, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MORAN, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MORAN, III, FRANCIS X, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | MORDICA, ROBERT H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MORELAND, LARRY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MORGAN, ANNETTE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORGAN, CLETUS E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORGAN, HILDA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MORGAN, JEAN F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORGAN, JOHNNY H, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MORGAN, JR, JOE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | MORGAN, ORA F, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MORGAN, RICHARD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MORGAN, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MORGAN, SARAH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORGAN,, SR, ANDREW J, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | MORRELL, CLIFTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORRIS JR, AARON M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | MORRIS LUCARIO (DECEASED), JOSEPH, DINA THOMAS, 12320 BARKER CYPRESS #600182, CYPRESS, TX 77429 | **US Mail (1st Class)** |
| 17763 | MORRIS, BOBBY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORRIS, ESTATE OF JOHN A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | MORRIS, FLETCHER H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORRIS, HUBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | MORRIS, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MORRIS, JERRY L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | MORRIS, JR, CLYDE, 213 S 37TH ST, RICHMOND, CA 94804 | **US Mail (1st Class)** |
| 17763 | MORRIS, MARION J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORRIS, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | MORRIS, MONROE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | MORRIS, ROSALIE J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | MORRIS, SR, WALTON E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MORRIS, STANLEY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MORRISON, WARREN RENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MORRISSETTE, FRANK, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MORROW, IVORY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MORROW, SAMUEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MORSE, J L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MOSELY, NOEL L, 2807 BEST AVE, OAKLAND, CA 94619 | US Mail (1st Class) |
| 17763 | MOSES, CYNTHIA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MOSES, JR, WILLIE J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MOSES, MYRTIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MOSES, RONALD ISAAC, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MOSLEY, ERNEST A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MOSLEY, HERBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MOSLEY, TRUDY G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MOSS, JR, ESTATE OF LESLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MOSS, LATRELL R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MOSSMAN, HENRY L, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MOTES, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MOTISI, MATTEO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MOTLEY, NELTON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MOTON, WISDOM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MOTT, JAMES LYNDEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MOULLIET, CHARLES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MOULTON, KAREN L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MOYER, DANIEL, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | MOZDZIERZ, STANLEY, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MRZENA, MYRLAND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MULDOON, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MULL, JR, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MULL, RICHARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MULLINS, CARL TIMOTHY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MULLINS, WAYNE, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | MUNCH, MELVIN M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MUNGERSON, WILLIAM LOYD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MUNRO, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MUNSELLE, BILLY JOE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MUNSON, VICTOR GARY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | MURKERSON, LOLA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MURPHY, ARTHUR R, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | MURPHY, JOSEPH D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | MURPHY, LUELLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MURPHY, REBECCA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MURPHY, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MURRAY, ESTATE OF JEWELL, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MURRAY, ESTATE OF WILLIO D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MURRAY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MURRAY, JR, LEVI, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | MURRAY, LANE C, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | MURRAY, NOLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MURRAY, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | MURRAY, SR, CHARLES D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MURRAY, WILBUR, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MUSGROVE, PAUL, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | MUSTHALER, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MUTNICK, SIDNEY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | MYATT, ROBERT S, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | MYERS, ESTATE OF ROBERT E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MYERS, HAZEL C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MYERS, HENRY  A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MYERS, HUEY R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | MYERS, JAMES AUSTIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | MYERS, JUDY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MYERS, LENA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MYERS, MARK E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | MYERS, SILAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MYERS, TOM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | MYERS, TOMMY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | MYERS, WILTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | MYRICK, CARLTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | MYRICK, ESTATE OF ERVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | MYRICK, FORREST W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NAGEL, JAN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | NAMETH, STANLEY J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | NAPIER, EMMETT, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | NAQUIN, HARIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | NATION, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NAVRATIL, JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | NAYLOR, FRANKLIN J, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | NEAL, GARY WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | NEALE, ROBERT L, 955 BAY ST, SAN FRANCISCO, CA 94109 | US Mail (1st Class) |
| 17763 | NEALY, JERRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | NECAISE, PHILIP, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | NECZYPOR, STEPHEN, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | NEELY, MARY LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NEFF, HAROLD E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | NEICE, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | NELSON JR, CEASAR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NELSON, ADDISON, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | NELSON, ARDEN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | NELSON, ESTATE OF FRED, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | NELSON, JIMMIE F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NELSON, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NELSON, WILLIAM, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | NETTLES, EXIE D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | NETTLES, JOE CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | NETTLES, LINDA R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NETTLES, WILLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEVILLE JR, EARL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | NEWBERN, BENNY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEWELL, BENNIE RAY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | NEWELL, JOHN WESLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NEWELL, JR, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NEWHAM, RONALD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEWMAN, JOSEPH ROY, 7621 KNOB HILL, PASADENA, TX 77505 | **US Mail (1st Class)** |
| 17763 | NEWMAN, RALPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | NEWMAN, WALTER, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | NEWMAN, WALTER, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | NEWMAN, WILLIE L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | NEWSON, JESSIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEWTON, ALMA R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEWTON, ANNIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | NEWTON, ESTATE OF BARREN G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NEYLAND, MILLARD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | NICHOLAS, HAZEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | NICHOLS, EDWARD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | NICHOLS, ESTATE OF LUTHER E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NICHOLS, THIRMON L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | NICHOLS, W L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | NICHOLS, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | NICHOLSON, CHARLES D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | NIETO, PEDRO L, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | NIEVES, CESAR, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | NIPPER, RONNIE K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NIX, JACQUELINE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NIX, LYNDA S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NIXON, JAMES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NIXON, WILLIE JAMES, 1301 17TH ST, GALVESTON, TX 77550 | US Mail (1st Class) |
