**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PARKS, DANNY W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | PARKS, EMMIT B, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | PARKS, ETHEL M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PARKS, M PAULINE, 732 GRANDVIEW AVE, SEAGOVILLE, TX 75159 | **US Mail (1st Class)** |
| 17763 | PARKS, OPHELIA R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PARKS, SALLY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PARRISH, LEWIS MARION, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PARROTT, BARBARA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PARRY, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PARSONS, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PARSONS, LEON, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | PASKO, STANLEY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | PASLEY, MARY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PASSADINO, FRANK, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | PASTOR, EDWARD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | PASTORE, CARMINE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | PATEK, JAMES MORRIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PATRICK, ESTATE OF MARY S, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | PATRICK, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PATRICK, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PATT, BOBBY E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | PATTERSON, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PATTERSON, ESTATE OF MYRTIS LUCILLE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | PATTERSON, JAMES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PATTERSON, JR (DECEASED), DONALD IAN, WANDA PATTERSON, 102 HAVEN, LAKE JACKSON, TX 77566 | **US Mail (1st Class)** |
| 17763 | PATTERSON, PHYLLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PATTERSON, ROBERT M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PATTERSON, RUSSELL VERNON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PATTERSON, WIILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PATTILLO, JR, DAVID BAKER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | PATTON JR, CHARLES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PATTON, BOBBY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | PATTON, COLEMAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PATTON, HERMAN R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PATTON, LORRAINE R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PAUL, LOIS J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PAULCHEL, PHILLIP, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PAYNE, CHARLES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PAYNE, JR, WILLIAM HARRISON, 4718 GODWIN RD, ORANGE, TX 77630 | US Mail (1st Class) |
| 17763 | PAYNE, LLOYD C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | PAYNE, RICHARD V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PAYTON JR, JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PAYTON, MARY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEA, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PEARCE, CHARLES E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PEARCE, SR, ROBERT E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEARL, KESSLER VIRGIL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PEARSON, HOWARD, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | PEARSON, MALCOLM R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PECK, EDWARD J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PECK, MICHAEL JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PECORARO, ANTHONY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PEDERCINI, ANTHONY G, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PEEPLES, ROBERT, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | PEET, WD FOR WILLYS, KYLE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | PELELA, ARTHUR PAUL, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | PELKEY, GERALD K, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PENDREY, RALPH A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PENN, ROBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PENSON, JR, WILL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | PENTON, JOSEPH R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | PENVOSE, RALPH THOMAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PERCER, BONNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PERDUE, ELOISE W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PEREIRA, DOMINGOS, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | PEREZ, GUADALUPE S, 712 16TH ST, CORPUS CHRISTI, TX 78401 | **US Mail (1st Class)** |
| 17763 | PEREZ, JOSE MARIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PEREZ, JOSE MARIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PEREZ, ROBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PERIOU, BENNETT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | PERKINS, HINES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PERKINS, ROBERT J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PERKINS, SAMUEL R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PERMAN, FRANK S, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | PERRAN, ARTHUR HAROLD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PERRY (DECEASED), EARL C, BOBBY LINTELMAN C/O JOHN SANDHOP, 407 CITIZENS BANK TOWER, PO BOX 8, BAYTOWN, TX 77522 | **US Mail (1st Class)** |
| 17763 | PERRY, CHARLIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | PERRY, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PERRY, ESTATE OF LEROY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | PERRY, JR, WILLIE JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PERRY, ROBERT FURMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PERRYMAN, JOE ROUSE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | PETERS, JR, NATHAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PETERS, MATTIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PETERS, SHERMAN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PETERS, VELMA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | PETERSON, GEORGE A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PETERSON, GRAHAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PETERSON, JAMES M, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | PETERSON, THEODORE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PETRELLA, PASCO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PETTIFORD, SR, CLIFTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PETTIS, ESTATE OF ERNEST W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PETTY, PERCY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PEUGH, CHRISTI M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEUGH, JOHNNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEUGH, MARY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEUGH, TRAVIS A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PEVETO JR, STAFFORD O, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PFEIFER, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PHELPS, ESTATE OF KATIE M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PHILEN, ROBERT M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PHILLIPS, ESTATE OF JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PHILLIPS, ETHEL B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PHILLIPS, GEORGE F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PHILLIPS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PHILLIPS, JAMES E, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PHILLIPS, JAMES F, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PHILLIPS, MARY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PHILLIPS, SR, JAMES M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PHILLIPS, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PICCIRILLO, FELIX, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PICKENS, ALFRED D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PICKNEY, SR, LEON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PIERCE, JESSIE CURTIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PIERCE, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PIERRE, SR, ELEX, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PIKE, PAUL E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PINA, JOE GARCIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PINCKARD, IMA FLORENCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PINO, JR, SEWELL F, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PINTO, ANGELO, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PIPER, HELEN C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PIPER, LEOLA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PIPPEN, MARIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PIPPIN, JOHNNIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PIPPIN, SANDRA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITT, GRADEN SORY, 502 PEACH ORCHARD RD, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 17763 | PITTMAN JR, JOHN M, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PITTMAN, GRACE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTMAN, JEWEL M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTMAN, SR, AMOS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTMAN, VERLEAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTS, BOBBIE L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PITTS, FLOYD LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PITTS, JAMES R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PITTS, JOHN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTS, JOHN, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | PITTS, LAVADA, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PITTS, MARY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PITTS, ODIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PLACETTE, HAROLD S, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PLANTS, RUSSELL E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PLAPIS, JOHN, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PLUMLEY, MILTON C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PLUMMER, H D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PLUMP, FRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | POCHE, CURLEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PODPOLUCHA, FRANK, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | POE, WALTER B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | POINDEXTER, DON  W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | POLK, MERLE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | POLK, R D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | POLLARD, ESTATE OF EDWARD D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | POLLARD, WILLIAM T, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | POLSON, FRANCIS, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | POLSTER, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PONTHIEU, EMERIC CLINTON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | POOLE, CHARLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | POOLE, HOWARD C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | POOLE, ROBERT E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | POOLE, SAMUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | POOLE, THOMAS C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | POPE, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | POPE, LILLIE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | POPP, NORBERT BERNARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PORTA, PETER, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | PORTER, III, HENRY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PORTER, NORMAN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | PORTER, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | PORTER, WILLIAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PORTILLOS, SR, ERNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | PORTIS, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | PORTO, RONALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | PORTO, WILLIAM, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | POSEY, CHARLOTTE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | POSEY, DOYLE E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | POSEY, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | POSTLEWAIT, ROBERT L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | POTOKER, FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | POTTS, AUSTIN LEON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | POULNOT, EVELYN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | POULNOT, WILLIAM T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | POUNCY, BOB, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | POUNDS, TREILA F, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | POURCIAU, JOLIESSAINT E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | POWELL JR, JOHN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | POWELL, CHARLES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | POWELL, ESTATE OF NATHANIEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | POWELL, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | POWELL, HERMESE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | POWELL, JR, HOMER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | POWELL, JR, JOHN, PO BOX 1388, BRAZORIA, TX 77422 | US Mail (1st Class) |
| 17763 | POWELL, ROY LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | POWELL, SR, HUSTON RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | POWER, JOHN F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | POWERS, ALICE V, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | POWERS, EUGENE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | POWERS, HOWARD A, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | POWERS, JOHN H, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | POWERS, JOSEPH T, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | POWERS, SAMUEL A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | POWERS, SR, EUGENE J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PRANTIL, ALBERT, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PRANTIL, GARY L, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PRATER, ESTATE OF EDWIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PRATHER, JR, WILLIAM M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRATHER, PAUL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRAYTOR, RICKEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PREGILIASCO, WILLIAM, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | PREJEAN JR, CLEOPHA, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PREJEAN, MARK D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PREJEAN, SR, LESLIE J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PRESSLEY, HELEN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRESTENBACH, WALTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PRESTON, DANIEL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRESTON, SR, OTIS L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRESTRIDGE, OWEN B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PRICE, CARROLL, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | PRICE, ESTATE OF PRESTON L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PRICE, HARVEY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRICE, JOSEPH, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | PRICE, LUCILLE T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRICE, RAYMOND, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | PRICE, SAMUEL, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | PRICHARD, CALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PRIMEAU, LUCIEN J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | PRIMEAUX, RALEIGH JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PRIMEAUX, RONALD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | PRINCE, ELI, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PRITCHARD, GUSTY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRITCHARD, LAVONIA Y, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRITCHARD, STANLEY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PRITCHARD, VIRGINIA, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | PRITCHETT, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PRITCHETT, SR, PAUL E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | PROBY, VIREECE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | PROCTOR, WALLACE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | PROFICE, ALEXANDER, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | PROHN, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PROVOST SR., LEO  J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | PRUITT, GEORGE LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | PSUJEK, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PUCELLA, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | PUCILLO, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | PUCKETT, HENRY W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PULLER, EMMA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | PURVIS, JOHN M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | PUTRINO, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | QUAINTANCE, EDWIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | QUARTUCCI, LUCILLE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | QUAVE, ESTATE OF DAVID L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | QUAVE, VICTOR L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | QUEEN, TOM D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | QUICK, HENRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | QUIN, SR, PERCY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | QUINN, BILLIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | QUINN, ESTATE OF THEODORE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | QUINN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | QUINN, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | QUINN, RONALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | QUINNIE, ESTATE OF RICHARD C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | QUINTANA, MANUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | QUINZY, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | QUISENBERRY, JOHN R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | RADER, WILLIAM E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | RAGUS, BILLY W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RAINER, DONALD R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RAINES, FRANCES F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAINEY, BETTY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAINWATER, CHARLES L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | RAJNER, ALBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | RAMEY, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | RAMEY, ROY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAMEY, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RAMIREZ, ALONZO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RAMIREZ, EFREN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RAMIREZ, JR, ENRIQUE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RAMIREZ, RUSSELL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RAMMACHER, CLARENCE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAMOS, FILEMON, 9934 INTERNATIONAL BLVD, OAKLAND, CA 94603 | US Mail (1st Class) |
| 17763 | RANDALL, ALLEN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RANDALL, HENRY E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | RANDALL, SR, KENNETH E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | RANDAZZO, ANTHONY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RANDOLPH, EDWARD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | RANSOM, GARRY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAPE, SARAH F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RASH, NETTIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RATCLIFF, EARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RATTLEFF, PHILIP N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | RAUCH, KARL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RAVEN, JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | RAWLINS, ELMER P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RAWLINS, MOSES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RAWLS, MARGARET J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RAY, EUGENE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | RAY, ODIS PERRY, PO BOX 516, GORDONVILLE, TX 76245 | US Mail (1st Class) |
| 17763 | RAY, SR, TROY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RAYBON, KENNETH W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | RAYBORN, BILLY B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | RAYFIELD, SR, ESTATE OF WINSTON B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | RAYFORD, LUTHER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RAYMOND, OSCAR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RAZO, JUAN CORTES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | REA, TERRY A, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | REACH, JIMMY M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | READ, SR, ERMITO JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | REAUX, CLEVELAND PAUL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | REAVES, ORELL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REB, JR, FLOYD, 1711 ALABAMA, PASADENA, TX 77503 | **US Mail (1st Class)** |
| 17763 | REBECTOR, RAYFIELD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | REBER, GEORGE, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD 21202-2111 | **US Mail (1st Class)** |
| 17763 | REBOUCHE, GARLAND A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | REDDEN, LARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REDDING, IVY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REDDING, PATRICIA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REDDOCH, MERLE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REDDY, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | REDFIELD, WILLIAM, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | REDMOND, BROOKS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REDMOND, PAUL T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | REDO JR, GUS, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | REECE (DECEASED), DONALD, LAVANDA REECE, 2277 BANDIT TR, CADDO, OK 74729 | **US Mail (1st Class)** |
| 17763 | REED, ESTATE OF PAT Z, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | REED, FAITH E, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REED, IVY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | REED, L C, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | REED, RALPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REED, RAMEY W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | REED, SR, IVY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | REED, WESTON, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | REED, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REEDER, JR, JOHN T, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | REESE, ROOSEVELT, 12550 JFK BLVD #108, HOUSTON, TX 77039 | **US Mail (1st Class)** |
| 17763 | REEVES, DARRELL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REEVES, OTT C, 304 N HASWELL, BRYAN, TX 77803 | **US Mail (1st Class)** |
| 17763 | REEVES, WILLIAM H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | REGAN, JERRY G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REGAN, WILLIE RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REGISTER, ESTATE OF FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REGISTER, IRENE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REHM, JAMES D, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | REICH, STUART, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | REID, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REID, JESSIE M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | REINHART, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REISINGER, DELPHINUS HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RELAK, SR, EDWARD J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | REMPSON, JOSEPH, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | RENARD BARRETT (DECEASED), GEORGE, GWENDOLYN BARRETT, 8009 POINTER, HOUSTON, TX 77019 | **US Mail (1st Class)** |
| 17763 | RENFRO, JOHN, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | RENNER, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RENNER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RENNER, ULRICH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REVELS, RAY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REYER, JESSIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REYNOLDS, HUEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | REYNOLDS, JAMES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REYNOLDS, JOE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | REYNOLDS, LAWRENCE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | REYNOLDS, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | REYNOLDS, RUTH M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REYNOLDS, SHARRON L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | REYNOLDS, WALTER R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | RHOADES, GEORGE, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | RHOADS, JR (DECEASED), CLAUDE FRANK, PATRICIA RHOADS, 6314 SANDS, PASADENA, TX 77505 | **US Mail (1st Class)** |
| 17763 | RHODES, ESTATE OF ROBERT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | RHODES, HABERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RHODES, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RHODES, JR, FRED M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RHODES, ROBERT W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RHODES, SR, EARL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RHONE, WALTER L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | RHYNE, JOHN CALVIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RICCIARDELLO, FREDERICK, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | RICE, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RICE, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RICHARD SR., BURTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RICHARD, FLOYD JOHN, 2205 TANGLEWOOD, ORANGE, TX 77630 | **US Mail (1st Class)** |
| 17763 | RICHARD, LENARD, 812 MLK PKWY, BEAUMONT, TX 77701 | **US Mail (1st Class)** |
| 17763 | RICHARD, LLOYD, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RICHARD, OVERTON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHARD, PATRICK F, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHARD, SR, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHARDSON, BLANNIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RICHARDSON, ELZIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RICHARDSON, ERNEST, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | RICHARDSON, FLOYD D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHARDSON, GENE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHARDSON, JESSIE F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RICHARDSON, JR, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | RICHARDSON, MARJORIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RICHARDSON, RAYMOND R, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | RICHARDSON, REX, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RICHARDSON, SAM L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RICHER, AURELE DANIEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RICHEY, DOROTHY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RICHEY, JAKE H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RICHIE, KENNETH W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RICKAWAY, ALBERT LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RICKERT, ALYCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RICO, JOSEPH VINCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RICO, SR, SALVADOR, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RIDEAUX, JOHN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RIDER, RONALD W, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RIDGEL, KIRKLAND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RIGGINS, MAGGIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RIGSBY, H W, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | RIGSBY, JACK F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RIGSBY, OTIS CHARLES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RILES, OBIA G, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | RILEY, ERNEST ONEAL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | RILEY, LULA M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | RILEY, WILDA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | RIOS, CARLOS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RIOS, GEORGE M, 3445 CENTRAL AVE, SAN DIEGO, CA 92105 | **US Mail (1st Class)** |
| 17763 | RIOS, JR, RALPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RIPLEY, GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | RIPPEON, ROBERT E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | RISINGER, BURON T, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | RISTA, DONALD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | RISTON, WILLIE ALICE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RITACCO, ERNEST, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | RITZBURG, ERIC CLAUDE, PO BOX 1433, PORT ARTHUR, TX 77641 | US Mail (1st Class) |
| 17763 | RIVAS, ANTHONY DAVID, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RIVERA, RODOLFO LONGORIA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RIVERS, ERNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RIVERS, VYRLON A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROACH, EARNESTINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROACH, SELENA, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | ROBBINS, ROBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERSON, EUIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ROBERT, RICHARD A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | ROBERTS, BILL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | ROBERTS, DIANE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTS, JIMMY H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTS, JR, PHELMAR TOM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ROBERTS, KENNETH J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | ROBERTS, LANNIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTS, LEROY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTSON, EMERY JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ROBERTSON, ESTUS E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTSON, HENRY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTSON, MELFORD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROBERTSON, RALPH M, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | ROBERTSON, SR, FRANK A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | ROBERTSON, SR, HERBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | ROBINSON, CLAUDE J, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | ROBINSON, DONALD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | ROBINSON, DOROTHY FAYE, 4414 FLO AVE, DALLAS, TX 75211 | US Mail (1st Class) |
| 17763 | ROBINSON, ESTATE OF TRELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ROBINSON, FREDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROBINSON, III, JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ROBINSON, JAMES D, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ROBINSON, JAMES E, 628 STEGE AVE, RICHMOND, CA 94804 | **US Mail (1st Class)** |
| 17763 | ROBINSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROBINSON, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ROBINSON, JR, FRED, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ROBINSON, LIONEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ROBINSON, SR, WILLIE JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ROBINSON, THEODORE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | ROBINSON, TOMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ROBLES, HUMBERTO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ROBLES, LUIS GUTIERREZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RODDEY, JR, EDWARD R, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | RODGERS, ELTON LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RODGERS, ROBERT B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RODRIGUEZ, ANTONIO ALEMAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | RODRIGUEZ, ARTHUR J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RODRIGUEZ, CLYDE J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | RODRIGUEZ, TOM N, 1333 63RD AVE, OAKLAND, CA 94621 | **US Mail (1st Class)** |
| 17763 | ROE, HERSHEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROGERS, CARRA E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ROGERS, ESTATE OF ESSIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ROGERS, ESTATE OF REUBEN S, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ROGERS, GEORGE H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ROGERS, KATHRYN R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ROGERS, PAUL E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ROGERS, RALPH, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | ROGERS, WILEY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ROGERS, WILLIAM, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | ROMANO, EDWARD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | ROMANO, MICHAEL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | ROME, ALLEN P, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ROME, SR, BRUCE H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ROMEL, NICHOLAS W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | RONEY, DALE, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | RONKETTE, BRUCE, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | ROSE, DEBORAH K, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | ROSE, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROSEBURGH, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROSEKRANS, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROSS, ALBERT M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | ROSS, JIMMY, ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **US Mail (1st Class)** |
| 17763 | ROSS, JIMMY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | ROSS, JR, CECIL A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ROSSI, LOUIS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | ROSZELL, RODNEY G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ROTHERMEL, GEORGE, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | ROUTLEDGE, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ROUX, ERNEST A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ROWE, JACQUELINE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ROWE, RALPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ROWELL, ESTATE OF ALEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ROWELL, ESTATE OF GERALD H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ROWLEY, SEDGIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ROXAS, CALE, 2203 EAST FIRST ST, NATIONAL CITY, CA 91950 | **US Mail (1st Class)** |
| 17763 | ROY, JR, BENJAMIN C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ROY, LARRY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ROY, PAUL J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ROY, SR, WILSON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ROYAL, GEORGIA E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROYAL, HENRY W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROYAL, PAULINE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROYAL, RILEY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | ROYER, EUGENE BENJAMIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ROYSTER, CLARENCE E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | RUCKER, H B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RUFFIN, EARL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | RUGGS, MATTHEW, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | RUH, FRANKLYN C, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | RUIZ, JOSE CRUZ, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RUIZ, LUIS, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | RUMPF, TED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | RUMPH, THOMAS F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | RUNOALDS, ROBERT ERNEST, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RUPPERT, FREDERICK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RUSH, JIMMIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RUSHTON, TIMOTHY F, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | RUSSELL, DAVID A, VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA 94109-5415 | US Mail (1st Class) |
| 17763 | RUSSELL, ESTATE OF LUTHER G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | RUSSELL, GARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | RUSSELL, J D, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | RUSSELL, WILLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RUSSO, BIAGIO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | RUTLEDGE, WILLIE JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | RUTTLE, JOSEPH J, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | RYAN, DENNIS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | RYAN, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | RYAN, RAOUL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | RYAN, RUSSELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | RYBACZYK, WALTER, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 17763 | SABA, VICTOR J, 551 OXFORD ST APT 1, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 17763 | SACHAROK, ESTATE OF GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | SACHOK, SAMUEL W, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | SADLER, BENJAMIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SADLER, EUSTON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SADOWSKI, FRANK P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | SADOWSKI, WALTER L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SAELI, ANNUNZIO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | SAGONA, TONY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SAIN, SOLOMON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SAIZAN, IGNACE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SALARIO, ESTATE OF FRANK, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | SALAZAR, ANGEL ROJERO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SALAZAR, FRANK, PO BOX 45182, RIO RANCHO, NM 87124 | US Mail (1st Class) |
| 17763 | SALEEBY, EILEEN P, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | SALEME, THOMAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SALTARELLI, ESTATE OF DANIEL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | SALTER, FRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SALVATO, JOSEPH J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SAM, ALLEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SAMARITANI, GINO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SAMMONS, W H, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SAMPSON, BILLY C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SAMPSON, JR, WILLIAM H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | SAMPSON, MCCLURIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SAMUEL, FREDERICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SAMUEL, GENEVIA, 1515 LAKESIDE DE APT 1201, OAKLAND, CA 94612 | US Mail (1st Class) |
| 17763 | SANATA, WILLIAM JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SANCHEZ, DOUGLAS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SANCHEZ, EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANCHEZ, JOHN P, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SANCHEZ, MILTON ERNESTO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANDBERG, KENNETH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SANDERS, GEORGE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, J C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, JOSEPHINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, JR, DALLAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANDERS, LEONARD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, MARY E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SANDERS, RALPH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, ROY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDERS, ROY WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANDERSON, CURTIS R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDIFORD, WARREN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANDLIN, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SANDOVAL, JOSE SAMBRAN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANDOVAL, ROBERT L, 4762 WILLOWICK DR, CORPUS CHRISTI, TX 78413 | **US Mail (1st Class)** |
| 17763 | SANDRIDGE, JAMES W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SANDSTROM, CARL G, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | SANEY, CARLTON, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SANFORD, BERTHA M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | SANKEY, ROBERT J, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | SANKS, ROY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SANTILLI, TOM LOUIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SANTINI, ANTHONY, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | SANTOMERO, EDGAR, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SAPP, ALMA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SAPP, WILLIAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SARDEN, WILLIE G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SARGENT, JAMES A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SARNECKI, THEODORE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SASS, JOSEPH P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | SATKIN, SAMUEL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SAUCIER, ESTATE OF OSCAR W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SAVAGE, DUDLEY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SAVEDRA, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SAVILLE, LEROY D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | SAVOY, PANCRATIUS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SAWYER, JR, ESKER JOSEPH, PO BOX 20463, BEAUMONT, TX 77720 | **US Mail (1st Class)** |
| 17763 | SAXON, CHESTER, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | SAXON, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SAXON, ESTATE OF GENE M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SAYER, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SAYLES, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SCAGGS, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SCAIFE, GEORGE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SCALES, JOHN W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SCAMARDO, CHRISTOPHER J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCARAMUZZINO, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SCARBOROUGH, LAWRENCE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCARLETT, SR, JAMES B, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SCHAEFERS, ESTATE OF EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SCHANTZ, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SCHEELER, LEO, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | SCHEETZ, ESTATE OF ELVIN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | SCHIAVONE, DANIEL G, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | SCHIEWER, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SCHKADE, GLENN WALTER, 2148 ORANGE ACRES, GROVES, TX 77619 | **US Mail (1st Class)** |
| 17763 | SCHMIDERER, III, LOUIS A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SCHMIDERER, JR, LOUIS A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCHMIDT, HERBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | SCHNEIDER, HEINZ, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | SCHNEIDER, PATRICK BURL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SCHOLAR, ENVIRONMENTAL LITIGATION GROUP, JONATHAN SHARP, 3529 7TH AVE S, BIRMINGHAM, AL 35222 | **US Mail (1st Class)** |
| 17763 | SCHULTE, WILLIAM D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCHULTZ, ESTATE OF PAUL E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | SCHWAB, FERDINAND, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCHWAB, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCHWARTZ, ALFRED, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SCHWARTZ, WILLIAM S, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SCIORE, MICHAEL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | SCOTT, ESTATE OF BESSIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SCOTT, EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SCOTT, FRED A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | SCOTT, HENRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCOTT, HOYLE W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SCOTT, IRIS C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SCOTT, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SCOTT, LENORE, DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL 33146-1434 | **US Mail (1st Class)** |
| 17763 | SCOTT, LOUIS, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SCOTT, RUFUS J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SCOTT, SR, JAMES VERNON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SCOTT, SR, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCOTT, SR, LEE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SCRUGGS, GLENN E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SEAL, FRANCIS H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SEAL, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SEALE, BILL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SEALS, BEEMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SEALS, ELAINE A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SEARCY, SANDRA W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SEAUX, WILFORD F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SEEBACK, ELLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SEEL, JAMES, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | SEELEY, ESTATE OF GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | SEGRIST, GEORGE, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD 21202-2111 | **US Mail (1st Class)** |
| 17763 | SEHON, JOHN H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SEIDLER, RUDOLPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SELLS, FRED T, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SENOVIO, FRANCISCO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | SENSENEY, SR, JOHN K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SENTNER, RICHARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | SERIN, STANLEY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SEWELL, HENDERSON R, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | SEYMOUR, ALONZO, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SEYMOUR, ARNOLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SEYMOUR, EVELYN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SEYMOUR, GORDON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SHAFFER, JIMMY H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SHAFFER, JOHN D, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | SHAFFETT, JOHNNY A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SHAFFETT, JOHNNY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SHANKLIN, SR, EDWARD E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SHANNON, CLYDE C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SHANNON, SHIRLEY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SHANNON, WILLIE O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SHARP, ALVIN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SHAVERS, ESTATE OF H P, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | SHAW, JAMES F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | SHAW, ROBERT MELVIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SHEARER, ANN M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | SHEDD, WILSON E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | SHEFFIELD, RUTH A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHEFTS, ANDREW JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SHELBY, LOUIS E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SHELLS, CHARLES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHELTON, CHARLES, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | SHEPARD, JEANETTE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHEPPARD, JIMMIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SHERBINE, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SHERWOOD, LOIS MARIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SHIELDS, RICHARD H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHIPP, JOHN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SHIPP, PAUL W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SHIRLEY, ESTATE OF DANIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SHIRLEY, JOHN FRANKLIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SHIVERS, SR, LAWRENCE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | SHOEMAKER, CLAUDE C, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SHOOLTZ, WILLIAM A, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SHOOTS, TOMMIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHORT, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SHOTWELL, ELIZA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHOWMAN, JOHN D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SHRADER, RICHARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SHREVE, OLIVER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHUMAKER, ANNIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SHUMAN, WILLIAM E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | SHUMPERT, ETHEL P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SHURLEY, JAMES M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SIBLEY, CLAIBORNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SIBLEY, JAMES B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIBLEY, JAMES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SIBLEY, RALPH V, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIEBER, MONROE P, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SIKES, HUGH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SILVA, EDWARD D, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | SILVAS, SR, RUBEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SILVER, MEYER, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | SILVIO, ANGELO, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMMONS, CURTIS O, 1439 FILBERT ST, OAKLAND, CA 94607 | US Mail (1st Class) |
| 17763 | SIMMONS, EDWIN D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMMONS, FRANK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMMONS, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SIMMONS, JERRY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SIMMONS, MARION C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SIMMONS, TOMMY WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SIMMONS, WAYNARD A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMMS, BOBBY LEE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SIMMS, EDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SIMON (DECEASED), JESSE, LAVERNE JOHNSON, 1903 N 3RD ST, ORANGE, TX 77630 | US Mail (1st Class) |
| 17763 | SIMON, SR, LLOYD ANTHONY, 4640 S MAIN ST APT 236, HOUSTON, TX 77002 | US Mail (1st Class) |
| 17763 | SIMON, WALLACE J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SIMONEAUX, AUBERT A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMONEAUX, RICHARD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMONETTE, PAUL C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SIMPKINS, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | SIMPSON, KENNETH J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SIMPSON, TELVINA L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | SIMPSON, VALMON G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SIMS, BETTY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SIMS, DONALD RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SIMS, JAMES B, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | SIMS, JOE C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SIMS, JR, TOM E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SIMS, LARRY C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SIMS, QUITMAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SINCLAIR, JOHN B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SINGLETON JR, SYLVESTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SINGLETON, ARTHUR, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SINGLETON, JOSEPH L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SINGLEY, JAMES L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SIRISKY, LAWRENCE, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | SIROIS, JR, GUY N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SISCO, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SISNEROS, JOSE AMARANTE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SISNROY, SR, CLARENCE ANTHONY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SISTRUNK, ALBERT G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SIUKOLA, WILHO, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | SIZEMORE, ESTATE OF WILLIAM K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SKALA, (FRANCIS) AMENDED, KAREN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | SKIDDS, HAROLD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | SKIPPER, DALE S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SKLARSH, MURRAY, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | SKOKNA, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SKRABAK, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SKUL, FRANK JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SLAPPY, STEPHEN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SLAUGHTER, HAROLD CLIFTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SLAY, MARILYN B, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | UPS Next Day Service |
| 17763 | SLOCUM, WILFORD D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SMALLOWITZ, RICHARD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | SMALLS, PETER, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | SMART, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SMILEY, FRANK, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SMITH JR, GERVEY J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SMITH JR, SIDNEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SMITH, ALLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SMITH, ARNOLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | SMITH, AUBREY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SMITH, BOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SMITH, CHRISTOPHER E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 17763 | SMITH, DONALD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | SMITH, DONALD R, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | SMITH, DONALD, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | SMITH, DONQUIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SMITH, DOROTHY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SMITH, ELIZABETH Y, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SMITH, EMILE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | SMITH, ESTATE OF ARTHUR JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | SMITH, ESTATE OF DONALD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | SMITH, ESTATE OF ERROL MORGAN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | SMITH, ESTATE OF JOHN C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | SMITH, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SMITH, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | SMITH, GORDON L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | SMITH, HARRY T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | SMITH, HARRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | SMITH, HARVEY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, HELEN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SMITH, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SMITH, JANICE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JIMMY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SMITH, JODY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JOEL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | SMITH, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SMITH, JOSHUA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SMITH, JR, DILLON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JR, EDWIN G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SMITH, JR, EMANUAL C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JR, ESTATE OF PERCY H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SMITH, JR, ISRAEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SMITH, JR, WILLIAM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, JULIAN R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SMITH, LEON J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SMITH, LESTER C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, LORENA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, MARION LOUIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SMITH, MARVIN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, MINNIE H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, NADINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, PAUL, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | SMITH, RALPH G, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | SMITH, RANDALL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, ROBERT L, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | SMITH, ROBERT O, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SMITH, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SMITH, SANDRA J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, TOMMIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, TOMMIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, WALTER L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SMITH, WALTER N, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SMITH, WILLIAM L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SMOTHERS, JOSEPH W, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | SMTIH, DONALD RUSSELL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SMTIH, ELDON E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SNELL, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SNIDER, ESTATE OF A G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SNIDER, HYBART, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SNOW, SR, RONALD, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | SNYDER, MALCOLM A, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | SOBAL, ALBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | SOBERS, FREDDIE A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SOBERS, JR, JOHN D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SOLARIE, PAUL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SOLEK, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SOLIS, ADAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SOLIS, JOSEPH, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | SOLOMAN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SOLOMON, ALMA C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SOLOMON, ESTATE OF ELIJAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SONDAY, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SONN, JAMES, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | SONNEFELD, BERNARD C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | SONNIER, JAMES K, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | SOWA, DORANN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SOWDERS, L W, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SPANN, HENRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPARACINO, ANGELO G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPARKS, ROBERT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPARKS, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SPARR, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPARREBOOM, GERRITT, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | SPATH, JR, LOUIS F, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPAULDING, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPEARS, CHALMERS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SPEARS, JR, BRAXTON, 2322 LINDER, HOUSTON, TX 77026 | **US Mail (1st Class)** |
| 17763 | SPEARS, THOMAS MATTHEW, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SPEED, DENNIS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | SPELL, ROSALIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SPELL, SR, JOHN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SPENCE, THELMA MARIE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SPENCER CALLISON (DECEASED), JOHN, KENNETH CALLISON, 6503 FM RD 14, TYLER, TX 75706 | **US Mail (1st Class)** |
| 17763 | SPENCER, ESTATE OF MARY E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SPENCER, GLEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPENCER, HERMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | SPICER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPIERS, THOMAS E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SPIESS, JOSEPH C, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPIKES JR, MELVIN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | SPILLERS, GINGER, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SPINKS, WOODROW L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SPIRES, MARY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SPOON, ROSCOE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SPRAGGINS, GENEVA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SPRINGER, LENNIS B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPRINGER, NEAL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SPRINGER, VERNICE W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SPRINGFIELD, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SPROUSE, JACK E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ST CLAIR, HERBERT, SILBER PEARLMN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ST JOHN, GLEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ST LOUIS, SR, EUGENE A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | ST VGINE, RAMON L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STACEY, THOMAS F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STACK, ESTATE OF FRANCIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STACY, ANN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STAFFORD, HOLLAND, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | STAFFORD, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STALLINGS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STALLWORTH, ESTATE OF ROSCOE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STANBERRY, CLARENCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STANCEL, THELMA LEE, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | STANCIL, LEON A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STANDIFER, DORIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STANFILL, WILLARD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | STANFORD, ROBERT EDWARD, RT 5 BOX 178, KILGORE, TX 75662 | **US Mail (1st Class)** |
| 17763 | STANHOPE, LLOYD E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | STANLEY, CHARLES C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STANLEY, ROY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STANSBURY, CLAUDE A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | STANTON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STARLING, GERALD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STARLING, JERRY DEAN, PO BOX 106, EASTON, TX 75641 | **US Mail (1st Class)** |
| 17763 | STARR, ALLEN DONALD, 541 THAT WAY ST APT 212, LAKE JACKSON, TX 77566 | **US Mail (1st Class)** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | STARRING JR, WILLIAM, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | STATHAM, WILSON, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STATON, SR, MATTHEW, COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | **US Mail (1st Class)** |
| 17763 | STAVROU, EMMANUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STEADMAN, AUGUST G, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | STEADMAN, LESTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEELE, RALPH, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEFANIC, JR, STEVEN MARTIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STEGALL, JR, LUTHER W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEINFELT, LAWRENCE, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | STEINHAUER, CHARLES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | STEPHENS, BOBBY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STEPHENS, CARL E, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | STEPHENS, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STEPHENS, DOROTHY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEPHENS, ESTATE OF ERNEST J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STEPHENS, HOWARD, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEPHENS, JAMES DAVID, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STEPHENS, ODIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STEPHENS, ROBERT O, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STERLING, BARNEY KELVIN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | STERNER, HOMER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STEVENS, CHARLES G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEVENS, ESTATE OF WILLARD B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STEVENS, FRANKLIN D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEVENS, GROVER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEVENS, TERRELL O, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEVENS, THOMAS A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STEVENSON, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | STEVENSON, JR, ESTATE OF JOHN I, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STEVENSON, MARCY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEVENSON, WILLIE MAE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STEVERSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STEWARD, ROY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEWART, JAMES A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEWART, JOHN E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEWART, JON E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STEWART, MARY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STEWART, THOMAS EDISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STEWART, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | STIEWERT, ALVIN EDWARD, 4401 47TH ST, LUBBOCK, TX 79414 | **US Mail (1st Class)** |
| 17763 | STILLER, MORTIMER, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | STILTNER, OTTO, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | STINSON, JULIUS H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | STOCKMAN, ESTATE OF GETTER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STODDARD, PATRICIA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STODDARD, RODNEY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STOGNER, CHARLES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STOGNER, JEWEL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STOGNER, JR, GILES L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STOGNER, SR, GILES L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STOKES, CHARLES L, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | STOKES, JOHNNIE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | STOKES, RAY W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STOKLEY, SR, CLAYTON ERA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STONE, JESSIE MILLER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | STONE, MAX, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | STONE, OLIVER D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STONEWALL, CLINTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | STORK, ESTATE OF FRANK, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | STORY, JESSE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STOUT, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STOUT, ROBERT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | STRAHAN, LUCY A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | STRANGE JR, JOSIAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | STRAWN, CHARLES H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STREETMAN, CECIL F, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | STRICKLAND, DAVID H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STRICKLAND, FRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STRICKLAND, MARY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STRICKLAND, MICHAEL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STRICKLER, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | STRINGER, GEORGE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STRINGER, MARIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STRINGFELLOW, HAROLD L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | STUFANO, PASQUALE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | STYDUHAR, JAMES J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SUAREZ, GUADALUPE BERNAL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SUGGS, ALBERT L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SUGGS, ROYAL J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SULLIVAN, HELEN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SULLIVAN, JOE R, 5215 E MOUNTAIN RD, LONGVIEW, TX 75604 | **US Mail (1st Class)** |
| 17763 | SULLIVAN, JOHN F, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | SULLIVAN, JOHN J, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | SULLIVAN, JR, WILLIAM D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | SULLIVAN, WILLIAM 5, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SUMBRY, EARNEST L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SUMMERVILLE, JOHNNY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SUMNERS, JEAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | SUMRALL, CLYDE D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SUMRALL, JERRY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SUMRALL, THOMAS L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | SUMRALL, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | SUND, ESTATE OF DAVID E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | SUNDAY, WILBUR, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SUPKO, PAUL, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | SUSSMAN, ROBERT, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SUTPHIN, MARVIN R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | SUTTON, EDWIN P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SVOBODA, JOSEPH F, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | SWEENEY, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SWEENEY, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | SWEGEL, JOHN C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | SWILKY, BARNEY, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | SWIM, ORVILLE LEE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | SWINIUCHOWSKI, WALTER R, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | SYKES, CARRIE P, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SYKES, MARY M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | SZCZEPANSKI, HENRY, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | TABB, JERRY, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | TABER, MARVIN A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TABOR, CARROLL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TABOR, JR, WALTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TABOR, ROLAND, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TAFOYA, JIMMY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TALBERT, DARNEL W, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | TALBOT, ALDEN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TALBOT, MICHAEL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TALLENT, MARTIN, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | TALLEY, CALLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TALLEY, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TANNER, COY S, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | TANNER, ESTATE OF THEODORE R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TANNER, HENRY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TAPLIN, ROOSEVELT, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TAPPER, ESTATE OF NORMAN T, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TARIN, IGNACIO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | TARVER, LONNIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TATAR, JOSEPH P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | TATAR, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TATE, HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TATE, SANDRA D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TATMON, HAROLD LEE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | TATUM, BENJAMIN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | TATUM, COTRELL, 1004 GLENN, LUFKIN, TX 75904 | US Mail (1st Class) |
| 17763 | TAVANO, JR, FRANK, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | TAVE, GUINDELL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TAYLOR (DECEASED), HB, ESTELLIE TAYLOR, 2723 DRAGONWICK, HOUSTON, TX 77045 | US Mail (1st Class) |
| 17763 | TAYLOR (DECEASED), MYEE, DORIS STAFFORD, 618 SEA BEACH, DALLAS, TX 75232 | US Mail (1st Class) |
| 17763 | TAYLOR SR, ESTATE OF ALVIN L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TAYLOR, AIMEE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, ALONZO M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, CARRIE CHAPPLE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TAYLOR, CECIL REX, 1008 TYRE ST, CARTHAGE, TX 75633 | US Mail (1st Class) |
| 17763 | TAYLOR, CHARLES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TAYLOR, CLARENCE O, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TAYLOR, DONALD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | TAYLOR, DWAIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TAYLOR, E T, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TAYLOR, ESTATE OF GEORGE H, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | TAYLOR, ESTATE OF MELVIN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TAYLOR, ETTA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, GENEVA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, GLEN N, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | TAYLOR, HAROLD I, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | TAYLOR, JAMES H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, KENNETH F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TAYLOR, RAYMOND T, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | TAYLOR, RUBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TAYLOR, SANDRA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TAYLOR, THOMAS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TEACHOUT, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TEAGLE, RANDALL L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TEAL, JR, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TEAL, MAMIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TEAMER, JR, WAYMON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TEAPO, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TEASETT, CHARLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TEAT, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TEDDERS, PEARLINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TEEL, DAVID WILLIAM, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | TEMPLE, ESTATE OF CHARLES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | TEMPLE, VIRGIL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | TEMPLES, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TEMPLETON, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TENNANT, ROBERT K, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | TENNYSON, LONNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TERAN, MARIO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | TERRELL, BEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | TERRELL, BULLY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TERRY, ESTATE OF ROY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | TERRY, JR, SAMUEL S, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | THIBODAUX, DONALD P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THIBODEAU, ALFRED R, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | THIBODEAUX, JOSEPH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THIBODEAUX, LONDON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | THIBODEAUX, ROLAND, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THIEL, ROY G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS SR, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMAS, ALLON H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | THOMAS, ALVIN J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS, BONNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMAS, DANNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMAS, ED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMAS, GEORGE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMAS, GERALD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | THOMAS, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMAS, JEFFIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THOMAS, JOE E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS, JOHN R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS, JOSEPH R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THOMAS, JR, ISAAC, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMAS, LEO, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMAS, LILIAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMAS, MATTHEW, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THOMAS, MERRELL RUSSELL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | THOMAS, NONA B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMAS, RICHARD L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | THOMAS, SAMUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMAS, WILLIAM E, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMASON, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMPSON, ANNIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMPSON, CLARENCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | THOMPSON, ELIZABETH B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMPSON, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMPSON, GEORGE D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | THOMPSON, GROVER, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | UPS Next Day Service |
| 17763 | THOMPSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMPSON, JOHN A, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMPSON, LIZZIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THOMPSON, LUCIES D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THOMPSON, RONNIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THOMPSON, WD FOR MARY WELTY, PENNY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | THORN, EDWARD C, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | THORNBERG, BERNARD W, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | THORNBURG, ROBERTA JUNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | THORNHILL, GLENN H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THORNHILL, WYNDALL L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | THORNTON, CHARLES E, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | THORNTON, ELIJAH, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | THORNTON, ESTATE OF WALTER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THORNTON, JOE M, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | THORNTON, THURMON, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | THORNTON, WILLIE JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | THORP, JAMES K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THRASH, PAUL N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | THREATT, HASKER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | THROWER, LEONARD A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | THURMAN, DAVID, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | THURMAN, JIMMY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TIDWELL, FELTON H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TIDWELL, MYRTLE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TILELLI, ORLANDO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | TILLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TILLMAN, CLARENCE T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TILLOTSON, LEONARD C, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TIMMONS, WOODROW, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | TINKER, EARL J, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | TINNEY, JOSEPHINE, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | TINSLEY, JACK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | TINSON, JR, ISAAC, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TIPTON, CLIFFORD ALLEN, 5412 JEFFREY ST, DICKINSON, TX 77539 | **US Mail (1st Class)** |
| 17763 | TIPTON, CLYDE EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TIRCUIT, NATHAN E, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | TOBIAS (DECEASED), JOSE A, CARDONA TOBIAS, 12619 CRESTUALE, HOUSTON, TX 77038 | **US Mail (1st Class)** |
| 17763 | TOBIAS, DARIO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TODD, ROBERT L, 812 UNION ST, OAKLAND, CA 94607 | **US Mail (1st Class)** |
| 17763 | TOLAR, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TOLBERT, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TOLIVER, VIRGIE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TOLLIVER, EDDIE L, 9301 SUNNYSIDE ST, OAKLAND, CA 94603 | **US Mail (1st Class)** |
| 17763 | TOMASZEWSKI, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TOMPLAIT, ADAM, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | TONEY, A Z, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TONEY, ESTATE OF MICHEAL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | TOOKE, JR (DECEASED), ROY HORACE, JESSIE MAE TOOOKE, 10 SWEET GUM, NEW CARNEY, TX 77357 | **US Mail (1st Class)** |
| 17763 | TOOLE, ARTHUR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | TOON, LOUIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TOPP, JOHN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | TOROK, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TORTORICI, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | TOSI, JOHN, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | TOTTEN, JERRY LOUIS, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | TOTTEN, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TOUCHSTONE, ALMA M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TOWLES, BOBBIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TOWNSEND, BETTIE A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | TOWNSEND, HARRY M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | TRAHAN SR., SIDNEY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | TRAHAN, DONALD O, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | TRAHAN, NELSON LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TRAINER, MELTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | TRANQUILLI, THOMAS, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | TRAVIS, CLAIBORNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | TRAYLOR, CLEMENTINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | TRAYSTMAN, MAURICE, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | TREADWAY, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TRENT, BILLY, 9701 PLYMOUTH ST, OAKLAND, CA 94603 | **US Mail (1st Class)** |
| 17763 | TRENT, EDWARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | TRENT, LAYTON D, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TREYBIG, JAMES MILTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TRICE, DENVER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | TRICOMI, JR, JOHN A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | TRIMMER, SR, RAYMOND HUBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | TRONCOSO, CARLOS, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | TROSCLAIR, MERVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | TROTTER, CHAMPION, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | TROY TINDOL (DECEASED), CHARLES, JOY TINDOL, 3409 GAIL HWY, BIG SPRINGS, TX 79720 | **US Mail (1st Class)** |
| 17763 | TRUEMAN, JOHN H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | TRUJILLO, JOSEPH TED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | TRUJILLO, TED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TSARNAS, DROSOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TSCHRIN, ALFRED, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TUBBE (DECEASED), AUGUST J, ROZELLE WEAVER, 162 CR 557, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 17763 | TUCKER, ERNEST A, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | TUCKER, FLOYD W, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | TUCKER, HAROLD LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TUCKER, JAMES C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TUCKER, JOSEPH H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TUCKER, LUTHER H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | TUCKER, MARY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TUCKER, RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TUCKERVILLE, NATHANIEL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | TULLOS, SR, THOMAS HAYDEN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | TUMINELLO, ROBERT M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TURMAN, WILLIAM A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TURNAGE, GEORGE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TURNBAUGH, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TURNBULL, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TURNER JR, STEWART, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | TURNER, BILLY Y, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TURNER, ESTATE OF ELISHA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TURNER, ESTATE OF HERMAN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | TURNER, EUGENE M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TURNER, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TURNER, HUBERT, 633 FARM RD 2680, LUFKIN, TX 75904 | US Mail (1st Class) |
| 17763 | TURNER, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TURNER, JOSEPH L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TURNER, LAZARUS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TURNER, LEE O, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | TURNER, SAMUEL A, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | TURNER, SR, HOWARD D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TURPENING, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | TUTOR, CAROLYN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | TUTTLE, ALBERT H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | TWARDOWSKI, LETHA, 3410 ASKEW, HOUSTON, TX 77017 | US Mail (1st Class) |
| 17763 | TYLER, JOSEPH D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | TYLER, LARRY D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | TYSON, JOHN THOMAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | ULM, JR, MICHAEL G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | UNDERWOOD, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | UNDERWOOD, SR, THURMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | UNTERBRINK, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | UPTON, DAVID M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | URBAN, CHARLES, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | URBAN, JULIUS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | URENDA, ROBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | USKI, PAAVO, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | USSERY, BENJAMIN F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | UTENA, YVONNE, C/O JOHN BAILEY (SPOUSE), 4632 WESTON RD, LAMESA, CA 91941-6927 | US Mail (1st Class) |
| 17763 | VACCARO, VINCENT C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | VAHL, SR, WILLIAM CLYDE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | VALENTA, FRANKLIN T, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | VALERIO, HENRY, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | VALVO, RICHARD, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | VAMPRAN, TOEFIELD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | VANCE, PAUL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | VANCE, VESTA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | VANDE KERKHOFF, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | VANDEGRIFT, JAMES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | VANDERGRIFT, JOSEPH D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | VANERT, MAYNARD, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | VANHOUTEN, RUBY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VANLIEW, DONALD, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | VANN, MYRTIS K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VANTROOSTENBERGHE, MARCEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VANVOLKENBURG, JACK, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | VARNADORE, PEGGY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VASOPOLI, BLINO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | VASQUEZ, JR, DANIEL RICHARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | VASQUEZ, JR, ENRIQUE, 634 E AVENUE H, ROBSTOWN, TX 78380 | **US Mail (1st Class)** |
| 17763 | VAUGHN, ALFRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VAUGHN, BOOKER, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | VAUGHN, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VAUGHN, NORMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | VAUGHN, SR, ESTATE OF EMBREL L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | VAYDA, JOHN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VAZQUEZ, NICHOLAS, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | VEAL, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | VEASY, SHELLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VEAZEY, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | VERNON ROUSE (DECEASED), ROBERT, VITA BARRON, 2 ENTERPRISE #8206, ALISO VIEJO, CA 92656 | **US Mail (1st Class)** |
| 17763 | VERRET, JR, ANATOLE J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | VEST, WILLIAM, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | VETTRAINO, ALAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VIARS, JOHN H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VICK, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VICKERY, ALLAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | VICKNAIR, WILTON J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | VICKS, BRENDA F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | VICO, LEANDER, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | VICTOR, LIODICE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | VIGIL, MOSES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | VILLARREAL, JR, TOMAS GARZA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | VILTZ, LAWRENCE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | VINCE, JAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | VINCENT, ARCHIE, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | VINES, BASCOM H, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | VINES, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | VINSON, JOHNNIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | VIRANT, SR, TONY GILBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | VIROSTKO, WD FOR JOHN, JULIE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | VIRZI, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | VITAKIS, CHRISTOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | VITO, JUNIUS A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | VOGLER, HARRY G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | VONTOURE, LUCIEN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | VOSS, ELSIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | VOZZELLA, ALBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | VROMAN, EARL H, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | VUNOVICH, GEORGE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WABINDATO, KELLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WACENSKE, GARY RAYMOND, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | WADE, DENSON B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WADE, JOHN S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WADE, WILLIAM T, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | WAGES JR, ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WAGGONER, HOUSTON C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WAGNER, ROBERT, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | UPS Next Day Service |
| 17763 | WAITERS, MARIE, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | UPS Next Day Service |
| 17763 | WAITES, JOHNNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WAITES, WANDA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WALCZAK, LOUIS H, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WALDEN, JAMES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WALDROP, ARCHIE LEO, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WALDROP, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WALDROP, RODNEY KEITH, 11310 SAGEBERRY DR, HOUSTON, TX 77089 | **US Mail (1st Class)** |
| 17763 | WALDRUP, BILLY J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WALKER JR, MALLORY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WALKER, ALICE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALKER, BERTHA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALKER, BILLY D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALKER, DENT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WALKER, DON WAYNE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WALKER, DONALD G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALKER, ESTATE OF DEWITT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WALKER, FRANCES, RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | **UPS Next Day Service** |
| 17763 | WALKER, GEORGE M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WALKER, JAMES P, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | WALKER, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WALKER, MARVIN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WALKER, ROBERT E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALKER, VICIE MAE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WALKER, WARREN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WALKER, WT, 3956 PARK AVE, DENISON, TX 75020 | **US Mail (1st Class)** |
| 17763 | WALL, HARLAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WALLACE JR, JOHN D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WALLACE, BETTY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WALLACE, DONALD JEFFERS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WALLACE, FRANK, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | WALLACE, ROBERT W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WALLACE, THOMAS BAILEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WALLER, IRIS R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WALLER, ZAMAL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | WALLEY, VANDER RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WALLIS, BERNARD A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WALSH, JR, WHITNEY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WALTERS, DANIEL H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WALTERS, JAMES O, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WALTERS, JOHN F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WALTERS, JR, ZACHARIAS P, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | WALTERS, LAWRENCE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WALTERS, TOMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WALTON, MINNIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WANGLE, NELLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARD, BILLY F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARD, CHARLES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARD, CLARK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WARD, JAMES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARD, KENNETH C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARD, MANDA J, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | WARDLOW, ESTHER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WARE, A D, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WARE, TROY M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WARGO, THOMAS P, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | WARNER, LOUIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WARNER, ROBERT J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | UPS Next Day Service |
| 17763 | WARNY, NORBERT FRANK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WARREN, FRANK, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | WARREN, HERSHEL, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | WARREN, JOHN G, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WARREN, JOSEPH R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WARREN, VERNIE L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | WARRICK, LOUIS JAMES, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WASCOM, INGRAM R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WASHINGTON, BENNIE RAY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WASHINGTON, BOOKER T, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WASHINGTON, CLAUDIA H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WASHINGTON, DOROTHY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WASHINGTON, EMMA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WASHINGTON, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | UPS Next Day Service |
| 17763 | WASHINGTON, JOHN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WASHINGTON, JR, ISREAL, 3634 FOOTHILL BLVD, OAKLAND, CA 94601 | US Mail (1st Class) |
| 17763 | WASHINGTON, LEE R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WASHINGTON, NINA C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WASHINGTON, RETHA G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WATERS, JEFF, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | WATERS, JEFFREY, ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 17763 | WATERS, JOHN, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 17763 | WATERS, WOODVAL H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | WATHERN, ESTATE OF EDWARD L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WATKINS, CLARENCE M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WATKINS, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | UPS Next Day Service |
| 17763 | WATKINS, LEE, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | WATKINS, R T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WATSON, CHARLES D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WATSON, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WATSON, ESTATE OF ERMATINE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WATSON, JOE W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WATSON, JOHN W, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | UPS Next Day Service |
| 17763 | WATSON, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |
| 17763 | WATSON, JR, CHARLES J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WATSON, JR, GEORGE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WATSON, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WATSON, RICHARD, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WATTS, HAROLD E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WATTS, JUDY K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WATTS, LUCINDA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WATTS, ROBERT E, PO BOX 511, WEWAHITCHKA, FL 32465 | **US Mail (1st Class)** |
| 17763 | WATTS, WALTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WATTS, WILLIAM E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WAYNE HATHORN (DECEASED), YANCY, CAROL ZELLE, 4104 LAW, HOUSTON, TX 77005 | **US Mail (1st Class)** |
| 17763 | WEAR, EARL EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WEATHERS, WD FOR BERYL, MARGARET, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | WEAVER, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WEAVER, LAWRENCE A, 3605 CAGLE ST, NATIONAL CITY, CA 91950 | **US Mail (1st Class)** |
| 17763 | WEAVER, RICHARD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WEAVER, WILLIAM C, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | WEBB, ANDERSON, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WEBB, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WEBB, JEFF, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | WEBB, JOHN F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WEBB, L D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WEBB, TIPPY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WEBBER, LESTER ROLAND, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WEBSTER, JOSEPH, DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | **US Mail (1st Class)** |
| 17763 | WEDGEWORTH, HARRY L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WEEKS, LAURA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WEILER, NYLE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WEIMER, WILLIAM, ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **UPS Next Day Service** |
| 17763 | WEINER, LOUIS A, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | WEISHAUPT, DORIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WEISSER, ESTATE OF JOSEPH G, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | WEIST, ESTATE OF NORMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | WELCH, BERNARD A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WELCH, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WELCH, EDDIE G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WELCH, HILNA K, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WELCH, HILTON, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WELCH, JERRY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WELCH, MATTIE L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WELCH, SHIRLEY A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WELCH, WALTER CALVIN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WELLER, WAYNE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WELLS, SR, WILLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WENDLAND, WILBUR EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WEST SR., ALLEN E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WEST SR., CHARLES H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WEST, EUGENE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WEST, HENRY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WEST, JR, ALBERT MARK, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WEST, JR, ESTATE OF CHARLES, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | WEST, JR, W T, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | WEST, MARSHALL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WEST, VINSON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WESTBROOKS, ERNEST, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WHALEY, JERRY T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHATLEY, ESTATE OF GEORGE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WHATLEY, ESTATE OF MARY SUE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WHEAT, MONROE G, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHEAT, WALTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHEATLEY, JR, JAMES E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | WHEELER, DONALD E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHEELER, SAM H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHEELESS, HELEN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WHISTENANT, MELVIN A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITAKER SR., ALLEN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WHITAKER, DWIGHT L, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WHITAKER, RUFUS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITCOMB, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITE (DECEASED), RONNIE M, SUE WHITE, 7201 SPENCER HWY #353, PASADENA, TX 77505 | **US Mail (1st Class)** |
| 17763 | WHITE, BOBBIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, CHARLIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITE, DALE W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, DORIS G, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, ESTATE OF RICHARD L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WHITE, FLOYD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITE, HERBERT L, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | WHITE, ISAAC, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITE, JACK, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WHITE, JAMES, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | WHITE, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITE, JERRY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITE, JESSE C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITE, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITE, JR, ESTATE OF BENNIE D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WHITE, JR, WILFORD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITE, MARY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, RAY PHILLIP, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITE, RODDY L, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WHITE, ROGER SYLVESTER, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITE, SR, JOHN D, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | **UPS Next Day Service** |
| 17763 | WHITE, STEVEN P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WHITE, TRENTIS L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | WHITE, VIRGIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITE, WADE T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITE, WILLIAM J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITE, WILLIE F, 1416 10TH ST, BERKELEY, CA 94710 | **US Mail (1st Class)** |
| 17763 | WHITED, GALEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WHITEHEAD, VELEMA A, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITEHEAD, WILLIAM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITEHOUSE, JAMES A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WHITFIELD JR, GOLDMON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHITFIELD SR, ESTATE OF GOLDMON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHITLEY, JR, EDDIE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITLOCK, CHARLES, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITLOCK, WAYMON L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITLOW, TERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHITMIRE, LINDY G, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | WHITMORE, JOSEPH A, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WHITTEN, JOHNNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WHITTINGTON, CARROLL K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WHITTINGTON, LOUIS F, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WHITTON, P  C, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WICKLINE, HOWARD, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | WIDNER, LONNIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WIER, T G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WIEZIOLOWSKI, MICHAEL, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | WIGGINS, BARBARA E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WIGGINS, EMMA H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WIGGS, ALICE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WIGGS, SAM, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILBORN, FRANKLIN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILBORN, ROSETTA, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WILBURN, BILLIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILDS, DONALD, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | WILHITE, ELMO H, RT 2 BOX 675B, LEXINGTON, TX 78947 | **US Mail (1st Class)** |
| 17763 | WILKERSON, CHARLES EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILKERSON, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILKERSON, JOE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILKES, JR, ROBERT JOSEPH, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILKINSON, JEWEL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WILL, ORRELL, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLEY, JAMES A, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ANNIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, BEN R, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, BETTY BEATRICE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, BOBBY S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, BOSSIE W, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | WILLIAMS, CHARLES AVERY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, CHARLES, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, CHESTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WILLIAMS, CLAUDE E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WILLIAMS, COTHERN V, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, DON EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ESTATE OF ODELL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ESTATE OF RICHARD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILLIAMS, FLOYD, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, FRANCIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, GENEVA, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILLIAMS, GLEN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | WILLIAMS, HARRY, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, HENRY L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, HOWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, IDA L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAKE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAMES E, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAMES M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAMES MURPHY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JOHN, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JOSEPH JOHN BENNETT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JOSEPHINE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JR (DECEASED), JOHN ARCHIE, LILLIE WILLIAMS, 8022 RECORD, HOUSTON, TX 77028 | **US Mail (1st Class)** |
| 17763 | WILLIAMS, JR, HERBERT, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JR, JOHNNY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JR, ROOSEVELT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JR, STEPHEN AUSTIN, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, JUDY N, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | WILLIAMS, LAWRENCE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WILLIAMS, LOUIS, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, MARY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, MARY S, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, MICHAEL, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILLIAMS, MICKEY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ROBERT BRUCE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ROBERT CLIFFTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ROBERT LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WILLIAMS, ROBERT LOUIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, ROGER DALE, 2010 CR 428, ANGLETON, TX 77515 | **US Mail (1st Class)** |
| 17763 | WILLIAMS, SADIE H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SILAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SR, ESTATE OF FREDDIE C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SR, JAMES ANDERS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SR, JAMES J, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SR, JESSE J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | **UPS Next Day Service** |
| 17763 | WILLIAMS, SR, TOMMIE LEE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, THOMAS C, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILLIAMS, WALLACE M, PO BOX 1620, ALAMEDA, CA 94501 | **US Mail (1st Class)** |
| 17763 | WILLIAMS, WILLARD P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILLIAMS, WILLIAM V, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILLIAMS, WILLIAM, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMS, WILLIE R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIAMSON, JAMES DOUGLAS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILLIAMSON, JEAN C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIS, JUAN ENNIS, 2307 ALTA MIRA DR, TYLER, TX 75701 | **US Mail (1st Class)** |
| 17763 | WILLIS, LORENE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILLIS, RAYMOND W, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILLITS, RALPH B, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | WILSON, BEN ALFRED, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILSON, BILLY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, CALVERT DELTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILSON, CARL E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, CLIFTON C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILSON, CLYDE K, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WILSON, DANNY RICHARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILSON, DAYTON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WILSON, ERVIN C, 1122 28TH ST, OAKLAND, CA 94608 | **US Mail (1st Class)** |
| 17763 | WILSON, J  D, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WILSON, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | **UPS Next Day Service** |
| 17763 | WILSON, JIMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WILSON, JOHN C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILSON, JOHN L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, JR, BERNARD F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, JR, WILLIAM E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, LILLIAN T, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WILSON, MARION, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | WILSON, RICHARD E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WILSON, WILLIE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | WIMBUSH, GRACE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WIMBUSH, WILLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WINBIGLER, ELAINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WINFIELD, ESTATE OF JAKE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | WINFREE, WILBERT, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WININGER, JACK EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WINN, WALTER M, VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA 94109-5415 | **US Mail (1st Class)** |
| 17763 | WINNE, ESTATE OF JAMES H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | **UPS Next Day Service** |
| 17763 | WINTERS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WIREMAN, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WIRICK, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | WITT, JAMES PAUL, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | **UPS Next Day Service** |
| 17763 | WITTIG, ALBERT EDWARD, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WOLANDER, JERRY EUGENE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WOLF, GEORGE, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | WOLFE, FRANK A, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | **UPS Next Day Service** |
| 17763 | WOMACK, PRESTON DALE, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | WONNUM, WILLIE M, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMASTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | WOOD, ARTHUR M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | WOOD, BARBARA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | WOOD, SR, DON E, PO BOX 1375, WINNIE, TX 77665 | US Mail (1st Class) |
| 17763 | WOODALL, FRED C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODALL, MARVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WOODARD, MALCOLM K, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODFAULK, FREDDIE L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODFIN, ASA D, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 17763 | WOODHAM, JOHNNIE C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODROW SCHROEDER (DECEASED), CHARLES, KENNETH SCHROEDER, 1306 DAYTONA DR, AUSTIN, TX 78733 | US Mail (1st Class) |
| 17763 | WOODRUFF, MARY E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODS SR., LEE JOE, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | WOODS, JAMES, ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 17763 | WOODS, JAMES, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | UPS Next Day Service |
| 17763 | WOODS, RICHARD S, 2714 SACKY DR, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 17763 | WOODS, THOMAS R, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | WOODSON, BERNARD W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODWARD, JOAN, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOODWORTH, ROBERT L, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | UPS Next Day Service |
| 17763 | WOOLEN, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WOOTEN, BETTY J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WOOTEN, WILLIE J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORD, JAMES N, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORD, THEODIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORDLAW, LILLIE B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WORLD, SAMMY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORLEY, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WORTHAM, SR, LEWIS, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORTHEN, CHARLIE, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORTHEN, DORIS W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WORTHINGTON, RALPH BRILEY, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WORTHY, ELMIRA D, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | WOULLARD, JR, ESTATE OF THOMAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WRAY, EARL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | WRIGHT, CHARLES J, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 17763 | WRIGHT, CURTIS, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 17763 | WRIGHT, ELMO, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 17763 | WRIGHT, EMMA W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WRIGHT, GEORGE C, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | UPS Next Day Service |
| 17763 | WRIGHT, JOHNNY L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WRIGHT, JR, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WRIGHT, SR, LESLIE B, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WRIGHT, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | UPS Next Day Service |
| 17763 | WROTEN, ANNIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | UPS Next Day Service |
| 17763 | WRYE, ALLEN J, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WURZLOW, WILLIAM CARL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WYATT, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WYATT, SAMUEL, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | WYNN, FLETCHER L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | WYNN, JERRY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | UPS Next Day Service |
| 17763 | WYNNE, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | UPS Next Day Service |
| 17763 | WYSOCKI, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | WYSS, JOHN W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | UPS Next Day Service |
| 17763 | Y'BARBO (DECEASED), BILLIE RAY, JERALDINE Y'BARBO, 1060 COUNTY ROAD 277, FLORENCE, AL 35633 | US Mail (1st Class) |
| 17763 | YABLAN, JACK, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | UPS Next Day Service |
| 17763 | YANCEY, JR, CURTIS, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | UPS Next Day Service |
| 17763 | YARBROUGH, BOBBY R, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | UPS Next Day Service |
| 17763 | YATES, CHARLES E, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 17763 | YATES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | UPS Next Day Service |
| 17763 | YATES, MORRIS F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | UPS Next Day Service |
| 17763 | YEARBY, JOANN N, LEVY PHILLIPS & KONIGSBERG,LLP, 800 THIRD AVE 13TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17763 | YECK, EMERSON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | YELINEK, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | YELVERTON, BUFORD O, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | YELVERTON, SAMMY J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | YEOMANS, EUGENE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | YORK, WILLIAM L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOST, VINCENT, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | YOUNG JR, WALTON E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | YOUNG, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | YOUNG, ESTATE OF HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | YOUNG, EUGENE, 978 JONES ST, BERKELEY, CA 94710 | **US Mail (1st Class)** |
| 17763 | YOUNG, FRANCES M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | YOUNG, GOODROW L, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNG, JAMES E, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNG, JAMES, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | **UPS Next Day Service** |
| 17763 | YOUNG, JOHN H, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNG, LLOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | YOUNG, STEVENSON, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | YOUNG, WALTER, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | **UPS Next Day Service** |
| 17763 | YOUNG, WILLIAM R, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | **UPS Next Day Service** |
| 17763 | YOUNG, WILLIE F, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNGBLOOD, AUDRY I, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNGBLOOD, DOYAL, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | YOUNGBLOOD, RONALD W, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ZADORA, JOHN, EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | **UPS Next Day Service** |
| 17763 | ZAHL, SAMUEL, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ZANCA, ESTATE OF SAMUEL X, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | **UPS Next Day Service** |
| 17763 | ZAPPACOSTA, EUGENE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **UPS Next Day Service** |
| 17763 | ZEIGLER, JAMES H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | **UPS Next Day Service** |
| 17763 | ZELENIK, STANLEY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17763 | ZELLNER, BOBBY C, RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | **UPS Next Day Service** |
| 17763 | ZENON, LAWRENCE J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | **UPS Next Day Service** |
| 17763 | ZENON, SR, AARON, SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | **UPS Next Day Service** |
| 17763 | ZIROUNIS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ZITO, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | **UPS Next Day Service** |
| 17763 | ZOSIMO, EDGAR M, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | **UPS Next Day Service** |
| 17763 | ZOUL, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | **UPS Next Day Service** |
| 17763 | ZOZOFSKY, RAYMOND, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **UPS Next Day Service** |
| 17763 | ZWERNEMAN, WALTER LEE, 6630 UNDERHILL, HOUSTON, TX 77092 | **US Mail (1st Class)** |

**Subtotal for this group: 5522**