**EXHIBIT 2**

# Order Modifying Case Management Order
# for WRPIGrace

**Total number of parties: 1152**

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | (AKA) PEEL BEATTY MOTIL & FOSTER, PO BOX 730, GLEN CARBON, IL 62034-0730 | **US Mail (1st Class)** |
| 18143 | A V CONWAY, II, ESQ, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY 42347 | **US Mail (1st Class)** |
| 18143 | ABRAHAM MOSS, 5350 S STAPLES, CORPUS CHRISTI, TX 78411 | **US Mail (1st Class)** |
| 18143 | ADAMS & CESARIO, 1550 E 79TH ST, SUITE 800, BLOOMINGTON, MN 55425 | **US Mail (1st Class)** |
| 18143 | ALAMO, ALDO, 1208 MELWOOD ST, HOUSTON, TX 77009 | **US Mail (1st Class)** |
| 18143 | ALAN R BRAYTON & ASSOCIATES, 999 GRANT AVE, NOVATO, CA 94947 | **US Mail (1st Class)** |
| 18143 | ALLEGHENY LEGAL AID, INC, LAWYER REFERRAL SERVICE, SOUTH SWANK BLDG, JOHNSTOWN, PA 15902 | **US Mail (1st Class)** |
| 18143 | ALLEN, ALLEN RODMAN, P C, 442 MAIN STREET, MALDEN, MA 02148 | **US Mail (1st Class)** |
| 18143 | ALVIS MUCKLEROY (DECEASED), WILTON, CYNTHIA DUNAHOE, 202 BIRCHWOOD DR, SPRING, TX 77386 | **US Mail (1st Class)** |
| 18143 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | **US Mail (1st Class)** |
| 18143 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 90103 | **US Mail (1st Class)** |
| 18143 | ANDERSON & HOWELL, 2029 N 3RD STREET, JACKSONVILLE BEACH, FL 32250 | **US Mail (1st Class)** |
| 18143 | ANGOTTI STRAFACE, 212 HIGH STREET, MORGANTOWN, WV 26505-5423 | **US Mail (1st Class)** |
| 18143 | ANN KIMMEL RITTER, PO BOX 365, BARNWELL, SC 29812 | **US Mail (1st Class)** |
| 18143 | ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX 78666 | **US Mail (1st Class)** |
| 18143 | ARDOIN & TANET LAW FIRM, 3520 GENERAL DEGAULLE DRIVE, SUITE 1100, NEW ORLEANS, LA 70114 | **US Mail (1st Class)** |
| 18143 | ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA 70809 | **US Mail (1st Class)** |
| 18143 | ARMSTRONG, SR (DECEASED), EARL, WANDA ARMSTRONG, RT 16 BOX 2050, RIVERCREST, LUFKIN, TX 75902 | **US Mail (1st Class)** |
| 18143 | ARTHUR L LEVY, LUXEMBOURG CORPORATE CENTER, 207 CORPORATE DRIVE EAST, LANGHORNE, PA 19047 | **US Mail (1st Class)** |
| 18143 | ARTHUR L. PETERSEN, 3604 DAVENPORT AVENUE, SAGINAW, MI 48608 | **US Mail (1st Class)** |
| 18143 | ASHCRAFT & GEREL, 2000 L STREET, N W , SUITE 400, WASHINGTON, DC 20036 | **US Mail (1st Class)** |
| 18143 | ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA 02109 | **US Mail (1st Class)** |
| 18143 | ASHCRAFT & GEREL, CHRISTINE VONDERSMITH, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202 | **US Mail (1st Class)** |
| 18143 | ASHER GITTLER, 2 NORTH LASALLE STREET, SUITE 1200, CHICAGO, IL 60602 | **US Mail (1st Class)** |
| 18143 | ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR 72201 | **US Mail (1st Class)** |
| 18143 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA 70606-7820 | **US Mail (1st Class)** |
| 18143 | BAILEY & WILLIAMS, 3500 NCBN PLAZA, 901 MAIN STREET, DALLAS, TX 75202-3714 | **US Mail (1st Class)** |
| 18143 | BAILEY TRUSTY & COOK, PO BOX 151, BATESVILLE, MS 38606 | **US Mail (1st Class)** |
| 18143 | BALDWIN & BALDWIN, 400 WEST HOUSTON, MARSHALL, TX 75671 | **US Mail (1st Class)** |
| 18143 | BANKS (DECEASED), ROOSEVELT, ULIA PITTS, 626 NEWHALL HAMDEN CT, HAMDEN, CT 6517 | **US Mail (1st Class)** |
| 18143 | BARGER & MOSS, 800 NORTH SHORELINE BLVD, SUITE 2000 NORTH TOWER, CORUS CHRISTI, TX 78401 | **US Mail (1st Class)** |
| 18143 | BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219-4281 | **US Mail (1st Class)** |
| 18143 | BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH 45050 | **US Mail (1st Class)** |
| 18143 | BARON & BUDD, 5862 US HWY 11 STE B, CANTON, NY 13617-3214 | **US Mail (1st Class)** |
| 18143 | BARRERA, MANUEL, 225 HIAWATHA ST, CORPUS CHRISTI, TX 78405 | **US Mail (1st Class)** |
| 18143 | BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS 39095 | **US Mail (1st Class)** |
| 18143 | BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS 39567 | **US Mail (1st Class)** |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | BATSON, JOHN P BATSON, ESQ, 303 TENTH STREET, AUGUSTA, GA 30901 | US Mail (1st Class) |
| 18143 | BAUTA & ASSOCIATES, P A, 6915 RED ROAD, SUITE 206, CORAL GABLES, FL 33143 | US Mail (1st Class) |
| 18143 | BAZAN, PETE, PO BOX 4723, VICTORIA, TX 77901 | US Mail (1st Class) |
| 18143 | BEAN, MANNING, LLP, 5847 SAN FELIPE, SUITE 1500, HOUSTON, TX 77057-3083 | US Mail (1st Class) |
| 18143 | BECERRA, MARGARITO, 464 DAVIS BEND RD, ALVIN, TX 77511 | US Mail (1st Class) |
| 18143 | BECK, JR, JOHN, RT 5 BOX 671, GILMER, TX 75644 | US Mail (1st Class) |
| 18143 | BECKER LAW FIRM, 1244 SOUTH BROADWAY, LEXINGTON, KY 40504 | US Mail (1st Class) |
| 18143 | BEGAM, LEWIS, MARKS & WOLFE, P A, 111 W MONROE, SUITE 1400, PHOENIX, AZ 85003-1787 | US Mail (1st Class) |
| 18143 | BEHLEN, LITTLE & GARDNER, 116 E SHERIDAN, SUITE 107, OKLAHOMA CITY, OK 73104 | US Mail (1st Class) |
| 18143 | BELL & BELL ASSOCIATES, PO BOX 1011, 619 GREENE STREET, AUGUSTA, GA 30903-1011 | US Mail (1st Class) |
| 18143 | BENN, SR, JEFFERY, 2730 NICOLE AVE, OAKLAND, CA 94602 | US Mail (1st Class) |
| 18143 | BENTLEY, ROWLAND & ROWLAND, PC, 312 GAY STREET, KNOXVILLE, TN 37901 | US Mail (1st Class) |
| 18143 | BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN 46601 | US Mail (1st Class) |
| 18143 | BERGMAN & PAGELER, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA 98101 | US Mail (1st Class) |
| 18143 | BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | BERRY & BERRY, PO BOX 70250, STATION D, OAKLAND, CA 94612-0250 | US Mail (1st Class) |
| 18143 | BERRY SPEARS (DECEASED), ROBERT, LORENE SPEARS, PO BOX 749, GALDEWATER, TX 75647 | US Mail (1st Class) |
| 18143 | BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH 44067 | US Mail (1st Class) |
| 18143 | BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH 44067 | US Mail (1st Class) |
| 18143 | BEZOU & MATTHEWS, 534 EAST BOSTON STREET, COVINGTON, LA 70433 | US Mail (1st Class) |
| 18143 | BIBLE, JAMES ROY, 475 COUNTRY RD #474, ELGIN, TX 78621 | US Mail (1st Class) |
| 18143 | BICKHAM & MAGEE, 2729A PASS ROAD, BILOXI, MS 39531 | US Mail (1st Class) |
| 18143 | BILBREY & HYLLA, P C, PO BOX 975, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 18143 | BILL MURPHY, ESQ , ATTORNEY AT LAW, PO BOX 302, SHERIDAN, AR 72150 | US Mail (1st Class) |
| 18143 | BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, CANTON, MS 39046 | US Mail (1st Class) |
| 18143 | BLAKE UHLIGG, 475 BROTHERHOOD BUILDING, KANSAS CITY, KS 66101 | US Mail (1st Class) |
| 18143 | BLANKS, GREENFIELD & RHODES, P C, PO BOX 867, 220 NORTH MAIN AT CALHOUN, TEMPLE, TX 76503 | US Mail (1st Class) |
| 18143 | BLATT & FALES, PO BOX 365, BARNWELL, SC 29812 | US Mail (1st Class) |
| 18143 | BLITMAN KING, 200 REYNOLDS ARCADE BLDG, 16 MAIN STREET EAST, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 18143 | BLOODWORTH LAW OFFICE, PO BOX 909, BUSINESS HIGHWAY 60 EAST AND B STREET, POPLAR BLUFF, MO 63901 | US Mail (1st Class) |
| 18143 | BLUNT & ASSOCIATES, PO BOX 373, 60 EDWARDSVILLE PROFESSIONAL PARK, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 18143 | BOBB, HAROLD, 6123 SHADY TIMBERS DR, HOUSTON, TX 77016 | US Mail (1st Class) |
| 18143 | BODIE, NAGLE, DOLINA, SMITH & HOBBS, P A, TOWNSON OFFICE, 21 W SUSQUEHANNA AVE, TOWSON, MD 21204-5279 | US Mail (1st Class) |
| 18143 | BOECHLER P C, ONE NORTH 2ND SUITE 314, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 18143 | BOGER (DECEASED), CLARENCE, DANNY BOGER, 1603 E HICKORY, MIDLAND, TX 79705 | US Mail (1st Class) |
| 18143 | BONAVENTURE DYAS (DECEASED), NEALY, DORIS ENGLISH, 6113 WAYLAND DR, HOUSTON, TX 77021 | US Mail (1st Class) |
| 18143 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA 94102 | US Mail (1st Class) |
| 18143 | BONO GOLDENBERG HOPKINS BILBREY & HENDRI, PO BOX 128, 65 E FERGUSON AVE, WOOD RIVER, IL 62095 | US Mail (1st Class) |
| 18143 | BOOTEN, ELMER C, 811 STARLIGHT DR, SHERMAN, TX 75090-2518 | US Mail (1st Class) |
| 18143 | BOOTH & MCCARTHY, PO BOX 4669, 901 WEST MAIN ST SUITE 201, BRIDGEPORT, WV 26330 | US Mail (1st Class) |
| 18143 | BORGELT, POWELL, PETERSON & FRAUEN, S C, 735 NORTH WATER STREET, 15TH FLOOR, MILWAUKEE, WI 53202 | US Mail (1st Class) |
| 18143 | BOTSFORD (DECEASED), ROBERT, KATHY MCLEMORE, 5150 CR 132, SOMERVILLE, TX 77879 | US Mail (1st Class) |
| 18143 | BOWIE, SAMUEL A, 270 CR 129, TYLER, TX 75703 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | BRADLEY & WIMBERLEY, L L P, 316 13TH STREET, NEDERLAND, TX 77627 | US Mail (1st Class) |
| 18143 | BRAND INSULATIONS, HASKELL & PERRIN, 200 W ADAMS, SUITE 2600, CHICAGO, IL 60606 | US Mail (1st Class) |
| 18143 | BRANDENBURG & BRANDENBURG, 715 TIJERAS NW, ALBURQUERQUE, NM 87102 | US Mail (1st Class) |
| 18143 | BRANNER, CORNAAL, 1531 LASALLE AVE, SAN FRANCISCO, CA 94124 | US Mail (1st Class) |
| 18143 | BRAYTON & ASSOCIATES, PO BOX 2109, NOVATO, CA 94947 | US Mail (1st Class) |
| 18143 | BRAYTON GISVOLD & HARLEY, 999 GRANT AVENUE, NOVATO, CA 94948 | US Mail (1st Class) |
| 18143 | BRAYTON PURCELL & GEAGAN, 215 SOUTH STATE STREET, SUITE 900, SALT LAKE CITY, UT 84111 | US Mail (1st Class) |
| 18143 | BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA 94945 | US Mail (1st Class) |
| 18143 | BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR 97205 | US Mail (1st Class) |
| 18143 | BRAYTON, HARLEY, CURTIS, 955 AMERICAN BANK BLDG, 621 S W MORRISON STREET, PORTLAND, OR 97205 | US Mail (1st Class) |
| 18143 | BRAYTON, HARLEY, CURTIS, 999 GRANT AVE, NOVATO, CA 94948 | US Mail (1st Class) |
| 18143 | BRAZIEL, LEROY, 4817 STACY ST, OAKLAND, CA 94605 | US Mail (1st Class) |
| 18143 | BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 18143 | BRICKMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, PO BOX 1137, CHARLESTON, SC 29402 | US Mail (1st Class) |
| 18143 | BRISCO & NORTON, 423 SOUTH MAIN STREET, NEW LONDON, MO 63459 | US Mail (1st Class) |
| 18143 | BROACH STULBERG, ELEVEN PENN PLAZA, SUITE 2100, NEW YORK, NY 10001 | US Mail (1st Class) |
| 18143 | BROBYN FORCENO, 1000 THE PHILADELPHIA BOURSE, INDEPENDENCE MALL EAST, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 18143 | BROCKMAN, BROOKMAN ROSENBERG BROWN & SANDLER, 230 SOUTH BROAD STREET, 15TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | BROCTON LOCKWOOD, P C, PO BOX 1208, 802 N COURT, MARION, IL 62959 | US Mail (1st Class) |
| 18143 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | BROOKMAN, ROSENBERG, BROWN & SANDLER, 306 WEST SOMERDALE ROAD, VOORHEES, NJ 08043 | US Mail (1st Class) |
| 18143 | BROWN FINNEY, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA 94596 | US Mail (1st Class) |
| 18143 | BROWN, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA 94596 | US Mail (1st Class) |
| 18143 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL 32202 | US Mail (1st Class) |
| 18143 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA 94559-3030 | US Mail (1st Class) |
| 18143 | BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | US Mail (1st Class) |
| 18143 | BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA 71207 | US Mail (1st Class) |
| 18143 | BRYAN SCHIFFRIN & HOPKINS, 2701 FIRST AVE, SUITE 300, SEATTLE, WA 98121 | US Mail (1st Class) |
| 18143 | BUCKLEY MENDELSON, 39 N PEARL STREET, ALBANY, NY 12207 | US Mail (1st Class) |
| 18143 | BUFORD, MARIE, 753 W CORNELIA CIR, CORPUS CHRISTI, TX 78408 | US Mail (1st Class) |
| 18143 | BUGDEN, COLLINS & MORTON, L C, 4021 SOUTH 700 EAST, SUITE 400, SALT LAKE CITY, UT 84107 | US Mail (1st Class) |
| 18143 | BURGOS & EVANS, LLC, 3632 CANAL STREET, NEW ORLEANS, LA 70119-6135 | US Mail (1st Class) |
| 18143 | BURNETT BENAVIDES (DECEASED), OSCAR, DAVID BENAVIDES, 3840 FRANKFORD RD #7305, DALLAS, TX 75287 | US Mail (1st Class) |
| 18143 | BURNETT MACK (DECEASED), OSCAR, JUANITA MACK, 4228 AVE T 1/2, GALVESTON, TX 77550 | US Mail (1st Class) |
| 18143 | BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX 77010 | US Mail (1st Class) |
| 18143 | BUSH LEWIS, SAN JACINTO BLDG , 10TH FLOOR, 595 ORLEANS STREET, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | BUTLER CINCIONE, LEVEQUE TOWER, 20TH FLOOR, 50 WEST BROAD STREET, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 18143 | BYERS & BYERS, 333 EAST PERSHING ROAD, DECATUR, IL 62526 | US Mail (1st Class) |
| 18143 | BYRD & ASSOCIATES, PO BOX 19, JACKSON, MS 39205-0019 | US Mail (1st Class) |
| 18143 | C MARSHALL FRIEDMAN, P C, 1010 MARKET STREET, 13TH FLOOR, ST LOUIS, MO 63101 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | CALLIS, PAPA, JACKSTADT & HALLORAN, P C, 1236 NIEDRINGHAUS AVENUE, GRANITE CITY, IL 62040 | US Mail (1st Class) |
| 18143 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT 84133 | US Mail (1st Class) |
| 18143 | CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 18143 | CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS 39208 | US Mail (1st Class) |
| 18143 | CAMPBELL, CALWIN VICTOR, 11502 HWY 6, SANTA FE, TX 77510 | US Mail (1st Class) |
| 18143 | CARBAJAL, PEDRO V, 1194 SECOND AVE, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 18143 | CARL A PARKER, ONE PLAZA SQUARE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | CARLOS A ZELAYA II, PO BOX 2098, CHALMETTE, LA 70044-2098 | US Mail (1st Class) |
| 18143 | CARLOS A ZELAYA II, PO BOX 2098, CHALMETTE, LA 70044-2098 | US Mail (1st Class) |
| 18143 | CARLSON, DARRELL D, 4675 POINT IOMA AVE, SAN DIEGO, CA 92107 | US Mail (1st Class) |
| 18143 | CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA 15222-1916 | US Mail (1st Class) |
| 18143 | CARPEL, SUITE 200, 5900 SW 73 STREET, MIAMI, FL 33143 | US Mail (1st Class) |
| 18143 | CARPENTER & CHAVEZ, LTD, 1600 UNIVERSITY BLVD, NE, SUITE B, ALBUQUERQUE, NM 87102 | US Mail (1st Class) |
| 18143 | CARVER, THOMAS D CARVER, ESQ, 215 WEST OLIVE STREET, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 18143 | CASAS, LEONARDO D, 950 TREAT AVE, SAN FRANCISCO, CA 94110 | US Mail (1st Class) |
| 18143 | CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL 60607-5308 | US Mail (1st Class) |
| 18143 | CASCINO VAUGHAN LAW OFFICES, LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL 60607-5308 | US Mail (1st Class) |
| 18143 | CASEY, GERRY, CASEY, 110 LAUREL STREET, SAN DIEGO, CA 92101-1486 | US Mail (1st Class) |
| 18143 | CASEY, GERRY, REED & SCHENK, 110 LAUREL STREET, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 18143 | CASNER & EDWARDS, 303 CONGRESS STREET, BOSTON, MA 02110 | US Mail (1st Class) |
| 18143 | CASSIDY & MOTTL, NO 8 YORK SQUARE, 6285 PEARL ROAD, PARMA HEIGHTS, OH 44130 | US Mail (1st Class) |
| 18143 | CASSIDY & REIMAN, 6285 PEARL ROAD SUITE 8, CLEVELAND, OH 44130 | US Mail (1st Class) |
| 18143 | CEASAR (DECEASED), BENJAMIN, BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX 77021 | US Mail (1st Class) |
| 18143 | CHAMBERLAIN DAMANDA, 1600 CROSSROADS BUILDING, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 18143 | CHAMBERS STEINER MAZUR ORNSTEIN & AMLIN, 1490 FIRST NATIONAL BLDG, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | CHAPMAN & ASSOCIATES, PO BOX 519, 1406 NIEDRINGHAUS AVENUE, GRANITE CITY, IL 62040 | US Mail (1st Class) |
| 18143 | CHARLES C MAYERS, 515 5TH STREET, AUGUSTA, GA 30901 | US Mail (1st Class) |
| 18143 | CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS 39207-3493 | US Mail (1st Class) |
| 18143 | CHARLES M CONNELLY & ASSOCIATES, 245 WATER STREET, SUITE 300, SYRACUSE, NY 13202 | US Mail (1st Class) |
| 18143 | CHARLES MARSHALL ATTORNEY AT LAW, 1221 LOCUST STREET, SUITE 1000, ST LOUIS, MO 63103 | US Mail (1st Class) |
| 18143 | CHARLES P ERICKSON, P A, 4760 TAMIAMI TRAIL N , NAPLES, FL 34103 | US Mail (1st Class) |
| 18143 | CHARLES R SCANLON, PO BOX 474, SAINT LOUIS, MO 63025 | US Mail (1st Class) |
| 18143 | CHASAN & WALTON, LLC, 1459 TYRELL LANE, PO BOX 1069, BOISE, ID 83701-1069 | US Mail (1st Class) |
| 18143 | CHAVES GONZALES, 1400 FIRST CITY TOWER II, 555 NORTH CARANCAHUA, CORPUS CHRISTI, TX 78478 | US Mail (1st Class) |
| 18143 | CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX 76701 | US Mail (1st Class) |
| 18143 | CHILDS SHEIN, JOSEPH D SHEIN, PC, 235 SOUTH 17TH STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | CHILDS, BISHOP & WHITE, 310 N LINCOLN, ODESSA, TX 79761 | US Mail (1st Class) |
| 18143 | CHILDS, JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | CHRISTY & VIENER, 620 FIFTH AVE, NEW YORK, NY 10020 | US Mail (1st Class) |
| 18143 | CLAPPER & PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA 94965 | US Mail (1st Class) |
| 18143 | CLARK, JR (DECEASED), ED, LISA DAWSON, 3725 FIELDCREST LN, BEDFORD, TX 76021 | US Mail (1st Class) |
| 18143 | CLIFFORD W CUNIFF, 207 E REDWOOD STREET, SUITE 612, BALTIMORE, MD 21202 | US Mail (1st Class) |

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH 44115 | US Mail (1st Class) |
| 18143 | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH 44115-1891 | US Mail (1st Class) |
| 18143 | CLINTON, WHETSONE & SITTON, 3155 ROSWELL ROAD, NE, SUITE 210, ATLANTA, GA 30305 | US Mail (1st Class) |
| 18143 | CLOPPERT PORTMAN SAUTER, 225 E BROAD ST, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 18143 | COADY & ASSOCIATES, 205 PORTLAND STREET, BOSTON, MA 02114 | US Mail (1st Class) |
| 18143 | COHEN WEISS, 330 WEST 42ND STREET, NEW YORK, NY 10036 | US Mail (1st Class) |
| 18143 | COLDREN & FRANTZ, PO BOX 1013, PORTLAND, IN 47371 | US Mail (1st Class) |
| 18143 | COLE, COLE & EASLEY, P C, PO BOX 510, 302 W FORREST, VICTORIA, TX 77902-0510 | US Mail (1st Class) |
| 18143 | COLEMAN (DECEASED), WILLIAM, RUTH COLEMAN, PO BOX 12719, LONGVIEW, TX 75607 | US Mail (1st Class) |
| 18143 | COLEMAN, JAMES EDWARD, 1120 34TH ST #11, TEXAS CITY, TX 77590 | US Mail (1st Class) |
| 18143 | COLEMAN, WILLIE HIGH, 3918 ENGLEWOOD, HOUSTON, TX 77026 | US Mail (1st Class) |
| 18143 | COLLINS COLLINS, 267 NORTH ST, BUFFALO, NY 14201 | US Mail (1st Class) |
| 18143 | COLSON, HICKS, ET AL, 255 ARAGON AVENUE, 2ND FLOOR, CORAL GABLES, FL 23134 | US Mail (1st Class) |
| 18143 | CONTRADA & ASSOCIATES, 6641 SYLVANIA AVENUE, SUITE 8, SYLVANIA, OH 43560-3921 | US Mail (1st Class) |
| 18143 | CONWAY & CONWAY, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY 42347 | US Mail (1st Class) |
| 18143 | COOK & BUTLER, LLP, 1221 LAMAR, SUITE 1300, HOUSTON, TX 77010 | US Mail (1st Class) |
| 18143 | COOK & WALLACE, 4 HOUSTON CENTER, 1221 LAMAR, SUITE 1300, HOUSTON, TX 77010-3073 | US Mail (1st Class) |
| 18143 | COOK DOYLE & BRADSHAW L L P, 1221 LAMAR SUITE 1300, HOUSTON, TX 77010-3038 | US Mail (1st Class) |
| 18143 | COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL 60602 | US Mail (1st Class) |
| 18143 | COOPER AND TUERK, 201 NORTH CHARLES STREET, SUITE 2300, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | COOPER, BECKMAN & TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | US Mail (1st Class) |
| 18143 | COOPER, MITCH, CRAWFORD, 505 20TH STREET NORTH, 1100 FINANCIAL CENTER, BIRMINGHAM, AL 35203-2605 | US Mail (1st Class) |
| 18143 | COOPER, STEPHEN W, 4521 DONEGAL, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 18143 | COPELAND, LANDYE, BENNETT & WOLF, LLP, 3500 WELLS FARGO CENTER, 1300 SW FIFTH AVENUE, PORTLAND, OR 97201 | US Mail (1st Class) |
| 18143 | CORTEZ & SILVA, 3649 LEOPARD ST, SUITE 412, CORPUS CHRISTI, TX 78408 | US Mail (1st Class) |
| 18143 | COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS 39215-1329 | US Mail (1st Class) |
| 18143 | COWEY, WILLIE CLIFTON, 419 S CENTER, PASADENA, TX 77506 | US Mail (1st Class) |
| 18143 | COXWELL & ASSOCIATES, PO BOX 1337, JACKSON, MS 39215 | US Mail (1st Class) |
| 18143 | CRAFT LAW OFFICE, 606 FIRST AVE NO SUITE 203, PO BOX 0029, FARGO, ND 58107-0029 | US Mail (1st Class) |
| 18143 | CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 18143 | CRAMER, CENTURY BUILDING, 312 SOUTH GAY STREET, KNOXVILLE, TN 37902 | US Mail (1st Class) |
| 18143 | CRAVEN, CHARLES RAY, PO BOX 356, ZAVALLA, TX 75980 | US Mail (1st Class) |
| 18143 | CRESKOFF, BRAFF PINTO & WOHL, SUITE 510, THE CURTIS CENTER, SIXTH & WALNUT STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 18143 | CRIPPEN & CLINE, L C, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT 84101 | US Mail (1st Class) |
| 18143 | CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX 77010-3092 | US Mail (1st Class) |
| 18143 | CULLEN AND DYKMAN, 177 MONTAGUE ST, BROOKLYN, NY 11201 | US Mail (1st Class) |
| 18143 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 18143 | CUNNINGHAM LYONS, 207 E MICHIGAN ST, MILWAUKEE, WI 53202 | US Mail (1st Class) |
| 18143 | CUPIT & MAXEY, 304 N CONGRESS ST, PO BOX 22666, JACKSON, MS 39225 | US Mail (1st Class) |
| 18143 | CUPIT, JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS 39225 | US Mail (1st Class) |
| 18143 | CUSICK & HACKER, 23 NEW LOUDON ROAD, LATHAM, NY 12110 | US Mail (1st Class) |
| 18143 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL 33609 | US Mail (1st Class) |
| 18143 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL 33609 | US Mail (1st Class) |
| 18143 | DALEY LAW FIRM, 275 CORPORATE AVENUE, SUITE 800, KALISPELL, MT 59901 | US Mail (1st Class) |
| 18143 | DAMICO & APGAR, 313 CAMPBELL AVE SW, PO BOX 1578, ROANOKE, VA 24007-1578 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | DANAHER TEDFORD LAGNESE & NEAL, 60 WASHINGTON STREET, HARTFORD, CT 06106 | US Mail (1st Class) |
| 18143 | DANAHER, TEDFORD, LAGNESE & NEAL, P C, 201 NORTH CHARLES STREET, SUITE 2402, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | DANIEL R VOLKEMAD, 580 S HIGH ST, SUITE 315, COLUMBUS, OH 43215-5695 | US Mail (1st Class) |
| 18143 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 36225 | US Mail (1st Class) |
| 18143 | DAUZAT, DAVID JOHN, 10611 FM 1960 EAST, HUFFMAN, TX 77336 | US Mail (1st Class) |
| 18143 | DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL 33146-1434 | US Mail (1st Class) |
| 18143 | DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND 58103 | US Mail (1st Class) |
| 18143 | DAVID J FRANSEN, P C, PO BOX 165, 115 W COMMERCIA AVE, GETTYSBURG, SD 57442-0165 | US Mail (1st Class) |
| 18143 | DAVID L HIRSCH, PO BOX 5265, 1212 CEDAR AVE, COLUMBUS, OH 31906 | US Mail (1st Class) |
| 18143 | DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL 33143 | US Mail (1st Class) |
| 18143 | DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA 19046 | US Mail (1st Class) |
| 18143 | DAVID P KOWNACKI, ESQ, 122 EAST 42ND STREET, SUITE 2112, NEW YORK, NY 10168 | US Mail (1st Class) |
| 18143 | DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS 39157 | US Mail (1st Class) |
| 18143 | DAVIS & FEDER, 1712 15TH ST, GULFPORT, MS 39501 | US Mail (1st Class) |
| 18143 | DAVIS & THOMAS, 2121 AVENUE OF THE STARS, SUITE 3100, LOS ANGELES, CA 90067 | US Mail (1st Class) |
| 18143 | DAVIS, CLARENCE, 3400 PELICAN, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | DAY, HENRY LEE, 3134 OAKDALE, HOUSTON, TX 77004 | US Mail (1st Class) |
| 18143 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS 39401 | US Mail (1st Class) |
| 18143 | DELANEY & DESAUTELS, 80 WOLF ROAD, 6TH FLOOR, ALBANY, NY 12205 | US Mail (1st Class) |
| 18143 | DEMARCO & CARRAFIELLO, 11TH FLOOR, 1420 WALNUT STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | DENNIS HENNER, 1041 NORTH 9TH, MONROE, LA 71201 | US Mail (1st Class) |
| 18143 | DENNIS SABBATH, 850 EAST BONNEVILLE AVE, LAS VEGAS, NV 89101 | US Mail (1st Class) |
| 18143 | DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID 83701-1006 | US Mail (1st Class) |
| 18143 | DIAZ, SR (DECEASED), JESUS, BETTY DIAZ, 1101 N AVE O, FREEPORT, TX 77541 | US Mail (1st Class) |
| 18143 | DICKINSON, WRIGHT, MOON, VAN DUSEN & FREEMAN, ONE DETROIT CENTER, 500 WOODWARD, SUITE 4000, DETROIT, MI 48226-3425 | US Mail (1st Class) |
| 18143 | DIES DIES & HENDERSON, 1009 W GREEN AVENUE, ORANGE, TX 77630-5697 | US Mail (1st Class) |
| 18143 | DILLMAN (DECEASED), WILLIAM L, MARY ELLEN DILLMAN, 8320 NW 19TH ST, OKLAHOMA CITY, OK 73127 | US Mail (1st Class) |
| 18143 | DINARDO, DINARDO & LUKASIK, P C, 125 WEST TUPPER STREET, BUFFALO, NY 14201 | US Mail (1st Class) |
| 18143 | DIXON, ALBERT, 14122 CT 46, TYLER, TX 75704 | US Mail (1st Class) |
| 18143 | DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA 30309 | US Mail (1st Class) |
| 18143 | DOIG, FRONEFIELD AND DEFURIA, 107 WEST THIRD STREET, MEDIA, PA 19063 | US Mail (1st Class) |
| 18143 | DOLATO, ROBERT, 3031 CREST DR, DICKINSON, TX 77539 | US Mail (1st Class) |
| 18143 | DONALD EARNSHAW, 512 ELKWOOD MALL, CENTER BUILDING, OMAHA, NE 68105 | US Mail (1st Class) |
| 18143 | DONALD L SCHLAPPRIZZI, P C, GATEWAY ONE ON THE MALL, 701 MARKET STREET, SUITE 1550, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 18143 | DONALD W STEWART, PO BOX 2274, 1131 LEIGHTON AVENUE, ANNISTON, AL 36202 | US Mail (1st Class) |
| 18143 | DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC 27401 | US Mail (1st Class) |
| 18143 | DONALDSON & HORSLEY, P A, 208 W WENDOVER AVE, GREENSBORO, NC 27401 | US Mail (1st Class) |
| 18143 | DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA 70180 | US Mail (1st Class) |
| 18143 | DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY 14209 | US Mail (1st Class) |
| 18143 | DORSEY, WILLIE JAMES, 2327 2ND AVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | DOUGLAS PRAUSE (DECEASED), DANNY, FAYE PRAUSE, RT 2 BOX 238, VALLEY MILLS, TX 76689 | US Mail (1st Class) |
| 18143 | DRITZ, CINCIONE, DICUCCIO, LEVEQUE TOWER, 20TH FLR, 50 W BROAD STREET, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 18143 | DUE, CABALLERO, PERRY, 8201 JEFFERSON PARKWAY, BATON ROUGE, LA 70809 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | DUFUR, GORDON EUAL, RT 1 BOX 227, CADDO, OK 74729 | US Mail (1st Class) |
| 18143 | DUGAS, LEBLANC, SOTILE, PO BOX 390, 406 HOUMAS STREET, DONALDSONVILLE, LA 70346 | US Mail (1st Class) |
| 18143 | DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX 76103 | US Mail (1st Class) |
| 18143 | DUNN, EMILE DEWITT, 1837 LEDGER LN, HOUSTON, TX 77015 | US Mail (1st Class) |
| 18143 | DYER & LIBBY, 1314 TEXAS AVENUE, SUITE 1630, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | E S GALLON & ASSOCIATES, 1100 MIAMI VALLEY TOWER, 40 W 4TH ST, DAYTON, OH 45402 | US Mail (1st Class) |
| 18143 | EARLY & STRAUSS, LLC, 42-40 BELL BOULEVARD, SUITE 401, BAYSIDE, NY 11361 | US Mail (1st Class) |
| 18143 | EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | US Mail (1st Class) |
| 18143 | EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY 10017 | US Mail (1st Class) |
| 18143 | EARNSHAW, ELKWOOD MALL CENTER BLDG, #512, 42ND AND CENTER STREETS, OMAHA, NE 68105 | US Mail (1st Class) |
| 18143 | EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | EDWARDS WADE, 26 NORTH SECOND STREET, MEMPHIS, TN 38103 | US Mail (1st Class) |
| 18143 | EDWARDS, GLENN LEE, 708 JACQUELIN CR, PASADENA, TX 77503 | US Mail (1st Class) |
| 18143 | EDWIN C MARTIN, JR, SUITE 100, 501 SHATTO PLACE, LOS ANGELES, CA 90020-1747 | US Mail (1st Class) |
| 18143 | EGAN, LEV & SIWICA, 918 LUCERNE TERRACE, ORLANDO, FL 32802 | US Mail (1st Class) |
| 18143 | EIDSMOE, HEIDMAN, REDMOND, FREDREGILL, 303 LOCUST STREET, SUITE 200, DES MOINES, IA 50309 | US Mail (1st Class) |
| 18143 | ELK, ELK & WITTINGTON, 25550 CHAGRIN BOULEVARD, CLEVELAND, OH 44124 | US Mail (1st Class) |
| 18143 | ELLEDGE, GEORGE JUNIOR, 4710 HOLLYBROOK LN, HOUSTON, TX 77039 | US Mail (1st Class) |
| 18143 | ELLIOTT HELLER, 54 WESTCHESTER DRIVE, YOUNGSTOWN, OH 44515 | US Mail (1st Class) |
| 18143 | ELLIOTT, BILLY, 2445 8TH AVE, OAKLAND, CA 94606 | US Mail (1st Class) |
| 18143 | ELLISON, JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA 94610 | US Mail (1st Class) |
| 18143 | EMBRY & NEUSNER, PO BOX 1409, 119 POQUONNOCK ROAD, GROTON, CT 06340 | US Mail (1st Class) |
| 18143 | ENVIRONMENTAL LITIGATION GROUP, JONATHAN SHARP, 3529 7TH AVE S, BIRMINGHAM, AL 35222 | US Mail (1st Class) |
| 18143 | ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL 35255 | US Mail (1st Class) |
| 18143 | ENYART & WELCH, 12 SOUTH 2ND STREET, BELLEVILLE, IL 62220 | US Mail (1st Class) |
| 18143 | ERICKSON & ERICKSON, P A, 3301 DAVIS BLVD,, SUITE 301, NAPLES, FL 33942 | US Mail (1st Class) |
| 18143 | ERSKINE & MCMAHON, 426 NORTH CENTER STREET, PO BOX 3485, LONGVIEW, TX 75606 | US Mail (1st Class) |
| 18143 | ERVIN A GONZALEZ, P A, 100 SOUTH BISCAYNE BLVD, SUITE 900, MIAMI, FL 33131 | US Mail (1st Class) |
| 18143 | EVANS FEIST, 331 MILAM STREET, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 18143 | F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA 70170 | US Mail (1st Class) |
| 18143 | F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA 70170 | US Mail (1st Class) |
| 18143 | FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 18143 | FARLEY, RAYMOND LEE, 6502 BENDING OAKS, HOUSTON, TX 77050 | US Mail (1st Class) |
| 18143 | FEINBERG & ALBAN P C, 1051 BEACON STREET, BROOKLINE, MA 02146 | US Mail (1st Class) |
| 18143 | FEINBERG & SILVA, 2000 MARKET STREET, SUITE 1805, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | FEIST MILLS, 331 MILAM, 300 LAW CENTER, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 18143 | FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL 33146-1434 | US Mail (1st Class) |
| 18143 | FISHER GALLAGHER & LEWIS, 1000 LOUISIANA, 70TH FLOOR, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | FITZGERALD & PORTUONDO, SUITE 2701, MUSEUM TOWER, 150 WEST FLAGLER STREET, MIAMI, FL 33130 | US Mail (1st Class) |
| 18143 | FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL 33322 | US Mail (1st Class) |
| 18143 | FITZGERALD, PFUNDSTEIN & ASSOCIATES, 100 COURT SQUARE ANNEX, SUITE 5, CHARLOTTESVILLE, VA 22902 | US Mail (1st Class) |
| 18143 | FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA 16117 | US Mail (1st Class) |
| 18143 | FORCENO & HANNON, THE BOURSE SUITE 1000, 21 S 5TH STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX 76006 | US Mail (1st Class) |
| 18143 | FOX, SCHECHTER & EISENMAN, 525 WEBSTER, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | FRANK, PAUL FRANK & COLLINS, ONE CHURCH STREET PO BOX 1307, BURLINGTON, VT 05402 | US Mail (1st Class) |
| 18143 | FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | FRED HUNT, FREY HUNT HASSLER & LORENZ, 100 CHERRY STREET, TERRE HAUTE, IN 47808 | US Mail (1st Class) |
| 18143 | FREDERIC F TILTON, 22 WEST NINTH STREET, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 18143 | FREEMAN, MARTIN H FREEMAN, PA, 4550 MONTGOMERY AVENUE, SUITE 760-N, BETHESDA, MD 20814 | US Mail (1st Class) |
| 18143 | FRIEDMAN, THEODORE H FRIEDMAN, PC, 325 BROADWAY, NEW YORK, NY 10007 | US Mail (1st Class) |
| 18143 | FRILOT, PARTRIDGE, KOHNKE, 3600 ENERGY CENTRE, 1100 POYDRAS STREET, NEW ORLEANS, LA 70163 | US Mail (1st Class) |
| 18143 | FULLER HOPP, MCCARTHY, QUIGG & BYERS, PO BOX 3220, 1301 EAST MOUND ROAD, DECATUR, IL 62526 | US Mail (1st Class) |
| 18143 | GAINES STERN, 1700 OHIO SAVINGS PLAZA, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 18143 | GALEX TORTORETI & TOMES P C, 151 TICES LANE, EAST BRUNSWICK, NJ 08816-2090 | US Mail (1st Class) |
| 18143 | GALIHER, DEROBERTS, NAKAMURA, ONO, TAKITANI, 610 WARD AVENUE, SUITE 200, HONOLULU, HI 96814-3308 | US Mail (1st Class) |
| 18143 | GALLOWAY, JOHNSON, TOMPKINS & BURR, SUITE 400, ONE SHELL SQUARE, NEW ORLEANS, LA 70139 | US Mail (1st Class) |
| 18143 | GAMBLE (DECEASED), TENOLA E, NETTIE GAMBLE, 2090 AMMIE ST, BEAUMONT, TX 77705 | US Mail (1st Class) |
| 18143 | GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, P O DRAWER 3103, MOBILE, AL 36652-3103 | US Mail (1st Class) |
| 18143 | GARRISON & SUMRALL, P C, 2117 MAGNOLIA AVENUE SOUTH, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 18143 | GARRUTO TRIAL LAWYERS, 180 TICES LANE, EAST BRUNSWICK, NJ 08816-1339 | US Mail (1st Class) |
| 18143 | GARRUTO, GALEX & CANTOR, 180 TICES LANE, EAST BRUNSWICK, NJ 08816 | US Mail (1st Class) |
| 18143 | GARY L COSTLOW ESQ, CENTRAL PARK COMMONS, 430 MAIN ST, JOHNSTOWN, PA 15901 | US Mail (1st Class) |
| 18143 | GAVIN & GAVIN, 28 TANNER STREET, HADDONFIELD, NJ 08033 | US Mail (1st Class) |
| 18143 | GEBHARDT & SMITH, THE WORLD TRADE CENTER, NINTH FLOOR, BALTIMORE, MD 21202-3064 | US Mail (1st Class) |
| 18143 | GENIOUS BELL (DECEASED), ROBERT, ELIZABETH BELL, 4918 BLUE SAGE DR, PEARLAND, TX 77584 | US Mail (1st Class) |
| 18143 | GEORGE W HOWARD III, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | GERACI & LAPERNA CO LPA, 2020 CARNEGIE AVENUE, CLEVELAND, OH 44115 | US Mail (1st Class) |
| 18143 | GERMAN, GALLAGHER & MURTAGH, THE BELLEVUE, FIFTH FLOOR, 200 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | GERSTENSLAGER & OBERT CO, THE BROWNHOIT BUILDING, 4403 ST CLAIR AVENUE, CLEVELAND, OH 44103 | US Mail (1st Class) |
| 18143 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 18143 | GIBBINS, WINCKLER & HARVEY, PO BOX 1452, AUSTIN, TX 78767 | US Mail (1st Class) |
| 18143 | GIBSON & ROBBINS-PENNIMAN, 131 N HIGH STREET, SUITE 320, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 18143 | GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN 37919-6015 | US Mail (1st Class) |
| 18143 | GIORGIO DEPOTO, 23 WILLIS AVENUE, SUITE 200, SYOSSET, NY 11791 | US Mail (1st Class) |
| 18143 | GIRARDI, KEESE & CRANE, SUITE 1750 UNION BANK SQUARE, 445 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 | US Mail (1st Class) |
| 18143 | GLASSER & GLASSER, PLC, RICHARD GLASSER, 580 EAST MAIN ST STE 600, NORFOLK, VA 23510-2322 | US Mail (1st Class) |
| 18143 | GLASSER GLASSER, DOMINION TOWER, SUITE 600, 999 WATERSIDE DRIVE, NORFOLK, VA 23510 | US Mail (1st Class) |
| 18143 | GLASSMAN JETER EDWARDS & WADE P C, 26 NORTH SECOND STREET, MEMPHIS, TN 38103-2602 | US Mail (1st Class) |
| 18143 | GLENN E DIAZ, 2200 JACKSON BLVD, CHALMETTE, LA 70043 | US Mail (1st Class) |
| 18143 | GLENN MACHEN (DECEASED), WILLIAM, MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX 78250 | US Mail (1st Class) |
| 18143 | GOLD AND POLANKSY CHTD, 203 N LASALLE ST, #1410, CHICAGO, IL 60601 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | GOLDBERG, PERSKY & WHITE, PC, 4800 FASHION SQ BLVD STE 260, SAGINAW, MI 48604-2602 | US Mail (1st Class) |
| 18143 | GOLDFEIN & JOSEPH, 17TH FLOOR PACKARD, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | GOLDSTEIN WELTCHER, 222 BLAUSTEIN BUILDING, ONE NORTH CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | GOLLATZ, GRIFFIN, EWING & MCCARTHY, PO BOX 1430, 205 NORTH MONROE STREET, MEDIA, PA 19063 | US Mail (1st Class) |
| 18143 | GOMEZ, GUILLERMO DESIDERIO, 3645 41ST ST, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | GOODMAN & GOODMAN, SUITE 265, 6445 POWERS FERRY RD, N W, ATLANTA, GA 30339-2909 | US Mail (1st Class) |
| 18143 | GOODMAN MEAGHER, 111 NORTH CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | GORCHOW, MILLER COHEN MARTENS & ICE, 17117 W NINE MILE ROAD, #1400 N PARK PL, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 18143 | GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY 41105 | US Mail (1st Class) |
| 18143 | GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 18143 | GREEN & BLACK LLP, 440 LOISIANNA, 200 LYRIC CENTRE, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | GREENE KETCHUM, PO BOX 2389, HUNTINGTON, WV 25724 | US Mail (1st Class) |
| 18143 | GREENE LAW FIRM, 808 TRAVIS, SUITE 1632, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | GREENE O'REILLY, 816 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 | US Mail (1st Class) |
| 18143 | GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | GREENFIELD, GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX 77550 | US Mail (1st Class) |
| 18143 | GREG THOMPSON, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 18143 | GREITZER & LOCKS, 110 EAST 55TH STREET, 12TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |
| 18143 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | GREITZER & LOCKS, WOODLAND FALLS CORPORATE PARK, 220 EAST LAKE DRIVE STE 220, CHERRY HILL, NJ 08002 | US Mail (1st Class) |
| 18143 | GRENFELL, SLEDGE & STEVENS, 1855 LAKELAND DRIVE, SUITE N-10, JACKSON, MS 39236 | US Mail (1st Class) |
| 18143 | GRIMES, JAMES, 1919 OAKDELLE ST, SAN FRANCISCO, CA 94124 | US Mail (1st Class) |
| 18143 | GRIMES, LOY, RT 14 BOX 7040, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 18143 | GUERRERO (DECEASED), ABRAHAM, EMANUEL GUERRERO, 4506 BRADY, HOUSTON, TX 77011 | US Mail (1st Class) |
| 18143 | GUIDRY LAW FIRM, PO BOX 187, 3323 CHURCH STREET, SLAUGHTER, LA 70777 | US Mail (1st Class) |
| 18143 | GUNGOLL JACKSON COLLINS BOX HENNEKE & DEVOLL P C, 323 WEST BROADWAY, PO BOX 1549, ENID, OK 73702 | US Mail (1st Class) |
| 18143 | HAAS & GOLEMAN, LLP, PO BOX 3007, 729 NORTH FRAZIER, CONROE, TX 77305 | US Mail (1st Class) |
| 18143 | HAGOOD & NEUMANN, LLP, 1520 E HIGHWAY 6, ALVIN, TX 77511 | US Mail (1st Class) |
| 18143 | HAL DOIG, FRONEFIELD AND DEFURIA, 107 WEST THIRD STREET, MEDIA, PA 19063 | US Mail (1st Class) |
| 18143 | HALL (DECEASED), REUBEN, LILLIE TRAMMELL, 1009 EVENING FAUN DR, NORTH LAS VEGAS, NV 89031 | US Mail (1st Class) |
| 18143 | HAMBURG RUBIN MULLIN MAXELL & LUPIN P C, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA 17446-0773 | US Mail (1st Class) |
| 18143 | HANEMANN & BATEMAN, STATE & SAWYER BUILDING SUITE 101, 2120 STATE AVENUE N E, OLYMPIA, WA 98506 | US Mail (1st Class) |
| 18143 | HANKS, TOWNSLEY HANKS & TOWNSLEY, 3550 FANNIN STREET, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | HARALSON, MILLER, PITT & MCANALLY, PLC, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ 85701-1620 | US Mail (1st Class) |
| 18143 | HARBUCK, RAYFORD, PO BOX 795, HUNTINGTON, TX 75949 | US Mail (1st Class) |
| 18143 | HARDIN, LEWIS, TABER & TUCKER, 1037 22ND ST SOUTH, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 18143 | HARRELL, WILTSHIRE, SWEARINGEN, WILSON, 210 EAST GOVERNMENT STREET, PENSACOLA, FL 32501 | US Mail (1st Class) |
| 18143 | HARRIS, ERVIN, 748 WICKS RD, EAST BERNARD, TX 77435 | US Mail (1st Class) |
| 18143 | HARRIS, WILLIE B, 897 54TH ST, OAKLAND, CA 94608 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | HARRISON & DEGARMO, ONE DANIEL BURNHAM COURT, SUITE 220C, SAN FRANCISCO, CA 94109 | US Mail (1st Class) |
| 18143 | HARRISON & HERRON, LLP, 2180 MONROE AVENUE, ROCHESTER, NY 14618 | US Mail (1st Class) |
| 18143 | HARRISON, KEMP, & JONES CHARTERERED, 600 BANK OF AMERICA PLAZA, 300 SOUTH FOURTH STREET, LAS VEGAS, NV 89101 | US Mail (1st Class) |
| 18143 | HARTER SECREST, 700 MIDTOWN TOWER, ROCHESTER, NY 14604 | US Mail (1st Class) |
| 18143 | HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | US Mail (1st Class) |
| 18143 | HARVEY D PEYTON, ESQUIRE, PO BOX 216, 2602 FIRST AVENUE, NITRO, WV 25143 | US Mail (1st Class) |
| 18143 | HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 18143 | HARWOOD LLYOD, 130 MAIN STREET, HACKENSACK, NJ 07601 | US Mail (1st Class) |
| 18143 | HASKIN & BOOK, 7300 S 13TH STREET, SUITE 104, OAK CREEK, WI 53154 | US Mail (1st Class) |
| 18143 | HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA 99202 | US Mail (1st Class) |
| 18143 | HAWKINS & NORRIS, 2501 GRAND AVENUE, SUITE C, DES MOINES, IA 50312 | US Mail (1st Class) |
| 18143 | HAXBY & SOMERS, 1485 CONTINENTAL DRIVE, BUTTE, MT 59702 | US Mail (1st Class) |
| 18143 | HEIMAN, JR, MARVIN ARTHUR, 20435 BLUE JUNIPER, KATY, TX 77449 | US Mail (1st Class) |
| 18143 | HENDERSON & SALLEY, 111 PARK AVENUE, SOUTHWEST, AIKEN, SC 29801-3855 | US Mail (1st Class) |
| 18143 | HENDERSON, ANDREW L, 4901 DEATON DR, SAN DIEGO, CA 92102 | US Mail (1st Class) |
| 18143 | HENDRICKSON, JOSEPH, 61 HAWKINS RD, PENSACOLA, FL 32534 | US Mail (1st Class) |
| 18143 | HENRY & WORSHAM, CECIL & LEE, PO BOX 777, BROWNSBORO, TX 75756 | US Mail (1st Class) |
| 18143 | HENRY BRANDL (DECEASED), JOHN, HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX 77905 | US Mail (1st Class) |
| 18143 | HENRY HARGIS (DECEASED), CECIL, MARCIE BAKER, 2140 ELMER SMITH RD, GROVETON, TX 75845 | US Mail (1st Class) |
| 18143 | HEPFORD SWARTZ & MORGAN, PO BOX 889, 111 NORTH FRONT STREET, HARRISBURG, PA 17108-0889 | US Mail (1st Class) |
| 18143 | HERBERT B NEWBERG, ESQ , P C, LIPPINCOTT BUILDING, SUITE 200, 227 S 6TH STREET, PHILADELPHIA,, PA 19106 | US Mail (1st Class) |
| 18143 | HERBERT WILLIAM FISCHMAN, P C, 230 PARK AVENUE, SUITE 2600, NEW YORK, NY 10169 | US Mail (1st Class) |
| 18143 | HERMAN NATALE, 600 OLD COUNTRY ROAD, GARDEN CITY, NY 11530 | US Mail (1st Class) |
| 18143 | HERRON, ROBERT E, PO BOX 2476, EL CERRITO, CA 94530 | US Mail (1st Class) |
| 18143 | HEUCK & GANSON CO , LPA, 2440 SOCIETY BANK CENTER, 36 EAST SEVENTH STREET, CINCINNATI, OH 45202-4461 | US Mail (1st Class) |
| 18143 | HICKS & HUBLEY, 700 LANE BLDG, SHREVEPORT, LA 71101 | US Mail (1st Class) |
| 18143 | HIDALGO, LAW OFFICES OF MANUEL HIDALGO, 5220 EAST BEVERLY BLVD, LOS ANGELES, CA 90022-2002 | US Mail (1st Class) |
| 18143 | HINCKLEY & SILBERT, 1140 AVE OF THE AMERICAS, NEW YORK, NY 10036 | US Mail (1st Class) |
| 18143 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX 77060 | US Mail (1st Class) |
| 18143 | HOBIN & SHINGLER, LLP, 1101 A STREET, ANTIOCH, CA 94509 | US Mail (1st Class) |
| 18143 | HOBSON AND FERGUSON, 2190 HARRISON, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | HOGSN SMITH, 2323 SECOND AVENUE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 18143 | HOLLORAN & STEWART, 906 OLIVE STREET, SUITE 1200, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 18143 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA 94132 | US Mail (1st Class) |
| 18143 | HOPEMAN BROTHERS INC, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 18143 | HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL 62095 | US Mail (1st Class) |
| 18143 | HORN, LAWSON, 4139 PENNIMAN AVE, STE 3, OAKLAND, CA 94619-1761 | US Mail (1st Class) |
| 18143 | HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX 75206 | US Mail (1st Class) |
| 18143 | HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA 70433 | US Mail (1st Class) |
| 18143 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | HOWARD J CRESKOFF, THE CURTIS CENTER, SUITE 510, SIXTH AND WALNUT STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | HOWARD MURPHY (DECEASED), OSCAR, DOROTHY MURPHY, HC 52 BOX 352, HEMPHILL, TX 75948 | US Mail (1st Class) |
| 18143 | HOWARD TOOLE LAW OFFICES, 211 NORTH HIGGS SUITE 350, MISSOULA, MT 59802-4537 | US Mail (1st Class) |
| 18143 | HOWARD, LAUDUMIEY, MANN, REED & HARDY, 839 ST CHARLES AVENUE, SUITE 306, NEW ORLEANS, LA 70130-3715 | US Mail (1st Class) |
| 18143 | HOWARD, WILLIE N, 3101 MADELINE ST, OAKLAND, CA 94602 | US Mail (1st Class) |
| 18143 | HUDSON, FRANKLIN D, 112 S EVENSIDE, HENDERSON, TX 75654 | US Mail (1st Class) |
| 18143 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO 64051 | US Mail (1st Class) |
| 18143 | HUMPHREYS, SUITE 501, 405 CAPITOL STREET, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA 23219-4074 | US Mail (1st Class) |
| 18143 | INNISS, GILBERTO J, 4365 LAURA ST, SAN DIEGO, CA 92105 | US Mail (1st Class) |
| 18143 | J ANTONIO TRAMONTANA, ESQ, PO BOX 2374, 2011 HUDSON LANE, MONROE, LA 71207 | US Mail (1st Class) |
| 18143 | J ARTHUR SMITH, III, 830 NORTH STREET, BATON ROUGE, LA 70802 | US Mail (1st Class) |
| 18143 | J KEVIN KIMBALL, PO BOX 133, 876 N JEFFERSON AVE, PORT ALLEN, LA 70767 | US Mail (1st Class) |
| 18143 | J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA 22902 | US Mail (1st Class) |
| 18143 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS 39443 | US Mail (1st Class) |
| 18143 | J WAYNE MUMPHREY, 109- A SMART PL, SLIDELL, LA 70458 | US Mail (1st Class) |
| 18143 | J WILLIAM LEWIS, 1037 22ND STREET SOUTH, SUITE 102, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 18143 | JABLINSKI FOLINO, HUFFMAN HOUSE, TWO WEST MONUMENT AVENUE, DAYTON, OH 45402 | US Mail (1st Class) |
| 18143 | JACKSON, BOBBY GENE, RT 2 BOX 2551, ALTO, TX 75925 | US Mail (1st Class) |
| 18143 | JACKSON, EUGENE, 233 MARINA WAY S, RICHMOND, CA 94804 | US Mail (1st Class) |
| 18143 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE 19899 | US Mail (1st Class) |
| 18143 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA 98121-2087 | US Mail (1st Class) |
| 18143 | JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI 48655 | US Mail (1st Class) |
| 18143 | JAMES P HOLLORAN P C, SUITE 1200, 906 OLIVE STREET, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 18143 | JAMES PAUL COSTELLO, LTD, 150 NORTH WACKER DRIVE, SUITE 3050, CHICAGO, IL 60606 | US Mail (1st Class) |
| 18143 | JAMES W OWENS, CHARTERED, PO BOX 2757, 730 CLARK STREET, PADUCAH, KY 42002-2757 | US Mail (1st Class) |
| 18143 | JAQUES ADMIRALTY LAW FIRM, P C, 1370 PENOBSCOT BUILDING, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | JARVIS MILLER, 123 SECOND STREET, SAN FRANCISCO, CA 94105 | US Mail (1st Class) |
| 18143 | JAY MCSHURLEY, PO BOX 30, 207 EAST MT VERONON STREET, SOMERSET, KY 42502 | US Mail (1st Class) |
| 18143 | JEFFERY W GRANNAN, 8025 ST CHARLES AVE, NEW ORLEANS, LA 70118 | US Mail (1st Class) |
| 18143 | JEFFREY B SIMON, 360 PLACE OFFICE PARK, 1201 N WATSON, SUITE 145, ARLINGTON, TX 76006 | US Mail (1st Class) |
| 18143 | JEFFREY G MOYER, ESQUIRE, GOVERNORS PLAZA NORTH BLD #1, 2101 NORTH FRONT STREET, HARRISBURG, PA 17110-1061 | US Mail (1st Class) |
| 18143 | JEFFREY GLOSS & ASSOC., 2900 PSFS BUILDING, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 18143 | JEFFREY GLOSS, 1845 WALNUT STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | JENKINGS & JENKINS, P C, 604 WEST MAIN STREET, WAXAHACHIE, TX 75168 | US Mail (1st Class) |
| 18143 | JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX 76013 | US Mail (1st Class) |
| 18143 | JENKINS & PARRON, PO BOX 1287, 801 CHERRY STREET, FORT WORTH, TX 67101 | US Mail (1st Class) |
| 18143 | JESSE LITTLE (DECEASED), PAUL, VICKI WARD, 113 JACKSON ST, WEST MONROE, LA 71291 | US Mail (1st Class) |
| 18143 | JIM DAVIS HULL,, PO BOX 566, MOSS POINT, MS 39563 | US Mail (1st Class) |
| 18143 | JINKINS, ARDEN, 5313 N HWY 59, LUFKIN, TX 75904 | US Mail (1st Class) |
| 18143 | JOANNOU KNOWLES & ASSOCIATES, 709 COURT STREET, PORTSMOUTH, VA 23704-0362 | US Mail (1st Class) |
| 18143 | JOE CHRISTOPH (DECEASED), WILLIAM, DINA CHRISTOPH, 3849 WINGTAIL WAY, PEARLAND, TX 77584 | US Mail (1st Class) |
| 18143 | JOEL PERSKY, ESQ, PO BOX 6490, 3144 DAVENPORT AVENUE, SAGINAW, MI 48602-3451 | US Mail (1st Class) |
| 18143 | JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ 07010 | US Mail (1st Class) |
| 18143 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY 10463 | US Mail (1st Class) |

WRPIGrace

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | JOHN C ROBINSON, 940 ADAMS STREET, SUITE B, BENICIA, CA 94510 | US Mail (1st Class) |
| 18143 | JOHN E SUTHERS, P C, PO BOX 8847, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 18143 | JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD 21201-3797 | US Mail (1st Class) |
| 18143 | JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA 70112 | US Mail (1st Class) |
| 18143 | JOHN F KARL, JR, 105 PARK PLACE, COVINGTON, KY 41011 | US Mail (1st Class) |
| 18143 | JOHN H GAHARAN, PO BOX 131, LAUREL, MS 39441-0131 | US Mail (1st Class) |
| 18143 | JOHN I KITTEL, 412 FOURTEENTH STREET, TOLEDO, OH 43624-1202 | US Mail (1st Class) |
| 18143 | JOHN J DUFFY & ASSOCIATES, 23823 LORAIN ROAD, SUITE 270, NORTH OLMSTED, OH 44070 | US Mail (1st Class) |
| 18143 | JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS 66210-1233 | US Mail (1st Class) |
| 18143 | JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS 39439 | US Mail (1st Class) |
| 18143 | JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV 25301-2114 | US Mail (1st Class) |
| 18143 | JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | JOHNSON, FREDDY, 3010 RHINEHART, TYLER, TX 75701 | US Mail (1st Class) |
| 18143 | JOHNSON, HENRY C, 1406 S 56TH ST, RICHMOND, CA 94804 | US Mail (1st Class) |
| 18143 | JOHNSON, JAMES O, 920 ROSEDALE AVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | JOHNSON, ROSENTHAL, LIDDON, 700 LANDMARK CENTER, 2100 1ST AVENUE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 18143 | JONES (DECEASED), EARL C, PATRICIA JONES, 3711 MARK DR, LONGVIEW, TX 75604 | US Mail (1st Class) |
| 18143 | JONES GRANGER, PO BOX 4340, HOUSTON, TX 77210 | US Mail (1st Class) |
| 18143 | JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC 27603 | US Mail (1st Class) |
| 18143 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA 94801 | US Mail (1st Class) |
| 18143 | JORDAN, HILDA, 6635 BRANN ST, OAKLAND, CA 94605-2014 | US Mail (1st Class) |
| 18143 | JOSEPH A KOCHIS CO , L P A, 2000 STANDARD BUILDING, 1370 ONTARIO STREET, CLEVELAND, OH 44113-1726 | US Mail (1st Class) |
| 18143 | JOSEPH MILLER (DECEASED), EMERY, BOBBI RICE, 2246 RUSK ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | JOSEPH P WHITTINGTON, ESQ, PO BOX 216, 2801 1ST AVENUE, NITRO, WV 25143 | US Mail (1st Class) |
| 18143 | JOSEPH PERUGINI (DECEASED), ANGELO, DANNY PERUGINI, PO BOX 1116, INGLESIDE, TX 78362 | US Mail (1st Class) |
| 18143 | JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA 16117 | US Mail (1st Class) |
| 18143 | K HAYES CALLICUTT, 920 TRUSTMARK BUILDING, PO BOX 157, JACKSON, MS 39205-0157 | US Mail (1st Class) |
| 18143 | KAESKEREEVES LLP, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX 75214 | US Mail (1st Class) |
| 18143 | KAHN, 1200 FOUR PENN CENTER PLAZA, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | KASSON & PAULSON, THE MERIDIAN BUILDING, SUITE 300, 17685 S W 65TH AVENUE, LAKE OSWEGO, OR 97035 | US Mail (1st Class) |
| 18143 | KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 TWELFTH STREET, THIRD FLOOR, OAKLAND, CA 94607 | US Mail (1st Class) |
| 18143 | KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 18143 | KELLEY & LEHAN, P C, 7134 PACIFIC STREET, OHAMA, NE 68106 | US Mail (1st Class) |
| 18143 | KELLEY JASON MCGUIRE, 1617 JFK BOULEVARD, SUITE 1400, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | KENNEDY (DECEASED), AUGUSTUS, ERMA KENNEDY, 259 BASS RD, KILGORE, TX 75662 | US Mail (1st Class) |
| 18143 | KENNETH E JOEL, PO BOX 53, 130 MAIN STREET, KEYPORT, NJ 07735 | US Mail (1st Class) |
| 18143 | KENNETH LLOYD (DECEASED), NELSON, JUDY THOMAS, 5515 NINA LEE, HOUSTON, TX 77092 | US Mail (1st Class) |
| 18143 | KING, CHRISTOPHER A KING, ESQ, 628 EASTERN AVENUE, BALTIMORE, MD 21221 | US Mail (1st Class) |
| 18143 | KING, ELVIN, 204 ROCKET, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 18143 | KIRCHER, ROBINSON, COOK, NEWMAN & WELCH, 125 E COURT STREET, SUITE 1000, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 18143 | KIRKLEY (DECEASED), LETA, DEBRA WIDNER, 22419 TRAILWOOD LN, TOMBALL, TX 77375 | US Mail (1st Class) |
| 18143 | KIRSCHER WALTERS, 1608 WALNUT STREET, 10TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | KITCH, SAURBIER, DRUTCHAS, WAGNER & KENN, ONE WOODWARD, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | KLAMANN & HUBBARD, P A, 7101 COLLEGE BOULEVARD, SUITE 130, OVERLAND PARK, KS 66210 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | KLOVSKY, KUBY & HARRIS, 431 CHESTNUT STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 18143 | KNAPP, 1109 QUAIL STREET, NEWPORT BEACH, CA 92660` | US Mail (1st Class) |
| 18143 | KNIGHT (DECEASED), JOHN L, CAROL KNIGHT, 16831 BROOKDALE CT, HOUSTON, TX 77084 | US Mail (1st Class) |
| 18143 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | US Mail (1st Class) |
| 18143 | KOPSKY & ASSOCIATES, P C, 16020 SWINGLEY RIDGE ROAD, SUITE 130, CHESTERFIELD, MO 63017-1410 | US Mail (1st Class) |
| 18143 | KRIENDLER & KRIENDLER, 100 PARK AVENUE, NEW YORK, NY 10017 | US Mail (1st Class) |
| 18143 | KRUSHIN (DECEASED), HENRY B, MONICA KRUSHIN, 1400 BELMOND BLVD #201, MONROEVILLE, PA 15146 | US Mail (1st Class) |
| 18143 | KUBICKI DRAPER GALLAGHER & MCGRANE, PENTHOUSE, CITY NATIONAL BANK BLDG, 25 WEST FLAGLER STREET, MIAMI, FL 33130-1712 | US Mail (1st Class) |
| 18143 | LACKEY, NUSBAUM, HARRIS, REMY, ET AL, TWO MARINE PLAZA, THIRD FLOOR, TOLEDO, OH 43604 | US Mail (1st Class) |
| 18143 | LACY LAW OFFICES, 3 CAPITOL STREET, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL 62095-0027 | US Mail (1st Class) |
| 18143 | LANDOR, JOHN WALDO, 8422 RINN, HOUSTON, TX 77028 | US Mail (1st Class) |
| 18143 | LANDRY & SWARR, 330 CAMP STREET, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 18143 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW FIFTH AVENUE SUITE 3500, PORTLAND, OR 97201 | US Mail (1st Class) |
| 18143 | LANDYE BENNETT BLUMSTEIN LLP, 3500 WELLS FARGO CENTER, PORTLAND, OR 97201 | US Mail (1st Class) |
| 18143 | LANE & GOSSETT, P C, 1601 REYNOLDS STREET, BRUNSWICK, GA 31521 | US Mail (1st Class) |
| 18143 | LANGERMAN BEGAM, 111 WEST MONROE, SUITE 1400, PHOENIX, AZ 85003 | US Mail (1st Class) |
| 18143 | LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS 38829 | US Mail (1st Class) |
| 18143 | LANHAM, CURTIS, RT 1 BOX 52 A, BUCKHOLTS, TX 76518 | US Mail (1st Class) |
| 18143 | LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX 77010 | US Mail (1st Class) |
| 18143 | LARKIN, AXELROD, TRACHTE & TETENBAUM, L L P, 34 ROUTE 17K, NEWBURGH, NY 12550 | US Mail (1st Class) |
| 18143 | LASATER, ROBERT LEE, 3511 42ND ST, LUBBOCK, TX 79413 | US Mail (1st Class) |
| 18143 | LATKA, KELLEY KELLEY & LEHAN, 7134 PACIFIC STREET, OMAHA, NE 68106 | US Mail (1st Class) |
| 18143 | LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 18143 | LAURENCE H BROWN, 230 SOUTH BROAD STREET, 15TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA 94612 | US Mail (1st Class) |
| 18143 | LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD 21201-3805 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF DANIEL A BROWN, 1250 24TH STREET NW, SUITE 350, WASHINGTON, DC 20037 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF JILL K KUSWA, 4491 VOYAGER DR, FRISCO, TX 75034-7542 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX 75231 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF MICHAEL W PATRICK, PO BOX 16848, 312 WEST FRANKLIN STREET, CHAPELL HILL, NC 27516 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA 19152 | US Mail (1st Class) |
| 18143 | LAW OFFICE OF SEAN PATRICK TRACEY, 1100 LOUISIANA, SUITE 3075, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF ALAN K PETRINE, 2400 SOUTH DIXIE HIGHWAY, SUITE 105, MIAMI, FL 33186 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX 75208 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF BING I BUSH, JR, EMERALD PLAZA BUILDING, 25TH FLOOR, 402 W BROADWAY, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF BRIAN WEINSTEIN, 1420 FIFTY AVENUE, SUITE 3510, SEATTLE, WA 98101 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF BROWN & GOULD, LLP, 4550 MONTGOMERY AVENUE, SUITE 903N, BETHESDA, MD 20814 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA 30326 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX 78205 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF DWIGHT F RITTER, 170 LAUREL STREET, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL 35209-2636 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JACK K CLAPPER, 100 SHORELINE HIGHWAY, BUILDING B, SUITE 300, MILL VALLEY, CA 94941 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JACK K CLAPPER, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA 94965 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JAMES D BURNS, 2200 FOURTH AVENUE, SEATTLE, WA 98121 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA 30062 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA 91362 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY 10463 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JONATHAN DAVID P C, THE SPURWOOD BUILDING #260, 10655 SIX PINES DRIVE, THE WOODLANDS, TX 77380 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JONATHON DAVID, P C, NORTHWEST MEDICAL PROFESSIONAL BLDG, 17117 CALI DRIVE SUITE 111, HOUSTON, TX 77090 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JOSEPH C MAHER II, 1925 CENTURY PARK E STE 500, LOS ANGELES, CA 90067-2706 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF JOSEPH C MAHER, II, 1925 CENTURY PARK EAST, SUITE 500, LOS ANGELES, CA 90067-2706 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF KENNETH S NANKIN, 1350 I STREET NORTHWEST, SUITE 200, WASHINGTON, DC 20005 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL 60604 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PAUL A WEYKAMP, 1 EAST LEXINGTON STREET, BALTIMORE, MD 21202 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER ANGELOS P C, 2201 LIBERTY AVENUE, SUITE 210, PITTSBURGH, PA 15222 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN 37919-3399 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE 19801 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD 21740 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA 18018 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD 20705-3149 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA 17102 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, P C, 465 ALLENTOWN DRIVE, ALLENTOWN, PA 18103 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER G ANGELOS, THE WANAMAKER BUILDING, 100 PENN SQUARE EAST SUITE 1050 TENTH FL, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA 23704 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF REX BUSHMAN, 3760 SOUTH HIGHLAND DRIVE, SUITE 500, SALT LAKE CITY, UT 84106 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA 30319 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF STEPHEN C BALL, 20 N RAYMOND AVENUE, SUITE 350, PASADENA, CA 91103 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF THOMAS J LAMB P A, PO BOX 2788, LUMINA STATION SUITE 225, 1908 E WOOD ROAD, WILMINGTON, NC 28403 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF WAYNE D INGE, 305 1ST STREET, PO BOX 631, ROANOKE, VA 24004 | US Mail (1st Class) |
| 18143 | LAW OFFICES OF WILLIAM S GUY, PO BOX 509, 909 DELAWARE AVENUE, MCCOMB, MS 39648 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | LAWRENCE K MCCOLLUM, 624 STONER AVE, SHREVEPORT, LA 71101 | US Mail (1st Class) |
| 18143 | LAYBOURNE, SMITH, GORE, 503 KEY BUILDING, 159 S MAIN STREET, AKRON, OH 44308 | US Mail (1st Class) |
| 18143 | LAYTON, JR, GUY VERNON, RT 1 BOX 115, CHIRENO, TX 75937 | US Mail (1st Class) |
| 18143 | LEARNED REILLY, 301 WILLIAM STREET, ELMIRA, NY 14902 | US Mail (1st Class) |
| 18143 | LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | US Mail (1st Class) |
| 18143 | LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA 70170 | US Mail (1st Class) |
| 18143 | LEGER & MESTAYER, 600 CARONDELET STREET, NINTH FLOOR, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 18143 | LEMLE & KELLEHER, 2100 PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 18143 | LEONARD KENNY, 26 BROADWAY, NEW YORK, NY 10004 | US Mail (1st Class) |
| 18143 | LEONARD T JERNIGAN, JR, PO BOX 847, RALEIGH, NC 27602 | US Mail (1st Class) |
| 18143 | LESLIE MACLEAN, P C, 5630 YALE BLVD, DALLAS, TX 75206 | US Mail (1st Class) |
| 18143 | LEVIN SIMES & KAISER LLP, ONE BUSH STREET, 14TH FLOOR, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 18143 | LEVIN, FISHBEIN, SEDRAN & BERMAN, 320 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19106-3822 | US Mail (1st Class) |
| 18143 | LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL 32502 | US Mail (1st Class) |
| 18143 | LEVIN, SHOR LEVIN & WEISS, PC, OLD YORK RD AT TOWNSHIP LINE RD, #100, ELKINS PARK, PA 19117 | US Mail (1st Class) |
| 18143 | LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ 08818 | US Mail (1st Class) |
| 18143 | LEVINSON FRIEDMAN VHUGEN DUGGAN & BLAND, SUITE 2900 ONE UNION SQUARE, 600 UNIVERSITY STREET, SEATTLE, WA 98101-4156 | US Mail (1st Class) |
| 18143 | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA 98101-4156 | US Mail (1st Class) |
| 18143 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | US Mail (1st Class) |
| 18143 | LEVY PHILLIPS & KONIGSBERG,LLP, 800 THIRD AVE 13TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |
| 18143 | LEWIS & ASSOCIATES, PO BOX 68, 9487 WEST STATE ROAD 120, ORLAND, IN 46776 | US Mail (1st Class) |
| 18143 | LEWIS & LEWIS, PO BOX 1600, 519 FIRST STREET, CLARKSDALE, MS 38614 | US Mail (1st Class) |
| 18143 | LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA 90071-2300 | US Mail (1st Class) |
| 18143 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT 59403 | US Mail (1st Class) |
| 18143 | LEWIS, DAVIDSON & HETHERINGTON, LTD, ONE N FRANKLIN ST , SUITE 1850, CHICAGO, IL 60606 | US Mail (1st Class) |
| 18143 | LEWIS, SAN JACINTO BLDG , 10TH FLOOR, 595 ORLEANS STREET, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, EMBARCADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA 94111 | US Mail (1st Class) |
| 18143 | LINDSEY, ODIE L, 279 SOUTHLOOK AVE, SAN DIEGO, CA 92113 | US Mail (1st Class) |
| 18143 | LINDSEY, WALLACE G, 7963 SUNKIST DR, OAKLAND, CA 94605 | US Mail (1st Class) |
| 18143 | LINWOOD MCGAUGHEY (DECEASED), DELTON, VERA MCGAUGHEY, RT 1 BOX 1799, HUNTINGTON, TX 75949 | US Mail (1st Class) |
| 18143 | LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY 14202-2401 | US Mail (1st Class) |
| 18143 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY 14202-3901 | US Mail (1st Class) |
| 18143 | LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS 39225 | US Mail (1st Class) |
| 18143 | LOMBARDI LAW FIRM, 10101 UNIVERSITY, SUITE 202, DES MOINES, IA 50325 | US Mail (1st Class) |
| 18143 | LONGORIA (DECEASED), AGUINALDO, ALICIA LONGORIA, 5722 CRESTFORD, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 18143 | LOPATIN, MILLER, FREEDMAN, BLUESTONE, ERLICH, ROSE, 1301 E JEFFERSON AVE, DETROIT, MI 48207-3119 | US Mail (1st Class) |
| 18143 | LOPEZ, RICARDO H, 2725 E 10TH ST, OAKLAND, CA 94605 | US Mail (1st Class) |
| 18143 | LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL 33131 | US Mail (1st Class) |
| 18143 | LUCAS, ALVIS, KIRBY, 250 PARK PLACE TOWER, 2001 PARK PLACE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 18143 | LUCE & HENSLEY, 1015 W 7TH AVE, ANCHORAGE, AK 99501 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | LUKINS & ANNIS, 1600 WASINGTON TRUST FINANCIAL CENTER, 717 SPRAGUE AVENUE, SPOKANE, WA 99201-0466 | US Mail (1st Class) |
| 18143 | LUNA, EL, RT 4 BOX 8680, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 18143 | LUNDY & DAVIS, L L P, HIBERNIA TOWER, 501 BROAD STREET, PO BOX 3010, LAKE CHARLES, LA 70602 | US Mail (1st Class) |
| 18143 | LUNDY, ANDREW CARNELL, 301 CR 717 #5, ANGLETON, TX 77515-9704 | US Mail (1st Class) |
| 18143 | LUTHER, ANDERSON, CLEARY, 99 WALNUT STREET, CHATTANOOGA, TN 37403 | US Mail (1st Class) |
| 18143 | LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ 08902 | US Mail (1st Class) |
| 18143 | LYNCH, MARTIN TRIAL LAWYERS, 180 TICES LANE, EAST BRUNSWICK, NJ 08816 | US Mail (1st Class) |
| 18143 | LYNN, STODGHILL & MELSHEIMER, LLP, 1717 MAIN STREET, DALLAS, TX 75201 | US Mail (1st Class) |
| 18143 | LYONS, LOUIS, 901 ROOSEVELT, PORT ARTHUR, TX 77640 | US Mail (1st Class) |
| 18143 | MAIRONE, BIEL, ZLOTNICK, FEINBERG &, 3201 ATLANTIC AVENUE, ATLANTIC CITY, NJ 08401 | US Mail (1st Class) |
| 18143 | MALONEY MARTIN & MITCHELL L L P, 3700 TWO HOUSTON CENTER, 909 FANNIN STREET, HOUSTON, TX 77010 | US Mail (1st Class) |
| 18143 | MANDELL & WRIGHT PC, CHASE BUILDING, 712 MAIN STREET SUITE 1600, HOUSTON, TX 77002-3297 | US Mail (1st Class) |
| 18143 | MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 18143 | MANN CHANEY JOHNSON, 33 SOUTH SIXTH STREET, TERRE HAUTE, IN 47808 | US Mail (1st Class) |
| 18143 | MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS 39568 | US Mail (1st Class) |
| 18143 | MARCIS, ROBERT A MARCIS, ESQ, 1500 NATIONAL CITY BANK BLDG, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 18143 | MARLOWE (DECEASED), HENRY I, JOSEPHINE MARLOWE, 975 CHARLESTON CR, BRIDGE CITY, TX 77611 | US Mail (1st Class) |
| 18143 | MARTENS, ICE, GEARY, KLASS, LEGGHIO & ISRAEL, 1717 W NINE MILE ROAD, #1400, SOUTHFIELD, MI 48075-4520 | US Mail (1st Class) |
| 18143 | MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR 72703 | US Mail (1st Class) |
| 18143 | MARTIN YOUNG, 130 EAST SIXTH STREET, 6TH FLOOR, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 18143 | MARY ALEXANDER & ASSOCIATES, P C, 44 MONTGOMERY STREET, SUITE 1303, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 18143 | MASON DIXON (DECEASED), LORRIS, ELLA FAYE DIXON, PO BOX 1374, WHITEHOUSE, TX 75791 | US Mail (1st Class) |
| 18143 | MASON WRIGHT (DECEASED), JOHN, KENNETH WRIGHT, 256 MABLE, BAYTOWN, TX 77520 | US Mail (1st Class) |
| 18143 | MASTERS & TAYLOR, L C, 181 SUMMERS STREET, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | MATHIS, ADAMS & TATE, P C, 622 DRAYTON STREET, PO BOX 9790, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 18143 | MAULDIN & ALLISON, 710 E MCBEE AVENUE, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 18143 | MAYNARD, O´CONNOR & SMITH, 80 STATE STREET, ALBANY, NY 12207 | US Mail (1st Class) |
| 18143 | MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | US Mail (1st Class) |
| 18143 | MAZUR, AMLIN, MORGAN, MEYERS & KITTEL, 1490 FIRST NATIONAL BUILDING, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | MCCARTHY PALMER VOLKEMA, 140 E TOWN STREET, SUITE 1100, COLUMBUS, OH 43215-5124 | US Mail (1st Class) |
| 18143 | MCCASLIN IMBUS & MCCASLIN, THE PVOVIDENT BLDG, 632 VINE STREET SUITE 900, CINCINNATI, OH 45202-2442 | US Mail (1st Class) |
| 18143 | MCCOSLIN, LEON CLIFTON, 8322 LONE BRIDGE LN, HUMBLE, TX 77338 | US Mail (1st Class) |
| 18143 | MCCREA & MCCREA, PO BOX 1310, 119 S WALNUT ST, BLOOMINGTON, IN 47402 | US Mail (1st Class) |
| 18143 | MCCURDY & MCCURDY, 44 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 18143 | MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY 13202 | US Mail (1st Class) |
| 18143 | MCFADDER (DECEASED), HENRY, WILMA MCFADDER, PO BOX 488, FREEPORT, TX 77542 | US Mail (1st Class) |
| 18143 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT 59901 | US Mail (1st Class) |
| 18143 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA 94611-4849 | US Mail (1st Class) |
| 18143 | MCGOVERN & SULLIVAN, PO BOX 316, 24 JEWEL ROAD, HOLBROOK, MA 02343 | US Mail (1st Class) |
| 18143 | MCGUINN, HILLSMAN & PALEFSKY, 535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 | US Mail (1st Class) |
| 18143 | MCKAY LAW FIRM, 7465 EXCHANGE PLACE, BATON ROUGE, LA 70806 | US Mail (1st Class) |
| 18143 | MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA 70816 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | MEEKINS, JOHN, 3405 COBBLESTONE, BAYTOWN, TX 77521 | US Mail (1st Class) |
| 18143 | METNICK, BAREWIN & WISE, VINEGAR HILL BLDG, 107 W COOK, SPRINGFIELD, IL 62704 | US Mail (1st Class) |
| 18143 | MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI 48009 | US Mail (1st Class) |
| 18143 | MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY 14209 | US Mail (1st Class) |
| 18143 | MICHAEL F GERMANO, HOWE AND BAINBRIDGE BUILDING, 220 COMMERCIAL STREET, BOSTON, MA 02109 | US Mail (1st Class) |
| 18143 | MICHAEL J. FARRELL, HERITAGE BANK BUILDING, BROADWAY & COOPER STREETS, CAMDEN, NJ 08102 | US Mail (1st Class) |
| 18143 | MICHAEL P CASSIDY, 6285 PEARL ROAD, NO 8 GREENBRIER SQUARE, PARMA, OH 44130 | US Mail (1st Class) |
| 18143 | MICHAEL R WINTERING, 6500 BUSCH BOULEVARD, SUITE 226, COLUMBUS, OH 43229-1738 | US Mail (1st Class) |
| 18143 | MICHAEL T. GALLAGHER, 280 STRICKLAND DRIVE, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC 27603 | US Mail (1st Class) |
| 18143 | MICHELLE L WARD, PO BOX 1287, PASCAGOULA, MS 39568-1287 | US Mail (1st Class) |
| 18143 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA 22903-6298 | US Mail (1st Class) |
| 18143 | MICKEY BUCHANAN, 231 W COMMERCE ST, ASHDOWN, AR 71822 | US Mail (1st Class) |
| 18143 | MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA 31401 | US Mail (1st Class) |
| 18143 | MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA 31412-0206 | US Mail (1st Class) |
| 18143 | MIDDLETON, MATHIS, ADAMS & TATE, P C, PO BOX 10006, 622 DRAYTON STREET, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 18143 | MILLER, LOPATIN MILLER FREEDMAN BLUESTONE, 1301 EAST JEFFERSON AVENUE, DETROIT, MI 38207 | US Mail (1st Class) |
| 18143 | MILLER, MOSELY, CLARE & TOWNES, 730 W MAINT STREET, SUITE 500, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 18143 | MILLS, CURTIS B, 328 MLK DR, LUFKIN, TX 75904 | US Mail (1st Class) |
| 18143 | MILLS, MILLAR & CULLAR, L L P, 801 WASHINGTON STREET, SUITE 217, WACO, TX 76701 | US Mail (1st Class) |
| 18143 | MILLS, TIMMONS, PO BOX 1784, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 18143 | MITCHELL, PO BOX 353, 205 CAPITOL STREET, CHARLESTON, WV 25322 | US Mail (1st Class) |
| 18143 | MITHOFF & JACKS, 111 CONGRESS AVENUE, SUITE 1010, AUSTIN, TX 78701 | US Mail (1st Class) |
| 18143 | MONA LISA WALLACE, ESQ, 301 NORTH MAIN STREET, SALISBURY, NC 28144 | US Mail (1st Class) |
| 18143 | MONGE, LUIS A, 121 OXFORD ST, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 18143 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA 94602 | US Mail (1st Class) |
| 18143 | MONROE, ELMER, 4510 WOODBEND, BRYAN, TX 77803 | US Mail (1st Class) |
| 18143 | MONTEZ WILLIAMS & BAIRD, 3809 WEST WACO DRIVE, WACO, TX 76710 | US Mail (1st Class) |
| 18143 | MONTGOMERY, TWIBELL, UPP & GREENE, 901 ST LOUIS STREET, SUITE 601, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 18143 | MOORE, STANLEY R, 2855 55TH ST APT 18, SAN DIEGO, CA 92105 | US Mail (1st Class) |
| 18143 | MORGAN COURTNEY, CHAMBERS STEINER MAZUR, 1490 FIRST NATIONAL BUILDING, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS 39401 | US Mail (1st Class) |
| 18143 | MORRIS LUCARIO (DECEASED), JOSEPH, DINA THOMAS, 12320 BARKER CYPRESS #600182, CYPRESS, TX 77429 | US Mail (1st Class) |
| 18143 | MORRIS, JR, CLYDE, 213 S 37TH ST, RICHMOND, CA 94804 | US Mail (1st Class) |
| 18143 | MOSELY, NOEL L, 2807 BEST AVE, OAKLAND, CA 94619 | US Mail (1st Class) |
| 18143 | MOSKOWITZ, 880 BERGEN AVENUE, JERSEY CITY, NJ 07306 | US Mail (1st Class) |
| 18143 | MOSLEY, CLARE & TOWNES, 730 WEST MAIN STREET, SUITE 500, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 18143 | MOUW & CELELLO P C, PO BOX 747, IRON MOUNTAIN, MI 49801 | US Mail (1st Class) |
| 18143 | MUNDAY AND NATHAN, 33 NO DEARBON STREET, SUITE 2220, CHICAGO, IL 60602 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | MURRAY LAW FIRM, 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA 70112-4000 | US Mail (1st Class) |
| 18143 | N CALHOUN ANDERSON, JR , P C, 425 EAST CONGRESS STREET, PO BOX 9886, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 18143 | NAKAMURA, QUINN & WALLS, SUITE 300, 2100 FIRST AVENUE N, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 18143 | NEALE, ROBERT L, 955 BAY ST, SAN FRANCISCO, CA 94109 | US Mail (1st Class) |
| 18143 | NEEDHAM, HENRY E NEEDHAM, ESQ, 1330 BROADWAY, SUITE 1127, OAKLAND, CA 94612 | US Mail (1st Class) |
| 18143 | NEGEM & BICKHAM, 440 S VINE AVENUE, TYLER, TX 75702 | US Mail (1st Class) |
| 18143 | NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX 75638 | US Mail (1st Class) |
| 18143 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC 29402 | US Mail (1st Class) |
| 18143 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC 29812 | US Mail (1st Class) |
| 18143 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC 29465 | US Mail (1st Class) |
| 18143 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI 02940-6067 | US Mail (1st Class) |
| 18143 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA 70112 | US Mail (1st Class) |
| 18143 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC 29465 | US Mail (1st Class) |
| 18143 | NEVIN, HERZFELD & BENJAMIN, LLP, 303 W BANNOCK, PO BOX 2772, BOISE, ID 83701 | US Mail (1st Class) |
| 18143 | NEWMAN, JOSEPH ROY, 7621 KNOB HILL, PASADENA, TX 77505 | US Mail (1st Class) |
| 18143 | NINA E PERRIS, 2178 KLOCKNER ROAD, TRENTON, NJ 08690 | US Mail (1st Class) |
| 18143 | NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX 75638 | US Mail (1st Class) |
| 18143 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX 75638 | US Mail (1st Class) |
| 18143 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX 75503 | US Mail (1st Class) |
| 18143 | NIXON, WILLIE JAMES, 1301 17TH ST, GALVESTON, TX 77550 | US Mail (1st Class) |
| 18143 | NOLAN PLUMHOFF, NOTTINGHAM CENTRE, SUITE 700, 502 WASHINGTON AVENUE, TOWSON, MD 21204 | US Mail (1st Class) |
| 18143 | NOLAN, PLUMHOFF & WILLIAMS, CHARTERED, 210 WEST PENNSYLVANIA AVENUE, SUITE 700 COURT TOWERS, TOWSON, MD 21204-5340 | US Mail (1st Class) |
| 18143 | NORDSTROM STEELE, 12400 WILSHIRE BOULEVARD, SUITE 1400, LOS ANGELES, CA 90025 | US Mail (1st Class) |
| 18143 | NORMAN MOPSIK & LAW ASSOCIATES, PO BOX 821493, DALLAS, TX 75382-1493 | US Mail (1st Class) |
| 18143 | NURENBERG, PLEVIN HELLER & MCCARTHY, 1370 ONTARIO STREET, 1ST FLOOR, CLEVELAND, OH 44113 | US Mail (1st Class) |
| 18143 | NYEMASTER, GOODE, VOIGTS, 700 WALNUT STREET, SUITE 1600, DES MOINES, IA 50309 | US Mail (1st Class) |
| 18143 | O'BRIEN LAW FIRM, L L C, 906 OLIVE, SUITE 720, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 18143 | O'BRIEN, SHAFNER, STUART, KELLY & MORRIS, PC, 475 BRIDGE STREET, PO BOX 929, GROTON, CT 06340 | US Mail (1st Class) |
| 18143 | O'QUINN & LAMINACK, 440 LOUISIANA STREET, 2300 LYRIC CENTRE, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | OAXACO BERNAL & ASSOCIATES, 1515 MONTANA AVENUE, EL PASO, TX 79902 | US Mail (1st Class) |
| 18143 | ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR 72701 | US Mail (1st Class) |
| 18143 | OFFICE OF THOMAS D THOMAS, 3000 OCEAN PARK BOULEVARD, SUITE 1010, SANTA MONICA, CA 90405 | US Mail (1st Class) |
| 18143 | OLIVITO OLIVITO, 600 SINCLAIR BUILDING, STEUBENVILLE, OH 43952 | US Mail (1st Class) |
| 18143 | ORLANDO, JASPER JOSEPH, 927 W 42ND ST, HOUSTON, TX 77018 | US Mail (1st Class) |
| 18143 | OSTROMOGILSKY, EUGENE, 1863 17TH AVE, SAN FRANCISCO, CA 94122 | US Mail (1st Class) |
| 18143 | OWEN, GALLOWAY & CLARK, 3003 MAGNOLIA STREET, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 18143 | PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS 39533 | US Mail (1st Class) |
| 18143 | PAMELA L HUDDLESTON, ESQ, PO BOX 131, 525 COMMERCE STREET, LAUREL, MS 39441-0131 | US Mail (1st Class) |
| 18143 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 18143 | PARKER, DUMLER & KIELY, LLP, 36 SOUTH CHARLES STREET, SUITE 2200, BALTIMORE, MD 21201 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | PARKER, RONALD, 1106 AMANDA ST, WHITEHOUSE, TX 75791-3824 | US Mail (1st Class) |
| 18143 | PARKS, M PAULINE, 732 GRANDVIEW AVE, SEAGOVILLE, TX 75159 | US Mail (1st Class) |
| 18143 | PARLER & WOBBER, 40 W CHESAPEAKE AVE, SUITE 204, TOWSON, MD 21204 | US Mail (1st Class) |
| 18143 | PATE, POST OFFICE DRAWER 1308, MOBILE, AL 36633 | US Mail (1st Class) |
| 18143 | PATRICK J KANE, 327 W 6TH STREET, SIOUX FALLS, SD 57102 | US Mail (1st Class) |
| 18143 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA 23602 | US Mail (1st Class) |
| 18143 | PATTERSON, JR (DECEASED), DONALD IAN, WANDA PATTERSON, 102 HAVEN, LAKE JACKSON, TX 77566 | US Mail (1st Class) |
| 18143 | PATTON LAW OFFICES, PO BOX 1897, 4122 TEXAS BLVD, TEXARKANA, TX 75504 | US Mail (1st Class) |
| 18143 | PATTON TIDWELL & SANDERFUR, 4605 TEXAS AVENUE, TEXARKANA, TX 75503 | US Mail (1st Class) |
| 18143 | PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA 94804 | US Mail (1st Class) |
| 18143 | PAUL & HANLEY, LLP, 5430 CERRO SUR STREET, EL SOBRANTE, CA 94803-3873 | US Mail (1st Class) |
| 18143 | PAUL C GARNER, ESQ, 30 VESEY STREET, 15TH FLOOR, NEW YORK, NY 10007 | US Mail (1st Class) |
| 18143 | PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT 05402 | US Mail (1st Class) |
| 18143 | PAUL J SCHACHTER & ASSOCIATES, 250 GRANDVIEW DRIVE, SUITE 500, FORT MITCHELL, KY 41017-5610 | US Mail (1st Class) |
| 18143 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | PAYNE & JONES, BUILDING C, COMMERCE TERRACE, 11000 KING STREET, SUITE 200, OVERLAND PARK, KS 66210-1233 | US Mail (1st Class) |
| 18143 | PAYNE, JR, WILLIAM HARRISON, 4718 GODWIN RD, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | PEIRCE RAYMOND OSTERHOUT WADE, CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | PEIRCE, RAIMOND & ASSOCIATES, 945 FOURTH AVENUE, SUITE 119, HUNTINGTON, WV 25701 | US Mail (1st Class) |
| 18143 | PEREZ, GUADALUPE S, 712 16TH ST, CORPUS CHRISTI, TX 78401 | US Mail (1st Class) |
| 18143 | PERKINS & FERRIS, PO BOX 570, MACON, MS 39341 | US Mail (1st Class) |
| 18143 | PERRY (DECEASED), EARL C, BOBBY LINTELMAN C/O JOHN SANDHOP, 407 CITIZENS BANK TOWER, PO BOX 8, BAYTOWN, TX 77522 | US Mail (1st Class) |
| 18143 | PETER G ANGELOS, 4725 SILVER HILL ROAD, SUITE 21, SUITLAND, MD 20746 | US Mail (1st Class) |
| 18143 | PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD 21502 | US Mail (1st Class) |
| 18143 | PETERSEN, ARTHUR L PETERSEN, PC, 3614 DAVENPORT AVENUE, SAGINAW, MI 48608 | US Mail (1st Class) |
| 18143 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | PETRUCELLI PETRUCELLI, 328 WEST GENESEE STREET, IRON RIVER, MI 49935 | US Mail (1st Class) |
| 18143 | PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, PO BOX 216, NITRO, WV 25143 | US Mail (1st Class) |
| 18143 | PFEIFER & FABIAN, 326 ST PAUL PLACE, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | PFEIFER & FABIAN, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD 21202-2111 | US Mail (1st Class) |
| 18143 | PHILLIPS & KONIGSBERG, 90 PARK AVENUE, NEW YORK, NY 10016 | US Mail (1st Class) |
| 18143 | PHILPOT LAW FIRM, PA, 115 BROADUS AVE, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 18143 | PIERCE & BIZAL, 639 LOYOLA AVE, SUITE 1620, NEW ORLEANS, LA 70113 | US Mail (1st Class) |
| 18143 | PITT, GRADEN SORY, 502 PEACH ORCHARD RD, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 18143 | PLAUT, LIPSTEIN, COHEN, 12600 W COLFAX AVE, SUITE C-400, LAKEWOOD, CO 80215 | US Mail (1st Class) |
| 18143 | POPHAM CONWAY SWEENY FREMONT & BUNDSCH, 1300 COMMERCE TRUST BUILDING, 922 WALNUT STREET, KANSAS CITY, MO 64106-1802 | US Mail (1st Class) |
| 18143 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS 39157 | US Mail (1st Class) |
| 18143 | POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA 19115 | US Mail (1st Class) |
| 18143 | POWELL, JR, JOHN, PO BOX 1388, BRAZORIA, TX 77422 | US Mail (1st Class) |
| 18143 | POWELL, KENNETH J POWELL, JR, ESQ, 7600 CASTOR AVENUE, PHILADELPHIA, PA 19152 | US Mail (1st Class) |
| 18143 | POZZI, WILSON, ATCHISON, 910 STANDARD PLAZA, 1100 S W SIXTH AVENUE, PORTLAND, OR 97204-1020 | US Mail (1st Class) |

WRPIGrace

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | PRATT CALLIS, ROUTE 111 AT AIRLINE DRIVE, PO BOX 179, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 18143 | PRESTON BUNNELL & STONE LLP, 1500 SW 1ST AVE STE 770, PORTLAND, OR 97201-5837 | US Mail (1st Class) |
| 18143 | PRICE & VICKERY, 410 CONGRESS AVENUE, AUSTIN, TX 78701 | US Mail (1st Class) |
| 18143 | PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 18143 | PROVIZER LICHTENSTEIN & PHILLIPS, 4000 TOWN CENTER, 18TH FLOOR, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 18143 | PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | R E GOFORTH CO L P A, 219 WEST HIGH AVENUE, NEW PHILADELPHIA, OH 44663 | US Mail (1st Class) |
| 18143 | RALEIGH, SAYRE MARENO PURCELL, 10866 WILSHIRE BLVD , 4TH FLOOR, LOS ANGELES, CA 90024 | US Mail (1st Class) |
| 18143 | RAMOS, FILEMON, 9934 INTERNATIONAL BLVD, OAKLAND, CA 94603 | US Mail (1st Class) |
| 18143 | RAMSEY ANDREWS, 1117 GROVE STREET, VICKSBURG, MS 39180 | US Mail (1st Class) |
| 18143 | RAMSEY LAW FIRM, P C, BURK BURNETT BLDG, 500 MAIN STREET, SUITE 1015, FORT WORTH, TX 76102 | US Mail (1st Class) |
| 18143 | RAMSEY, BUSH LEWIS & RAMSEY, 595 ORLEANS, SAN JACINTO BLDG, 10TH FL, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS 39422 | US Mail (1st Class) |
| 18143 | RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL 33131-3104 | US Mail (1st Class) |
| 18143 | RAY, ODIS PERRY, PO BOX 516, GORDONVILLE, TX 76245 | US Mail (1st Class) |
| 18143 | RAYNES MCCARTY BINDER ROSS & MUNDY, 1845 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 18143 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | REB, JR, FLOYD, 1711 ALABAMA, PASADENA, TX 77503 | US Mail (1st Class) |
| 18143 | REECE (DECEASED), DONALD, LAVANDA REECE, 2277 BANDIT TR, CADDO, OK 74729 | US Mail (1st Class) |
| 18143 | REED SMITH SHAW & MCCLAY, PO BOX 360074M, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA 15219-1886 | US Mail (1st Class) |
| 18143 | REESE, ROOSEVELT, 12550 JFK BLVD #108, HOUSTON, TX 77039 | US Mail (1st Class) |
| 18143 | REEVES, OTT C, 304 N HASWELL, BRYAN, TX 77803 | US Mail (1st Class) |
| 18143 | REGAN, HALPERIN & LONG, P L L C, 900 NINETEENTH STREET, NW, SUITE 200, WASHINGTON, DC 20006 | US Mail (1st Class) |
| 18143 | REICH & BINSTOCK, 4265 SAN FELIPE, SUITE 1000, HOUSTON, TX 77027 | US Mail (1st Class) |
| 18143 | REINER & ROURKE, P C, 812 N COLLINS, LACLEDE`S LANDING, MO 63102 | US Mail (1st Class) |
| 18143 | REMY & TORZEURSKI, TWO MARITIME PLAZA, 3RD FLOOR, TOLEDO, OH 43604 | US Mail (1st Class) |
| 18143 | RENARD BARRETT (DECEASED), GEORGE, GWENDOLYN BARRETT, 8009 POINTER, HOUSTON, TX 77019 | US Mail (1st Class) |
| 18143 | RHOADS, JR (DECEASED), CLAUDE FRANK, PATRICIA RHOADS, 6314 SANDS, PASADENA, TX 77505 | US Mail (1st Class) |
| 18143 | RHODEN, LACY, DOWNEY & COLBERT, PO BOX 16845, JACKSON, MS 39203 | US Mail (1st Class) |
| 18143 | RICH MYERS, 1411 WALNUT STREET, SUITE 500, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | RICHARD F PATE, PO BOX 1308, MOBILE, AL 36633 | US Mail (1st Class) |
| 18143 | RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS 39567 | US Mail (1st Class) |
| 18143 | RICHARD G BERGER, ESQ, 2001 RAND BUILDING, BUFFALO, NY 14203 | US Mail (1st Class) |
| 18143 | RICHARD H BISCHOFF PC, KIM PHILLIPS, 317 W MAIN ST, THOMANSTON, GA 30286-3502 | US Mail (1st Class) |
| 18143 | RICHARD P WARFIELD, 201 E GOVERNMENT STREET, PENSACOLA, FL 32501 | US Mail (1st Class) |
| 18143 | RICHARD, FLOYD JOHN, 2205 TANGLEWOOD, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | RICHARD, LENARD, 812 MLK PKWY, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | RICHARDSON PATRICK LAW FIRM, RICHARDSON, PATRICK & BRICKMAN, ATTN: VERNA DOBSON, PO BOX 1368, BARNWELL, SC 29812 | US Mail (1st Class) |
| 18143 | RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | US Mail (1st Class) |
| 18143 | RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS, 502 WEST SIXTH STREET, TULSA, OK 74119-1010 | US Mail (1st Class) |
| 18143 | RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA 15222 | US Mail (1st Class) |
| 18143 | RILEY, BURKE & DONAHUE, LLP, ONE CORPORATE PLACE, 55 FERNCROFT ROAD, DANVERS, MA 01923 | US Mail (1st Class) |
| 18143 | RILEY, MCNULTY & HEWITT, P C, 460 COCHRAN ROAD, PITTSBURG, PA 15228 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | RINERE & RINERE, LLP, 36 WEST MAIN STREET, 798 EXECUTIVE OFFICE BUILDING, ROCHESTER, NY 14614-1793 | US Mail (1st Class) |
| 18143 | RIOS, GEORGE M, 3445 CENTRAL AVE, SAN DIEGO, CA 92105 | US Mail (1st Class) |
| 18143 | RITZBURG, ERIC CLAUDE, PO BOX 1433, PORT ARTHUR, TX 77641 | US Mail (1st Class) |
| 18143 | ROBEIN, URANN & LURYE, PO BOX 6768, 2540 SEVERN AVENUE, SUITE 400, METAIRIE, LA 70009-6768 | US Mail (1st Class) |
| 18143 | ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH 44113-1998 | US Mail (1st Class) |
| 18143 | ROBERT H. WALLING, 935 WACHOVIA BUILDING, 315 WEST PONCE DE LEON AVENUE, DECATUR, GA 30030 | US Mail (1st Class) |
| 18143 | ROBERT PIERCE & ASSOCIATES, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219-1918 | US Mail (1st Class) |
| 18143 | ROBERT SULLIVAN, PO BOX 45, LAUREL, MS 39441-0045 | US Mail (1st Class) |
| 18143 | ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH 44113-1970 | US Mail (1st Class) |
| 18143 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | ROBINSON DONOVAN MADDEN & BARRY, P C, PO BOX 15609, 1500 MAIN ST #1400, SPRINGFIELD, MA 01115 | US Mail (1st Class) |
| 18143 | ROBINSON, DOROTHY FAYE, 4414 FLO AVE, DALLAS, TX 75211 | US Mail (1st Class) |
| 18143 | ROBINSON, JAMES E, 628 STEGE AVE, RICHMOND, CA 94804 | US Mail (1st Class) |
| 18143 | ROBLES LAW CENTER, P A, ONE BAYFRONT PLAZA, SUITE 900, 100 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 | US Mail (1st Class) |
| 18143 | ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL 33919 | US Mail (1st Class) |
| 18143 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA 02148-5122 | US Mail (1st Class) |
| 18143 | RODRIGUEZ, TOM N, 1333 63RD AVE, OAKLAND, CA 94621 | US Mail (1st Class) |
| 18143 | RONALD L CARPEL, 5900 S W 73RD ST, STE 200, MIAMI, FL 33143 | US Mail (1st Class) |
| 18143 | RONALD S THOMPSON, TENTH FLOOR, ONE WOODWARD AVENUE, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 18143 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | US Mail (1st Class) |
| 18143 | ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 18143 | ROSENBERG KIRSHNER, 1500 GRNAT BUILDING, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 18143 | ROSENTHAL, HARRY J ROSENTHAL, ESQ, 834 WEST CAPITOL STREET, JACKSON, MS 39203 | US Mail (1st Class) |
| 18143 | ROSSBACH BRENNAN P C, 401 NORTH WASHINGTON STREET, PO BOX 8988, MISSOULA, MT 59807 | US Mail (1st Class) |
| 18143 | ROTKO CRESHOFF, 200 LIPPINCOTT BUILDING, 227 SOUTH SIXTH STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 18143 | ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN 37901-2111 | US Mail (1st Class) |
| 18143 | ROXAS, CALE, 2203 EAST FIRST ST, NATIONAL CITY, CA 91950 | US Mail (1st Class) |
| 18143 | RUBENSTEIN, KENNETH RUBENSTEIN, ESQ, 290 OLD COUNTRY ROAD, MINEOLA, NY 11501 | US Mail (1st Class) |
| 18143 | RUBIN, HAMBURG RUBIN MULLIN & MAXWELL, 800 EAST MAIN STREET, LANSDALE, PA 19446 | US Mail (1st Class) |
| 18143 | SABA, VICTOR J, 551 OXFORD ST APT 1, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 18143 | SACKS SACKS, 170 BROADWAY, SUITE 1400, NEW YORK, NY 10038 | US Mail (1st Class) |
| 18143 | SAGRE MORENO, SAYRE MORENO PURCELL & BOUCHER, 10866 WILSHIRE BLVD, 4TH FLOOR, LOS ANGELES, CA 90024 | US Mail (1st Class) |
| 18143 | SALAZAR, FRANK, PO BOX 45182, RIO RANCHO, NM 87124 | US Mail (1st Class) |
| 18143 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 18143 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 18143 | SAMUEL, GENEVIA, 1515 LAKESIDE DE APT 1201, OAKLAND, CA 94612 | US Mail (1st Class) |
| 18143 | SANDOVAL, ROBERT L, 4762 WILLOWICK DR, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 18143 | SAVAGE, HERNDON & TURNER, P C, 304 EAST BAY STREET, SAVANNAH, GA 31401 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | SAWYER, JR, ESKER JOSEPH, PO BOX 20463, BEAUMONT, TX 77720 | US Mail (1st Class) |
| 18143 | SAYRE, MORENO, PURCELL & BOUCHER, 10366 WILSHIRE BOULEVARD, FOURTH FLOOR, LOS ANGELES, CA 90024-4711 | US Mail (1st Class) |
| 18143 | SCHECHTER EISENMAN, 525 WEBSTER, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | SCHECHTER, SCHECHTER & ASSOCIATES, 3200 TRAVIS STREET, HOUSTON, TX 77006 | US Mail (1st Class) |
| 18143 | SCHKADE, GLENN WALTER, 2148 ORANGE ACRES, GROVES, TX 77619 | US Mail (1st Class) |
| 18143 | SCHROETER GOLDMARK & BENDER, 500 CENTRAL BUILDING, 810 THIRD AVENUE, SEATTLE, WA 98104 | US Mail (1st Class) |
| 18143 | SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 18143 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, PO BOX 1425, 734 DELMAS AVENUE, PASCAGOULA, MS 39568-1425 | US Mail (1st Class) |
| 18143 | SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV 24301 | US Mail (1st Class) |
| 18143 | SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY 40202-3008 | US Mail (1st Class) |
| 18143 | SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 18143 | SELIGER & MIKVA, LTD, 515 N MICHIGAN AVE, STE 500, CHICAGO, IL 60611-3801 | US Mail (1st Class) |
| 18143 | SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | US Mail (1st Class) |
| 18143 | SHAPIRO & SHAPIRO, 1820 FIRST FEDERAL PLAZA, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 18143 | SHAW & LEMON, 2723 FAIRMOUNT, DALLAS, TX 75201 | US Mail (1st Class) |
| 18143 | SHELBY & CARTEE, 2956 RHODES CIRCLE, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 18143 | SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD 21204-3106 | US Mail (1st Class) |
| 18143 | SHERMOEN & JAKSA, PLLP, PO BOX 1072, 345 SIXTH AVENUE, INTERNATIONAL FALLS, MN 56649-2445 | US Mail (1st Class) |
| 18143 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 18143 | SHINGLES & CAPPELLI, SUITE 160, 630 W GERMANTOWN PIKE, PLYMOUTH MEETING, PA 19462 | US Mail (1st Class) |
| 18143 | SHIVERS SPIELBERG & GOSNAY LLC, 1415 ROUTE 70 EAST, CHERRY HILL, NJ 08034 | US Mail (1st Class) |
| 18143 | SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN 55033-2495 | US Mail (1st Class) |
| 18143 | SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | US Mail (1st Class) |
| 18143 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DRIVE, SUITE 108, NEWARK, DE 19713 | US Mail (1st Class) |
| 18143 | SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA 90048 | US Mail (1st Class) |
| 18143 | SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL 62095 | US Mail (1st Class) |
| 18143 | SIMMONS, CURTIS O, 1439 FILBERT ST, OAKLAND, CA 94607 | US Mail (1st Class) |
| 18143 | SIMON & CHANG, 299 BROADWAY, SUITE 1700, NEW YORK, NY 10007 | US Mail (1st Class) |
| 18143 | SIMON (DECEASED), JESSE, LAVERNE JOHNSON, 1903 N 3RD ST, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | SIMON B GLUCK, P C, 26 COURT STREET, BROOKLYN, NY 11242 | US Mail (1st Class) |
| 18143 | SIMON, SR, LLOYD ANTHONY, 4640 S MAIN ST APT 236, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | SKLARZ, EARLY & AVALLONE, 700 STATE ST, PO BOX 872, NEW HAVEN, CT 06508 | US Mail (1st Class) |
| 18143 | SLAPPEY & SADD, CENTURY SPRINGS EAST, 6100 LAKE FORREST DR, SUITE 420, ATLANTA, GA 30328 | US Mail (1st Class) |
| 18143 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 18143 | SMITH, MARTIN, MITCHELL, 3700 TWO HOUSTON CENTER, 909 FANNIN STREET, HOUSTON, TX 77010 | US Mail (1st Class) |
| 18143 | SMITH, MCELWAIN & WENGERT, PO BOX 1194, 632-640 BADGEROW BUILDING, SIOUX CITY, IA 51102 | US Mail (1st Class) |
| 18143 | SOMMERS, SCHWARTZ, SILVER, 2000 TOWN CENTER, SUITE 900, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 18143 | SPANGENBERG SHIBLEY & LIBER, 2400 NATIONAL CITY CENTER, 1900 EAST NINTH STREET, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 18143 | SPEAR WILDERMAN, ATLANTIC BLDG , SUITE 1500, 260 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | SPEARS, JR, BRAXTON, 2322 LINDER, HOUSTON, TX 77026 | US Mail (1st Class) |
| 18143 | SPENCER CALLISON (DECEASED), JOHN, KENNETH CALLISON, 6503 FM RD 14, TYLER, TX 75706 | US Mail (1st Class) |
| 18143 | SROLOFF BIREN, 3550 WILSHIRE BLVD, SUITE 1020, LOS ANGELES, CA 90010 | US Mail (1st Class) |
| 18143 | STACHYRA & PENN, 111 W WASHINGTON STREET, SUITE 1440, CHICAGO, IL 60602 | US Mail (1st Class) |
| 18143 | STANFORD, ROBERT EDWARD, RT 5 BOX 178, KILGORE, TX 75662 | US Mail (1st Class) |
| 18143 | STANLEY MANDEL & IOLA, 3100 MONTICELLO AVENUE, SUITE 750, DALLAS, TX 75205 | US Mail (1st Class) |
| 18143 | STANLEY, MANDEL & IOLA, PAMELA R BALL, 1323 E 71ST ST STE 315, TULSA, OK 74136 | US Mail (1st Class) |
| 18143 | STANTON & SORENSEN, PO BOX 205, CLEAR LAKE, IA 50428 | US Mail (1st Class) |
| 18143 | STARLING, JERRY DEAN, PO BOX 106, EASTON, TX 75641 | US Mail (1st Class) |
| 18143 | STARR, ALLEN DONALD, 541 THAT WAY ST APT 212, LAKE JACKSON, TX 77566 | US Mail (1st Class) |
| 18143 | STEMPLE BOYAJIAN, 1888 CENTURY PARK EAST, SUITE 1608, CENTURY CITY, CA 90067 | US Mail (1st Class) |
| 18143 | STEPHEN G SMITH, 323 NORTH GRANT, ODESSA, TX 79761 | US Mail (1st Class) |
| 18143 | STEPHENSON THOMPSON, 712 DIVISION STREET, ORANGE, TX 77631 | US Mail (1st Class) |
| 18143 | STERNS SMITH, 280 UTAH STREET, SAN FRANCISCO, CA 94103 | US Mail (1st Class) |
| 18143 | STEVEN KAZAN, A LAW CORPORATION, SUITE 300, 171 TWELFTH STREET, OAKLAND, CA 94607 | US Mail (1st Class) |
| 18143 | STEVENSON, LAW OFFICES OF PETER ANGELOS, 201 S CLEVELAND AVD , #402, HAGERSTOWN, MD 21740 | US Mail (1st Class) |
| 18143 | STIEWERT, ALVIN EDWARD, 4401 47TH ST, LUBBOCK, TX 79414 | US Mail (1st Class) |
| 18143 | SUCHERMAN, BRAYTON & ASSOCIATES, 999 GRANT AVENUE, NOVATO, CA 94948 | US Mail (1st Class) |
| 18143 | SULLIVAN, JOE R, 5215 E MOUNTAIN RD, LONGVIEW, TX 75604 | US Mail (1st Class) |
| 18143 | SUMMERS & WYATT, 500 LINDSAY STREET, CHATTANOOGA, TN 37403-3496 | US Mail (1st Class) |
| 18143 | SUMRELL, SUGG, CARMICHAEL, 310 BROAD STREET, NEW BERN, NC 28560 | US Mail (1st Class) |
| 18143 | SUNNY M SIMON, 4700 ROCKSIDE ROAD, SUMMIT ONE BLDG SUITE 525, INDEPENDENCE, OH 44131-2155 | US Mail (1st Class) |
| 18143 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC 20007 | US Mail (1st Class) |
| 18143 | SUTTER, THE SUTTER BUILDING, SUITE 100, 220 NORTH LIBERTY STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 S W 2ND AVE STE 200, PORTLAND, OR 97204-3087 | US Mail (1st Class) |
| 18143 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 SW 2ND AVE STE 200, PORTLAND, OR 97204-3087 | US Mail (1st Class) |
| 18143 | SWARTZ & REED, 1321 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036-1801 | US Mail (1st Class) |
| 18143 | SWEENEY, SHEEHAN & SPENCER, 1515 MARKET STREET, 19TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | T BRADLEY MANSON, COMMERCE TERRACE, 1100 KING STREET, PO BOX 25625, OVERLAND PARK, KS 66225-5625 | US Mail (1st Class) |
| 18143 | TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, PO BOX 1766, GREENVILLE, NC 27835-1766 | US Mail (1st Class) |
| 18143 | TALBOT, CARMOUCHE, MARCHAND, PO BOX 759, GONZALES, LA 70707 | US Mail (1st Class) |
| 18143 | TATUM, COTRELL, 1004 GLENN, LUFKIN, TX 75904 | US Mail (1st Class) |
| 18143 | TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX 77002 | US Mail (1st Class) |
| 18143 | TAYLOR (DECEASED), HB, ESTELLIE TAYLOR, 2723 DRAGONWICK, HOUSTON, TX 77045 | US Mail (1st Class) |
| 18143 | TAYLOR (DECEASED), MYEE, DORIS STAFFORD, 618 SEA BEACH, DALLAS, TX 75232 | US Mail (1st Class) |
| 18143 | TAYLOR, CECIL REX, 1008 TYRE ST, CARTHAGE, TX 75633 | US Mail (1st Class) |
| 18143 | THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX 77017 | US Mail (1st Class) |
| 18143 | THE BRANCH LAW FIRM, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM 87104 | US Mail (1st Class) |
| 18143 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 18143 | THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX 75672-9778 | US Mail (1st Class) |
| 18143 | THE FLOYD LAW FIRM, P C, 8151 CLAYTON ROAD, SUITE 202, ST LOUIS, MO 63117-1103 | US Mail (1st Class) |
| 18143 | THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL 62220 | US Mail (1st Class) |
| 18143 | THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | US Mail (1st Class) |
| 18143 | THE GREENE LAW FIRM, 300 HAMMONS PARKWAY, SUITE 603, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 18143 | THE HENDLER LAW FIRM, 816 CONGRESS AVENUE, SUITE 1100, AUSTIN, TX 78701 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | THE HOLLORAN LAW FIRM, 906 OLIVE STREET, SUITE 1200, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 18143 | THE JAQUES ADMIRALTY LAW FIRM, P C, MARITIME LAW ADVOCATES, 1370 PENOBSCOT BLDG, DETROIT, MI 48226-4192 | US Mail (1st Class) |
| 18143 | THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS 38829 | US Mail (1st Class) |
| 18143 | THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS 39564 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF ANONIO PYLE, 227 COMMERCIAL AVENUE SECOND FLOOR, PITTSBURGH, PA 15215 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF BOB FAIN, 10 N 27TH STREET, PO BOX 1018, BILLINGS, MT 59103-1018 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF C D`AQUILA, 308 EAST MAIN, PO BOX 866, NEW ROADS, LA 70760-0866 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS 39201 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS 39215 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF DAVID SHAW, 94 PROSPECT STREET, PO BOX 3552, NEW HAVEN, CT 06525 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF DONALD MARSHALL, LAND TITLE BUILDING SUITE 2136, 100 SOUTH BROAD STREET, PHILADELPHIA, PA 19110-1013 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF EDWARD REEVES, 1520 LEWIS TOWER BUILDING, 225 SOUTH 15TH STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF GILBERT ADAMS, PO BOX 3688, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF HAL PITKOW, 102 POND VIEW DRIVE, PO BOX 490, WASHINGTON CROSSING, PA 18977-0490 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF HAL PITKOW, 138 N STATE ST, NEWTON, PA 18940 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF HARRISON VICKERS, PO BOX 218, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA 70113 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF JAMES BARBER, 604 VIRGINIA STREET, EAST SUITE 200, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF JOHN ELICK, PO BOX 803, BELLVILLE, TX 77418 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ 07474-0934 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS 39440 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF KENNETH HICKS, 343 FIFTH AVENUE, HUNTINGTON, WV 25701 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS 39401 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF MARTHA ADAMS, 2102 MECHANIC STREET, SUITE 304, GALVESTON, TX 77550 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF MATTHEW WILLIS, 1900 BROADWAY @ THIRD, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF MICHAEL GALLIGAN, THE PLAZA, SUITE 5, 300 WALNUT STREET, DES MOINES, IA 50309 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF MICHAEL MAXWELL, TWO RUAN CENTER, SUITE 1000, 601 LOCUST STREET, DES MOINES, IA 50309 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF MITCHELL LATTOF, JR, PO BOX 3066, 56 ST JOSEPH STREET 9 TH FLOOR, MOBILE, AL 36602 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA 70764 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS 39530 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF RANDALL IOLA, 1323 E 71ST STREET, SUITE 300, TULSA, OK 74170-1917 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF REED BRYAN, 707 S E 3RD AVENUE, SUITE 400A, FORT LAUDERDALE, FL 33301 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY 12492 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX 75204 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF SCOTT TAYLOR, 1126 JACKSON AVENUE, SUITE 401 A, PO BOX 1729, PASCAGOULA, MS 39568 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF SILAS WOLF, JR, 111 NORTH PETERS, SUITE 100, NORMAN, OK 73069 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF STEVEN BARKLEY, 3560 DELAWARE, #305, BEAUMONT, TX 77706 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL 60611 | US Mail (1st Class) |

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18143 | THE LAW FIRM OF THOMAS BAIZ JR, 1125 2ND AVE NO SUITE 8, PO BOX 1828, GREAT FALLS, MT 59403 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF THOMAS KRAGH, 410 1ST STREET E, POLSON, MT 59860 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV 25045 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF TIMOTHY LAWLESS, 53 BROAD STREET, PLATTSBURGH, NY 12901 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF TOMMY THOMPSON, 710 LOUISIANA AVENUE, PORT ALLEN, LA 70767 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF WILLIAM BRAUNER, 2506 CALDWELL BOULEVARD, PO BOX 1078, CALDWELL, ID 83606-1078 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF WILLIAM REAVES, 1544 WINCHESTER AVENUE, SUITE 1101, PO BOX 2557, ASHLAND, KY 41105 | US Mail (1st Class) |
| 18143 | THE LAW FIRM OF WM WILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS 39236 | US Mail (1st Class) |
| 18143 | THE LAW OFFICE OF DEBORAH K HINES, 1320 19TH STREET, N W, SUITE 500, WASHINGTON, DC 20036 | US Mail (1st Class) |
| 18143 | THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA 02114 | US Mail (1st Class) |
| 18143 | THE LAW OFFICES OF CAROLINE P AYRES, PO BOX 85, 503 WEST NINTH STREET, WILMINGTON, DE 19899 | US Mail (1st Class) |
| 18143 | THE LAW OFFICES OF PETER T ENSLEIN, P C, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC 20006 | US Mail (1st Class) |
| 18143 | THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 18143 | THE MARITIME ASBESTOSIS LEGAL CLINIC, 1570 PENOBSCOT BUILDING, DETROIT, MI 48226 | US Mail (1st Class) |
| 18143 | THE OKEY LAW FIRM, L P A, 337 THIRD STREET, NW, CANTON, OH 44702-1786 | US Mail (1st Class) |
| 18143 | THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO 64105 | US Mail (1st Class) |
| 18143 | THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | THE SHEIN LAW OFFICES, 121 SOUTH BROAD STREET 21ST FLOOR, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 18143 | THE SIMMONS FIRM, LLC, 621 SOUTH BELLWOOD DRIVE, SUITE 300, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 18143 | THE SIMON LAW FIRM, P C, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX 76006 | US Mail (1st Class) |
| 18143 | THE SIMON LAW FIRM, P C, 5630 YALE BLVD, DALLAS, TX 75206 | US Mail (1st Class) |
| 18143 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 18143 | THE TALASKA LAW FIRM, 8876 GULF FREEWAY BUILDING, SUITE 150, HOUSTON, TX 77017 | US Mail (1st Class) |
| 18143 | THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD 21202-1053 | US Mail (1st Class) |
| 18143 | THOMAS A BAIZ, JR, SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS, MT 59401 | US Mail (1st Class) |
| 18143 | THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 18143 | THOMAS N LESLIE ESQ, 151 NORTH DELAWARE STREET, SUITE 2050, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 18143 | THOMAS P MARONEY, SECOND FLOOR, 608 VIRGINIA STREET EAST, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | THOMPSON & BOECHLER, ONE NORTH 2ND ST STE 314, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 18143 | THOMPSON, P C, PO BOX 5235, 321 KITTSON AVENUE, GRAND FORKS, ND 58206-5235 | US Mail (1st Class) |
| 18143 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | US Mail (1st Class) |
| 18143 | THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA 02110 | US Mail (1st Class) |
| 18143 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 18143 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 18143 | TIPTON, CLIFFORD ALLEN, 5412 JEFFREY ST, DICKINSON, TX 77539 | US Mail (1st Class) |
| 18143 | TOBIAS (DECEASED), JOSE A, CARDONA TOBIAS, 12619 CRESTUALE, HOUSTON, TX 77038 | US Mail (1st Class) |
| 18143 | TOCCI DOMINICK, 112 STATE STREET, ALBANY, NY 12207 | US Mail (1st Class) |
| 18143 | TODD, ROBERT L, 812 UNION ST, OAKLAND, CA 94607 | US Mail (1st Class) |
| 18143 | TOLLIVER, EDDIE L, 9301 SUNNYSIDE ST, OAKLAND, CA 94603 | US Mail (1st Class) |
| 18143 | TOMAR, SIMONOFF, ADOURIAN, 41 SOUTH HADDON AVE, HADDON FIELD, NJ 08033 | US Mail (1st Class) |
| 18143 | TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX 78704 | US Mail (1st Class) |

**Exhibit 2 - WRPIGrace**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | TOOKE, JR (DECEASED), ROY HORACE, JESSIE MAE TOOOKE, 10 SWEET GUM, NEW CARNEY, TX 77357 | US Mail (1st Class) |
| 18143 | TORRES & TORRES, 1900 W ILLINOIS, MIDLAND, TX 79701 | US Mail (1st Class) |
| 18143 | TOWNSLEY HANKS, 3550 FANNIN STREET, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 18143 | TRAVIS BUCKLEY, 201 FRONT ST, ELLISVILLE, MS 39437 | US Mail (1st Class) |
| 18143 | TREADWELL, ERICKSON, CIMINO, MCELRATH & HARMON, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL 34103 | US Mail (1st Class) |
| 18143 | TREADWELL, STETLER, ET AL, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL 33940 | US Mail (1st Class) |
| 18143 | TRENT, BILLY, 9701 PLYMOUTH ST, OAKLAND, CA 94603 | US Mail (1st Class) |
| 18143 | TREON, STRICK, LUCIA & AGUIRRE, P A, 2700 N CENTRAL AVENUE, SUITE 1400, PHOENIX, AZ 85004-1133 | US Mail (1st Class) |
| 18143 | TRINE & METCALF, PC, 1435 ARAPAHOE AVENUE, BOULDER, CO 80302-6390 | US Mail (1st Class) |
| 18143 | TROY TINDOL (DECEASED), CHARLES, JOY TINDOL, 3409 GAIL HWY, BIG SPRINGS, TX 79720 | US Mail (1st Class) |
| 18143 | TRUMBO, POST OFFICE DRAWER 1868, FAYETTEVILLE, AR 72702 | US Mail (1st Class) |
| 18143 | TUBB, STEVENS, MORRISON & CALHOUN, PO BOX 324, WEST POINT, MS 39773 | US Mail (1st Class) |
| 18143 | TUBBE (DECEASED), AUGUST J, ROZELLE WEAVER, 162 CR 557, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 18143 | TUCKER & GOLDSTEIN, 150 FEDERAL STREET, 13TH FLOOR, BOSTON, MA 02110 | US Mail (1st Class) |
| 18143 | TURNER, HUBERT, 633 FARM RD 2680, LUFKIN, TX 75904 | US Mail (1st Class) |
| 18143 | TWARDOWSKI, LETHA, 3410 ASKEW, HOUSTON, TX 77017 | US Mail (1st Class) |
| 18143 | UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 18143 | UMPHREY, SWEARINGEN & EDDINS, 4000 TWIN CITY HIGHWAY, FORT ARTHUS, TX 77643 | US Mail (1st Class) |
| 18143 | UMPHREY, SWEARINGEN, EDDINS & CARVER (BE, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 18143 | UMPHREY, WILLIAMS & BAILY, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX 77017 | US Mail (1st Class) |
| 18143 | UNGERMAN & IOLA, 1323 EAST 71ST STREET SUITE 300, PO BOX 701917, TULSA, OK 74170-1917 | US Mail (1st Class) |
| 18143 | UTENA, YVONNE, C/O JOHN BAILEY (SPOUSE), 4632 WESTON RD, LAMESA, CA 91941-6927 | US Mail (1st Class) |
| 18143 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS 39083 | US Mail (1st Class) |
| 18143 | VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR STE 200, KANSAS CITY, KS 66103 | US Mail (1st Class) |
| 18143 | VASQUEZ, JR, ENRIQUE, 634 E AVENUE H, ROBSTOWN, TX 78380 | US Mail (1st Class) |
| 18143 | VENABLE & VENABLE, PO BOX 25956, TAMPA, FL 33622-5956 | US Mail (1st Class) |
| 18143 | VENABLE, BAETJER & HOWARD, 1800 MERCANTILE BANK & TRUST BLDG, 2 HOPKINS PLAZA, BALTIMORE, MD 21201-2978 | US Mail (1st Class) |
| 18143 | VERDERAIME AND DUBOIS, 1231 NORTH CALVERT STREET, BALTIMORE, MD 21202 | US Mail (1st Class) |
| 18143 | VERNON ROUSE (DECEASED), ROBERT, VITA BARRON, 2 ENTERPRISE #8206, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 18143 | VHUGEN, LEVINSON FRIEDMAN VHUGEN, 600 UNIVERSITY STREET, SEATTLE, WA 98101 | US Mail (1st Class) |
| 18143 | VICTOR TITUS, ESQUIRE, 2021 EAST 20TH STREET, FARMINGTON, NM 87401 | US Mail (1st Class) |
| 18143 | VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA 94109-5415 | US Mail (1st Class) |
| 18143 | VLASTOS BROOKS HENLEY & DRELL PC, 300 S WOLCOTT SUITE 320, PO BOX 10, CASPER, WY 82602 | US Mail (1st Class) |
| 18143 | VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL 61602 | US Mail (1st Class) |
| 18143 | WAGONER STEINBERG, 7445 AIRPORT HIGHWAY, HOLLAND, OH 43528 | US Mail (1st Class) |
| 18143 | WALDROP, RODNEY KEITH, 11310 SAGEBERRY DR, HOUSTON, TX 77089 | US Mail (1st Class) |
| 18143 | WALKER & WYLDER, LTD, PO BOX 3455, 207 WEST JEFFERSON STREET, BLOOMINGTON, IL 61702-3455 | US Mail (1st Class) |
| 18143 | WALKER, JAMES WALKER, LTD, PO BOX 3455, BLOOMINGTON, IL 61702 | US Mail (1st Class) |
| 18143 | WALKER, WT, 3956 PARK AVE, DENISON, TX 75020 | US Mail (1st Class) |
| 18143 | WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC 28144 | US Mail (1st Class) |
| 18143 | WALTER L FLOYD, INC, 230 SOUTH BEMISTON, SUITE 900, ST LOUIS, MO 63105 | US Mail (1st Class) |
| 18143 | WALTER UMPHREY LAW FIRM, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 18143 | WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ 85004-3048 | US Mail (1st Class) |

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | WARSHAFSKY, ROTTER, TARNOFF, 839 N JEFFERSON STREET, MILWAUKEE, WI 53202-3796 | US Mail (1st Class) |
| 18143 | WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA 94111 | US Mail (1st Class) |
| 18143 | WASHINGTON, JR, ISREAL, 3634 FOOTHILL BLVD, OAKLAND, CA 94601 | US Mail (1st Class) |
| 18143 | WASSERWALD BOATNER, 315 WEST NINTH ST STE 600, LOS ANGELES, CA 90015 | US Mail (1st Class) |
| 18143 | WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX 75204 | US Mail (1st Class) |
| 18143 | WATERS LAW FIRM, 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX 75208 | US Mail (1st Class) |
| 18143 | WATTS, ROBERT E, PO BOX 511, WEWAHITCHKA, FL 32465 | US Mail (1st Class) |
| 18143 | WAYNE HATHORN (DECEASED), YANCY, CAROL ZELLE, 4104 LAW, HOUSTON, TX 77005 | US Mail (1st Class) |
| 18143 | WEAVER, LAWRENCE A, 3605 CAGLE ST, NATIONAL CITY, CA 91950 | US Mail (1st Class) |
| 18143 | WEBER, LAW OFFICES OF PETER ANGELOS, 201 SOUTH CLEVELAND AVENUE, HAGERSTOWN, MD 21740 | US Mail (1st Class) |
| 18143 | WEHR BERGER, 326 WEST THIRD STREET, SUITE 900, DAVENPORT, IA 52801 | US Mail (1st Class) |
| 18143 | WEINSTEIN & BERGMAN, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA 98101-3000 | US Mail (1st Class) |
| 18143 | WEISENBERGER, HCI BOX 189, WESTKILL, NY 12492 | US Mail (1st Class) |
| 18143 | WEISFUSE WEISFUSE, 300 EAST 42ND STREET, NEW YORK, NY 10017 | US Mail (1st Class) |
| 18143 | WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY 10038-4925 | US Mail (1st Class) |
| 18143 | WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY 10038 | US Mail (1st Class) |
| 18143 | WELCH, MARTIN, ALBANO & MANNERS, P C, LAW BUILDING, 311 WEST KANSAS AVENUE, INDEPENDENCE, MO 64050 | US Mail (1st Class) |
| 18143 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX 75653 | US Mail (1st Class) |
| 18143 | WHEAT KING, 801 BROAD STREET, CHATTANOOGA, TN 37402 | US Mail (1st Class) |
| 18143 | WHITE & CASE, 20, PLACE VENDOME, PARIS, FRANCE | US Mail (1st Class) |
| 18143 | WHITE (DECEASED), RONNIE M, SUE WHITE, 7201 SPENCER HWY #353, PASADENA, TX 77505 | US Mail (1st Class) |
| 18143 | WHITE, WILLIE F, 1416 10TH ST, BERKELEY, CA 94710 | US Mail (1st Class) |
| 18143 | WHITEFORD TAYLOR PRESTON TRIMBLE & JOHNSON, 25 S CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 18143 | WHITNEY BUCHANAN ESQ, 3200 MONTE VISTA BLVD NE, ALBUQUERQUE, NM 87106 | US Mail (1st Class) |
| 18143 | WHYLAND & RICHMOND, 3300 VICKERY ROAD, NORTH SYRACUSE, NY 13212 | US Mail (1st Class) |
| 18143 | WHYLAND & RICHMOND, LLP, 3300 VICKERY ROAD, NORTH SYRACUSE, NY 13212 | US Mail (1st Class) |
| 18143 | WIEDEMANN FRANSEN, 841 CARONDELET STREET, NEW ORLEANS, LA 70190 | US Mail (1st Class) |
| 18143 | WILBRAHAM, LAWLER & BUBA, 1818 MARKET STREET, SUITE 3100, PHILADELPHIA, PA 19103-3631 | US Mail (1st Class) |
| 18143 | WILENTZ GOLDMAN & SPITZER P C, 88 PINE STREET, NEW YORK, NY 10005 | US Mail (1st Class) |
| 18143 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 | US Mail (1st Class) |
| 18143 | WILHITE, ELMO H, RT 2 BOX 675B, LEXINGTON, TX 78947 | US Mail (1st Class) |
| 18143 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX 77017 | US Mail (1st Class) |
| 18143 | WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 18143 | WILLIAM T FINNEGAN ATTORNEY AT LAW, 10310 W MARKHAM ST STE 210, LITTLE ROCK, AR 72205-1579 | US Mail (1st Class) |
| 18143 | WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVENUE, BOULDER, CO 80302-6307 | US Mail (1st Class) |
| 18143 | WILLIAMS, JR (DECEASED), JOHN ARCHIE, LILLIE WILLIAMS, 1247 NEYLAND ST, HOUSTON, TX 77022-4009 | US Mail (1st Class) |
| 18143 | WILLIAMS, KLUKOWSKI, FOTIEO, 934 SCRIBNER NW, GRAND RAPIDS, MI 49504 | US Mail (1st Class) |
| 18143 | WILLIAMS, PATILLO, SQUIRE & WREN, L L P, 7901 FISH POND ROAD, BRIDGEVIEW CENTER, 2ND FLOOR, WACO, TX 76702 | US Mail (1st Class) |
| 18143 | WILLIAMS, ROGER DALE, 2010 CR 428, ANGLETON, TX 77515 | US Mail (1st Class) |
| 18143 | WILLIAMS, WALLACE M, PO BOX 1620, ALAMEDA, CA 94501 | US Mail (1st Class) |
| 18143 | WILLIE HARRIS & ASSOCIATIONS, 504 BROADWAY, SUITE 1016, GARY, IN 46402 | US Mail (1st Class) |
| 18143 | WILLIS, JUAN ENNIS, 2307 ALTA MIRA DR, TYLER, TX 75701 | US Mail (1st Class) |
| 18143 | WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA 15237 | US Mail (1st Class) |
| 18143 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV 26452 | US Mail (1st Class) |

## Exhibit 2 - WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18143 | WILSON, ERVIN C, 1122 28TH ST, OAKLAND, CA 94608 | US Mail (1st Class) |
| 18143 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL 62002 | US Mail (1st Class) |
| 18143 | WISE & JULIAN, P C, PO BOX 100, 626 LEWIS & CLARK BLVD, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 18143 | WISENBAKER & BROOKS, LLP, PO BOX 9545, 313 WEST YORK STREET, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 18143 | WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | US Mail (1st Class) |
| 18143 | WOOD, GRIMM & DELP, PENTHOUSE SUITES, THE FREDERICK BLD, FOURTH AVENUE AT TENTH STREET, PO BOX 2192, HUNTINGTON, WV 25722 | US Mail (1st Class) |
| 18143 | WOOD, SR, DON E, PO BOX 1375, WINNIE, TX 77665 | US Mail (1st Class) |
| 18143 | WOODROW SCHROEDER (DECEASED), CHARLES, KENNETH SCHROEDER, 1306 DAYTONA DR, AUSTIN, TX 78733 | US Mail (1st Class) |
| 18143 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR 9193600PUERTO RICO | US Mail (1st Class) |
| 18143 | WOODS, EVANS FEIST & MILLS, PO BOX 1784, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 18143 | WOODS, RICHARD S, 2714 SACKY DR, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 18143 | WRIGHT ROBINSON OSTHIMER & TATUM, 411 EAST FRANKLIN STREET, SUITE 400, RICHMOND, VA 23219-2205 | US Mail (1st Class) |
| 18143 | WRIGHT, SHAGLEY & LOWERY, PO BOX 8448, 500 OHIO STREET, TERRE HAUTE, IN 47808-8448 | US Mail (1st Class) |
| 18143 | WRIGHT, TOLLIVER, GUTHALS, P C, PO BOX 1977, BILLINGS, MT 59103 | US Mail (1st Class) |
| 18143 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ 08901 | US Mail (1st Class) |
| 18143 | Y´BARBO (DECEASED), BILLIE RAY, JERALDINE Y´BARBO, 1060 COUNTY ROAD 277, FLORENCE, AL 35633 | US Mail (1st Class) |
| 18143 | YACOBI & PILLSBURY L L C, 408 N CHUCH STREET, SUITE B, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 18143 | YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE STREET SUITE 2400, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 18143 | YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN 46202-2508 | US Mail (1st Class) |
| 18143 | YOUNG SLOCUM, 22 RIVERSIDE DRIVE, BINGHAMTON, NY 13905 | US Mail (1st Class) |
| 18143 | YOUNG, EUGENE, 978 JONES ST, BERKELEY, CA 94710 | US Mail (1st Class) |
| 18143 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 18143 | ZIFF WEIERMILLER, 303 WILLIAM STREET, PO BOX 1338, ELMIRA, NY 14902 | US Mail (1st Class) |
| 18143 | ZUCKER, SCOUTT & RASENBERGER, 888 17TH STREET N W, SUITE 600, WASHINGTON, DC 20006 | US Mail (1st Class) |
| 18143 | ZWERNEMAN, WALTER LEE, 6630 UNDERHILL, HOUSTON, TX 77092 | US Mail (1st Class) |

**Subtotal for this group:  1152**