| 17763 | NOAH, HORACE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | NOBLES, BILLY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NOBLES, ESTATE OF WILLIAM HARRISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NOLAN, JR, EUGENE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NOLAN, MICHAEL Q, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | NOLAN, RAYMOND, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | NOONE, THOMAS B, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | NORMAN, ESTATE OF WILLIE J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | NORMAN, LINARD D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NORRELL, RICHARD W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NORRIS, JOHN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | NORRIS, JR, CLAUDE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | NORRIS, MARY S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NORTON SR, THOMAS M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NORTON, JAMES M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NORTON, WILLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | NORWOOD, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NOVAK, BENEDICT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | NOWLIN, HARRY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | NOWLING, PRESTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | NUCCIO, SAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | NUNN, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | NUNNALLY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | NUSS, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | NYLAND, CLIFFORD W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | O'BRIEN, JR, WILLIAM DUFFIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | O'DANIEL, CHARLES WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | O'DONNELL, WILLIAM, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | O'GRADY, ESTATE OF EUGENE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | O'HERN, GARRY, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | O'MALLEY, DENNIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | O'MALLEY, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | O'NEAL, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | O'QUINN, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | O'REILLY, JOSEPH, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | OAKES, HOLLIS ERVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | OBEY, JAMES C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | OBRIEN, RICHARD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | OCHOA, JR, ANDREW, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ODOM, BOBBY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ODOM, CARSON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | ODOM, ESTATE OF LESCA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ODOM, LULA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OGAN, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | OGBURN, JAMES M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OGLESBEE, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OGLESBEE, HOWARD T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OGLESBY, ESTATE OF TOMMY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | OGOZAREK, EDWARD J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | O'KELLEY, LARRY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | OLDHAM, ROBERT E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | OLDNER, ROBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | OLGUIN, JAMES ROBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | OLIPHANT, GEORGE FRANKLIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | OLIVA, ROMOLO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | OLIVE, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | OLIVEIRA, WALTER, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | OLIVER, MALCUM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | OLSON, BILLY RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | OLSON, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | OLSON, STANLEY, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | OMARA, IRVING, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ONEAL, ANN L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ONEAL, SAMUEL P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ORLANDO, JASPER JOSEPH, 927 W 42ND ST, HOUSTON, TX 77018 | **US Mail (1st Class)** |
| 17763 | ORLOSKI, LEO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | ORLOWSKI, ESTATE OF JOSEPH J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ORPHE, JOSEPH M, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ORR, BENNIE E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ORTA, MANUEL RUBEN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ORTEGO SR., JIMMY L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ORTIZ, (CLIENT REFUSED OFFER), ESTATE OF ARTHU, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | ORTIZ, ANSELMO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ORTIZ, RAUL J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ORTIZ, SR, RUBEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | OSBORN, MARTHA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | OSGOOD, SR, ARCHIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | OSIPOFF, CHARLES, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | OSTROMOGILSKY, EUGENE, 1863 17TH AVE, SAN FRANCISCO, CA 94122 | **US Mail (1st Class)** |
| 17763 | OTOOLE, JR, WILLIAM T, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | OTT, DEWEY A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | OTT, JAMES O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | OUELLETTE, JOHN, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | OUIMETTE, CATHERINE A, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | OUTLAW, JOHN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | OVERSTREET, FRANK B, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | OVERSTREET, MELVIN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | OVETE, LAWRENCE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | OWEN, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS JR, GUY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | OWENS JR, ROBERT L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | OWENS, ALBERT J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, ARNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, HATTIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, JESSE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, KENNITH C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, LLOYD K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, RUTH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | OWENS, SAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | OWENS, SR, RAYMOND S, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | OWENS, WILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PAASKE, JAMES HEWITT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PABBREWEE, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | PACCIONE, DONALD D, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PACCIONE, DONALD J, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PACE, LUNA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PACK, ESTATE OF ESSIC, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PACKER, LAWRENCE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PACKER, MELVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PADDEN, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PAEGLIS, MARTINS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PAGE, ANNE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PAGE, EDDIE W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PALERMO, MICHAEL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PALMER, JOHN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PALMER, LAWRENCE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | PALMER, NEIL H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PALMER, RONALD W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PANIKOWSKI, DAVID, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | PANNELL, DOROTHY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PANNELL, HAYES, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PANORA, JOHN W, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PAPA, ESTATE OF ANGELO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | PAPA, SAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | PARDUE, LEO, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PARENT, RENE E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PARETTE, CECIL D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARETTE, MARY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARHAM, EVIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARISIO, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | PARKER, ESTATE OF MARY K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PARKER, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PARKER, JEAN E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PARKER, JR, JAMES O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARKER, KATHLEEN KEITH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PARKER, LARRY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PARKER, LEE OLIVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PARKER, LEONA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARKER, RICHARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PARKER, ROBERT E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PARKER, RONALD, 1106 AMANDA ST, WHITEHOUSE, TX 75791-3824 | US Mail (1st Class) |
| 17763 | PARKER, ROY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PARKER, WILLIE M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |