# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: Info@bilzin.com · WWW.BILZIN.COM

MIAMI · TALLAHASSEE

March 9, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  104063

FOR PROFESSIONAL SERVICES RENDERED
THROUGH January 31, 2006

| | | | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | | 01- Case Administration | | | Client No. 74817/15537 |

| | | | | |
|---|---|---|---|---|
| 01/03/06 | JIS | 1.00 | 225.00 | Research regarding Docket/Automatic Stay. |
| 01/03/06 | MIK | 0.10 | 32.00 | Review docket. |
| 01/03/06 | GG | 1.70 | 229.50 | Review (.9) and compile (.8) pleadings related to property damage issues |
| 01/04/06 | MAM | 0.20 | 92.00 | Interoffice conference with A. Danzeisen regarding status memorandum. |
| 01/05/06 | MAM | 2.30 | 1,058.00 | Team Meeting on all pending matters. |
| 01/05/06 | JMS | 2.30 | 920.00 | Team meeting regarding all pending matters. |
| 01/05/06 | JIS | 3.00 | 675.00 | Review memorandum on Grace case (.7); team meeting on all pending matters (2.3). |
| 01/05/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 01/09/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 01/10/06 | MIK | 0.50 | 160.00 | Review property damage related docket entries. |
| 01/11/06 | MIK | 0.40 | 128.00 | Review property damage related docket entries. |
| 01/11/06 | GG | 1.80 | 243.00 | Review (.9) and compile (.9) pleadings related to property damage issues |
| 01/12/06 | SLB | 0.20 | 125.00 | Emails to J. Baer regarding PD committee views on proposed settlements (.2). |
| 01/12/06 | AM | 0.40 | 54.00 | Label inventory of CD's/DVD's (0.4). |
| 01/12/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 01/13/06 | JIS | 0.20 | 45.00 | Review docket for affidavit of disinterestedness. |
| 01/13/06 | MIK | 0.10 | 32.00 | Review property damage related claims. |
| 01/13/06 | GG | 1.50 | 202.50 | Review (.9) and compile (.6) pleadings related to property damage issues |
| 01/17/06 | SLB | 0.20 | 125.00 | Email to M. Dies and D. Speights regarding Swidler Berlin (.2). |
| 01/17/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. (.1) |
| 01/18/06 | JMS | 0.40 | 160.00 | Review claims settlement notice (.2); conference with L. Flores regarding telephonic attendance at hearing (.2). |
| 01/18/06 | JIS | 1.00 | 225.00 | Review notice of settlement of claims. |
| 01/18/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries (.2). |
| 01/18/06 | GG | 1.40 | 189.00 | Review (.9) and compile (.5) pleadings related to property damage issues |
| 01/19/06 | JMS | 0.20 | 80.00 | Email to Committee regarding upcoming hearings. |
| 01/20/06 | MIK | 0.10 | 32.00 | Review property damage related claims (.1). |
| 01/20/06 | GG | 1.50 | 202.50 | Research regarding property damage issues (1.5) |
| 01/21/06 | JMS | 0.30 | 120.00 | Review revised hearing agenda. |
| 01/23/06 | SLB | 0.70 | 437.50 | Telephone call from M. Dies regarding status, etc. (.7). |
| 01/23/06 | SLB | 0.40 | 250.00 | Review Chapman memo on pleadings files (.4). |
| 01/23/06 | MIK | 0.40 | 128.00 | Review files (.2); review property damage related docket entries (.2). |
| 01/24/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 01/25/06 | JMS | 0.50 | 200.00 | Conferences with G. Gershowitz regarding hearing agenda/notebooks (.3); email to Committee regarding upcoming hearing (.2). |
| 01/26/06 | GG | 1.20 | 162.00 | Research regarding property damage issues (1.2) |
| 01/27/06 | SLB | 0.90 | 562.50 | Telephone call from M. Dies regarding 1/23 hearings (.9). |
| 01/30/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 01/30/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 01/31/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |

**PROFESSIONAL SERVICES**                                                                $8,025.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 08/18/05 | LodgingTravel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/19/05; DATE: 8/19/2005 - Client - 15537 | 280.53 |
| 08/18/05 | MealsTravel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/19/05; DATE: 8/19/2005 - Client - 15537 | 4.40 |
| 08/18/05 | Internet Connection (Outside Services)Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/19/05; DATE: 8/19/2005 - Client - 15537 | 9.95 |
| 08/19/05 | Fares, Mileage, ParkingCab fares - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/19/05; DATE: 8/19/2005 - Client - 15537 | 40.00 |
| 09/26/05 | Fares, Mileage, ParkingPick up and Dropoff / Jay Sakalo - VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 77773; DATE: 9/30/2005 - Clients | 225.75 |
| 11/15/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100410-11/15/05; DATE: 11/15/2005 - Clients | 23.01 |
| 11/17/05 | Transcript of DepositionDeposition of: Dr. James Jay Flynn - VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1062261; DATE: 1/12/2006 - Clients | 433.55 |
| 11/19/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: CHK293-11/19/05; DATE: 11/19/2005 - Clients | 15.43 |
| 11/28/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99229-11/28/05; DATE: 11/28/2005 - Clients | 19.03 |
| 12/01/05 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 01/01/2006; DATE: 1/1/2006 - Account# 35648239-00001 | 329.03 |
| 12/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 12.04 |
| 12/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 33.18 |
| 12/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 7.56 |
| 12/02/05 | CD/DVD Duplication | 80.00 |
| 12/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 61.49 |
| 12/04/05 | Searches-Title/Name/CorporateINFOTRIEVE searches - VENDOR: DINERS CLUB; INVOICE#: 12/28/05; DATE: 12/28/2005 - Acct.#5306220025395504 | 898.00 |
| 12/05/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00255813; DATE: 12/31/2005 - Account# 306300 | 32.04 |
| 12/07/05 | CD/DVD Duplication | 100.00 |
| 12/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 3.62 |
| 12/08/05 | CD/DVD Duplication | 420.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 31.59 |
| 12/12/05 | MealsVENDOR: Offerdahl's Cafe & Grill; INVOICE#: 0171-12/12/05; DATE: 12/12/2005 - CLient - 15537 | 154.82 |
| 12/13/05 | Searches-Title/Name/CorporateINFOTRIEVE searches - VENDOR: DINERS CLUB; INVOICE#: 12/28/05; DATE: 12/28/2005 - Acct.#5306220025395504 | 848.00 |
| 12/13/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100949-12/13/05; DATE: 12/13/2005 - Client | 16.81 |
| 12/15/05 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 01/01/2006; DATE: 1/1/2006 - Account# 35648239-00001 | 347.58 |
| 12/16/05 | CD/DVD Duplication | 600.00 |
| 12/19/05 | AirfareTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/19/05; DATE: 12/19/2005 - Clients | 780.80 |
| 12/19/05 | Fares, Mileage, ParkingCab fare - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/19/05; DATE: 12/19/2005 - Clients | 39.00 |
| 12/19/05 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/19/05; DATE: 12/19/2005 - Clients | 102.03 |
| 12/19/05 | MealsTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/19/05; DATE: 12/19/2005 - Clients | 68.03 |
| 12/19/05 | Fares, Mileage, ParkingCab fare - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/19/05; DATE: 12/19/2005 - Clients | 20.00 |
| 12/19/05 | LodgingTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/19/05; DATE: 12/19/2005 - Clients | 103.08 |
| 12/19/05 | MealsTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/19/05; DATE: 12/19/2005 - Clients | 50.94 |
| 12/21/05 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 12/28/05; DATE: 12/28/2005 - Acct.#5306220025395504 | 120.00 |
| 12/22/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00255813; DATE: 12/31/2005 - Account# 306300 | 37.19 |
| 12/22/05 | MealsVENDOR: CASH; INVOICE#: PCASH-01/27/06; DATE: 1/27/2006 - Reimburse Petty Cash | 12.69 |
| 12/28/05 | AirfareTravel to Pittsburgh - Continental Travel #349005 - VENDOR: DINERS CLUB; INVOICE#: 12/28/05; DATE: 12/28/2005 - Acct.#5306220025395504 | 1,209.60 |
| 12/31/05 | Photocopies - Outside ServiceConversion of Image Files - VENDOR: Document Resources Inc.; INVOICE#: M02968; DATE: 12/31/2005 - Clients • | 5,452.89 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 79.28 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 1,358.72 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 2.80 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 0.16 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 2.56 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 53.28 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 47.04 |
| 01/03/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 01/03/06 | Long Distance Telephone1(409)920-2643 | 14.85 |
| 01/04/06 | Long Distance Telephone1(813)204-6423 | 0.44 |
| 01/04/06 | Long Distance Telephone1(202)973-0296 | 12.87 |
| 01/05/06 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 01/05/06 | Long Distance Telephone1(509)455-3978 | 1.98 |
| 01/05/06 | Long Distance Telephone1(517)523-2622 | 6.93 |
| 01/09/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 01/09/06 | Long Distance Telephone1(404)335-6175 | 0.99 |
| 01/09/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 01/09/06 | Long Distance Telephone1(202)862-5000 | 0.99 |
| 01/10/06 | Long Distance Telephone1(202)973-9377 | 1.98 |
| 01/11/06 | Long Distance Telephone1(512)476-4394 | 13.86 |
| 01/12/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 01/12/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 01/12/06 | Long Distance Telephone1(843)216-9133 | 5.94 |
| 01/12/06 | Long Distance Telephone1(202)973-0296 | 4.95 |
| 01/12/06 | Long Distance Telephone1(202)466-4422 | 14.85 |
| 01/12/06 | Long Distance Telephone1(202)973-0296 | 0.99 |
| 01/12/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 01/12/06 | Long Distance Telephone1(216)586-3939 | 17.82 |
| 01/12/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 01/12/06 | Long Distance Telephone1(202)973-1247 | 0.99 |
| 01/12/06 | Long Distance Telephone1(803)943-4444 | 0.99 |
| 01/12/06 | Long Distance Telephone1(803)943-4444 | 3.96 |
| 01/12/06 | Telecopies  2pgs @ 1.00/pg | 2.00 |
| 01/12/06 | Telecopies  3pgs @ 1.00/pg | 3.00 |
| 01/12/06 | MealsSLB, JMS, MAM, MIK - VENDOR: CASH; INVOICE#: PCASH-01/27/06; DATE: 1/27/2006 - Reimburse Petty Cash | 53.15 |
| 01/12/06 | Long Distance Telephone1(202)841-8555 | 0.99 |
| 01/12/06 | Long Distance Telephone1(202)466-4422 | 1.98 |
| 01/13/06 | Postage | 20.79 |
| 01/15/06 | Searches-Title/Name/CorporateSeveral searches INFOTRIEVE - VENDOR: DINERS CLUB; INVOICE#: 01/26/06; DATE: 1/26/2006 - Acct.#5306220025395504 | 519.00 |
| 01/17/06 | Photocopies - Outside ServiceVENDOR: Copytech Inc.; INVOICE#: 9; DATE: 1/17/2006 - Clients | 4,507.16 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 01/17/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 01/17/06 | Long Distance Telephone1(843)597-4422 | 0.99 |
| 01/17/06 | Long Distance Telephone1(803)943-8094 | 0.99 |
| 01/17/06 | Long Distance Telephone1(803)943-6047 | 8.91 |
| 01/18/06 | Long Distance Telephone1(202)973-9377 | 0.99 |
| 01/19/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 01/19/06 | Long Distance Telephone1(215)925-0000 | 11.88 |
| 01/19/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 01/19/06 | Long Distance Telephone1(509)455-3978 | 25.74 |
| 01/19/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 01/19/06 | Long Distance Telephone1(312)861-3295 | 3.96 |
| 01/20/06 | Photocopies - Outside ServiceVENDOR: SPEED PRINT ONE, INC.; INVOICE#: 21; DATE: 1/20/2006 - Clients | 735.95 |
| 01/20/06 | Long Distance Telephone1(818)519-7789 | 0.99 |
| 01/20/06 | Long Distance Telephone1(612)359-2927 | 0.99 |
| 01/20/06 | Long Distance Telephone1(612)359-2927 | 0.99 |
| 01/20/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100030-01/20/06; DATE: 1/20/2006 - Client - 15537 | 32.83 |
| 01/20/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 01/26/06; DATE: 1/26/2006 - Acct.#5306220025395504 | 50.00 |
| 01/21/06 | Long Distance Telephone1(412)281-3700 | 0.99 |
| 01/21/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100036-01/21/06; DATE: 1/21/2006 - Client - 15537 | 56.92 |
| 01/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 82.58 |
| 01/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 41.59 |
| 01/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 71.47 |
| 01/23/06 | Long Distance Telephone1(512)476-4394 | 24.75 |
| 01/23/06 | Long Distance Telephone1(843)524-5708 | 1.98 |
| 01/23/06 | Long Distance Telephone1(412)281-3700 | 0.99 |
| 01/23/06 | Long Distance Telephone1(412)227-4500 | 0.99 |
| 01/23/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99496-01/23/06; DATE: 1/23/2006 - Clients | 12.08 |
| 01/23/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99496-01/23/06; DATE: 1/23/2006 - Clients | 17.08 |
| 01/23/06 | AirfareTravel to Pittsburgh - Continental Travel inv#350601 - VENDOR: DINERS CLUB; INVOICE#: 01/26/06; DATE: 1/26/2006 - Acct.#5306220025395504 | 828.60 |
| 01/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 108.30 |
| 01/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 35.94 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 01/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 23.32 |
| 01/24/06 | Long Distance Telephone1(412)227-4500 | 1.98 |
| 01/24/06 | Telecopies   7pgs @ 1.00/pg | 7.00 |
| 01/24/06 | Long Distance Telephone1(267)299-4909 | 2.97 |
| 01/24/06 | Long Distance Telephone1(215)597-2995 | 0.99 |
| 01/24/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 51.01 |
| 01/24/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 57.42 |
| 01/24/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 263.15 |
| 01/25/06 | Long Distance Telephone1(412)227-4500 | 7.92 |
| 01/25/06 | Long Distance Telephone1(412)227-4500 | 21.78 |
| 01/25/06 | Long Distance Telephone1(412)227-4500 | 1.98 |
| 01/25/06 | Long Distance Telephone1(412)227-4500 | 5.94 |
| 01/25/06 | Long Distance Telephone1(412)227-4500 | 4.95 |
| 01/25/06 | Telecopies   3pgs @ 1.00/pg | 3.00 |
| 01/25/06 | Telecopies   42pgs @ 1.00/pg | 42.00 |
| 01/25/06 | Telecopies   4pgs @ 1.00/pg | 4.00 |
| 01/25/06 | Telecopies   23pgs @ 1.00/pg | 23.00 |
| 01/25/06 | Telecopies   15pgs @ 1.00/pg | 15.00 |
| 01/25/06 | AirfareTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 878.60 |
| 01/25/06 | Fares, Mileage, ParkingCab fares - Travel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 124.55 |
| 01/25/06 | LodgingTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 612.18 |
| 01/25/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 64.57 |
| 01/25/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 197.52 |
| 01/25/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 67.25 |
| 01/25/06 | Long Distance Telephone-Outside ServicesTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 2.59 |
| 01/26/06 | Long Distance Telephone1(412)227-4500 | 6.93 |
| 01/26/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 01/26/06 | Telecopies   23pgs @ 1.00/pg | 23.00 |
| 01/26/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 01/26/06 | MealsTravel to Pittsburgh -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/25/06; DATE: 1/25/2006 - Client - 15537 | 64.23 |
| 01/26/06 | AirfareTravel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/26/06; DATE: 1/26/2006 - Client - 15537 | 108.80 |
| 01/26/06 | LodgingTravel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/26/06; DATE: 1/26/2006 - Client - 15537 | 620.43 |
| 01/26/06 | MealsTravel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/26/06; DATE: 1/26/2006 - Client - 15537 | 14.09 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/26/06 | Fares, Mileage, ParkingParking - Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/26/06; DATE: 1/26/2006 - Client - 15537 | 64.00 |
| 01/26/06 | MealsParking - Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/26/06; DATE: 1/26/2006 - Client - 15537 | 18.74 |
| 01/26/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/26/06; DATE: 1/26/2006 - Client - 15537 | 56.15 |
| 01/27/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 01/27/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 36.51 |
| 01/30/06 | Long Distance Telephone1(202)466-4422 | 1.98 |
| 01/30/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 48.01 |
| 01/31/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100082-01/31/06; DATE: 1/31/2006 - Clients | 21.34 |
| 01/31/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 59.27 |
| 01/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for January 2006    $45,781.43 | 45,781.43 |
| 01/05/06 | Copies 36pgs @ 0.15/pg | 5.40 |
| 01/05/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/05/06 | Copies 192pgs @ 0.15/pg | 28.80 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/09/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/09/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/10/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/12/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/12/06 | Copies 17pgs @ 0.15/pg | 2.55 |
| 01/12/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/12/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/12/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/12/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/12/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/12/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 353pgs @ 0.15/pg | 52.95 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/20/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 154pgs @ 0.15/pg | 23.10 |
| 01/13/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/23/06 | Copies 73pgs @ 0.15/pg | 10.95 |
| 01/24/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/24/06 | Copies 1pgs @ 0.15/pg | 0.15 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/25/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/25/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/25/06 | Copies 26pgs @ 0.15/pg | 3.90 |
| 01/25/06 | Copies 71pgs @ 0.15/pg | 10.65 |
| 01/25/06 | Copies 283pgs @ 0.15/pg | 42.45 |
| 01/26/06 | Copies 22pgs @ 0.15/pg | 3.30 |
| 01/26/06 | Copies 353pgs @ 0.15/pg | 52.95 |
| 01/26/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/30/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/30/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/31/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/18/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/18/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/31/06 | Copies 48pgs @ 0.15/pg | 7.20 |
| 01/31/06 | Copies 33pgs @ 0.15/pg | 4.95 |
| 01/31/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/31/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/31/06 | Copies 45pgs @ 0.15/pg | 6.75 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 31pgs @ 0.15/pg | 4.65 |
| 01/26/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/27/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/27/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/27/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/25/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/25/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/25/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/25/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/26/06 | Copies 31pgs @ 0.15/pg | 4.65 |
| 01/26/06 | Copies 6pgs @ 0.15/pg | 0.90 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 57pgs @ 0.15/pg | 8.55 |
| 01/24/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/25/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/25/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/25/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/25/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/25/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/25/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/24/06 | Copies 5pgs @ 0.15/pg | 0.75 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/24/06 | Copies 57pgs @ 0.15/pg | 8.55 |
| 01/24/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/24/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/24/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/24/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/24/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/13/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/13/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/13/06 | Copies 18pgs @ 0.15/pg | 2.70 |
| 01/13/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/13/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/13/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/13/06 | Copies 18pgs @ 0.15/pg | 2.70 |
| 01/13/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/13/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/17/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/17/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/17/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/17/06 | Copies 50pgs @ 0.15/pg | 7.50 |
| 01/17/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/17/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/17/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/17/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/17/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/17/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/22/06 | Copies 83pgs @ 0.15/pg | 12.45 |
| 01/22/06 | Copies 83pgs @ 0.15/pg | 12.45 |
| 01/23/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/23/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/23/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/23/06 | Copies 26pgs @ 0.15/pg | 3.90 |
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 64pgs @ 0.15/pg | 9.60 |
| 01/23/06 | Copies 56pgs @ 0.15/pg | 8.40 |
| 01/23/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/23/06 | Copies 25pgs @ 0.15/pg | 3.75 |
| 01/23/06 | Copies 25pgs @ 0.15/pg | 3.75 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 31pgs @ 0.15/pg | 4.65 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 22pgs @ 0.15/pg | 3.30 |
| 01/23/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/23/06 | Copies 32pgs @ 0.15/pg | 4.80 |
| 01/23/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/23/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/23/06 | Copies 43pgs @ 0.15/pg | 6.45 |
| 01/23/06 | Copies 35pgs @ 0.15/pg | 5.25 |
| 01/23/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/23/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 40pgs @ 0.15/pg | 6.00 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/21/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/21/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/21/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/21/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 21pgs @ 0.15/pg | 3.15 |
| 01/21/06 | Copies 26pgs @ 0.15/pg | 3.90 |
| 01/21/06 | Copies 42pgs @ 0.15/pg | 6.30 |
| 01/21/06 | Copies 42pgs @ 0.15/pg | 6.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/21/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/21/06 | Copies 39pgs @ 0.15/pg | 5.85 |
| 01/21/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 32pgs @ 0.15/pg | 4.80 |
| 01/20/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/20/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/20/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/20/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/20/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/20/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/20/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/20/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/20/06 | Copies 20pgs @ 0.15/pg | 3.00 |
| 01/20/06 | Copies 20pgs @ 0.15/pg | 3.00 |
| 01/20/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/20/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/20/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/20/06 | Copies 39pgs @ 0.15/pg | 5.85 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 43pgs @ 0.15/pg | 6.45 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 43pgs @ 0.15/pg | 6.45 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 42pgs @ 0.15/pg | 6.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 46pgs @ 0.15/pg | 6.90 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/20/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/20/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/20/06 | Copies 46pgs @ 0.15/pg | 6.90 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/20/06 | Copies 40pgs @ 0.15/pg | 6.00 |
| 01/19/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/19/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/19/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/19/06 | Copies 72pgs @ 0.15/pg | 10.80 |
| 01/19/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/19/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/19/06 | Copies 61pgs @ 0.15/pg | 9.15 |
| 01/19/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/19/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 24pgs @ 0.15/pg | 3.60 |
| 01/19/06 | Copies 685pgs @ 0.15/pg | 102.75 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/19/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/19/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/19/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/19/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06. | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/19/06 | Copies 29pgs @ 0.15/pg | 4.35 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 262pgs @ 0.15/pg | 39.30 |
| 01/19/06 | Copies 142pgs @ 0.15/pg | 21.30 |
| 01/19/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/19/06 | Copies 25pgs @ 0.15/pg | 3.75 |
| 01/19/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/19/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/19/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/19/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/19/06 | Copies 28pgs @ 0.15/pg | 4.20 |
| 01/19/06 | Copies 179pgs @ 0.15/pg | 26.85 |
| 01/19/06 | Copies 137pgs @ 0.15/pg | 20.55 |
| 01/19/06 | Copies 228pgs @ 0.15/pg | 34.20 |
| 01/19/06 | Copies 262pgs @ 0.15/pg | 39.30 |
| 01/19/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/19/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/12/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/12/06 | Copies 4pgs @ 0.15/pg | 0.60 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/12/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/12/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/12/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/12/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/12/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/12/06 | Copies 17pgs @ 0.15/pg | 2.55 |
| 01/12/06 | Copies 17pgs @ 0.15/pg | 2.55 |
| 01/12/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/12/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/12/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/12/06 | Copies 60pgs @ 0.15/pg | 9.00 |
| 01/12/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/12/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/12/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/12/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/12/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/12/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/12/06 | Copies 48pgs @ 0.15/pg | 7.20 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/12/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 18pgs @ 0.15/pg | 2.70 |
| 01/10/06 | Copies 138pgs @ 0.15/pg | 20.70 |
| 01/10/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/10/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/10/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/10/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/11/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/11/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/11/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/11/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/11/06 | Copies 11pgs @ 0.15/pg | 1.65 |
| 01/11/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/11/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/11/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/11/06 | Copies 17pgs @ 0.15/pg | 2.55 |
| 01/11/06 | Copies 17pgs @ 0.15/pg | 2.55 |
| 01/11/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/09/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/09/06 | Copies 24pgs @ 0.15/pg | 3.60 |
| 01/09/06 | Copies 50pgs @ 0.15/pg | 7.50 |
| 01/09/06 | Copies 50pgs @ 0.15/pg | 7.50 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/09/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/09/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/09/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/09/06 | Copies 50pgs @ 0.15/pg | 7.50 |
| 01/09/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/06/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/06/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/06/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/06/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/06/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/05/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/05/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/05/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/02/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/02/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/02/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/02/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/02/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/02/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/02/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/04/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/04/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/04/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/04/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/04/06 | Copies 61pgs @ 0.15/pg | 9.15 |
| 01/04/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/04/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/04/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/04/06 | Copies 40pgs @ 0.15/pg | 6.00 |

TOTAL COSTS ADVANCED                                                $72,832.89

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 2.50 | $460.00 | $1,150.00 |
| Baena, Scott L | 2.40 | $625.00 | $1,500.00 |
| Sakalo, Jay M | 3.70 | $400.00 | $1,480.00 |
| Snyder, Jeffrey I | 5.20 | $225.00 | $1,170.00 |
| Kramer, Matthew I | 2.40 | $320.00 | $768.00 |
| Morera, Arianna | 0.40 | $135.00 | $54.00 |
| Gershowitz, Gabriel | 14.10 | $135.00 | $1,903.50 |
| *TOTAL* | *30.70* | | *$8,025.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,806.40 |
| CD/DVD Duplication | $1,200.00 |
| Photocopies - Outside Service | $10,696.00 |
| Fares, Mileage, Parking | $513.30 |
| Telecopies | $126.00 |
| Internet Connection (Outside Services) | $9.95 |
| Long Distance Telephone | $297.44 |
| Long Distance Telephone-Outside Services | $918.43 |
| Lodging | $1,718.25 |
| Meals | $1,412.69 |
| Miscellaneous Costs | $45,781.43 |
| Pacer - Online Services | $1,543.84 |
| Postage | $20.79 |
| Searches-Title/Name/Corporate | $2,265.00 |
| Transcript of Deposition | $433.55 |
| Westlaw-Online Legal Research | $656.47 |
| Copies | $1,183.35 |

TOTAL $72,832.89

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$80,858.39**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

Atty - SLB
Client No. 74817/15539

RE:    03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 01/12/06 | SLB | 0.80 | 500.00 | Prepare for and conduct committee meeting (.8). |
| 01/12/06 | JMS | 0.40 | 160.00 | Committee call. |
| 01/12/06 | MIK | 0.40 | 128.00 | Committee call. |
| 01/19/06 | SLB | 2.30 | 1,437.50 | Email from and to D. Speights regarding agenda for committee meeting (.2); prepare for committee meeting (.3); email from D. Speights regarding meeting (.1); email and proxy from T. Brandi (.1); committee meeting (.8); telephone call from D. Scott regarding same (.5); telephone call to M. Dies regarding same (.3). |
| 01/19/06 | JMS | 1.70 | 680.00 | Committee call (.8); follow up telephone conference with M. Dies, S. Baena regarding committee issues (.3); follow up telephone conference with D. Scott, S. Baena regarding same (.4); review S. Baena email to D. Speights (.2). |
| 01/24/06 | JMS | 0.20 | 80.00 | Email to Committee regarding Reuters news articles. |
| 01/25/06 | SLB | 1.50 | 937.50 | Conference with D. Scott regarding various matters (1.5). |
| 01/26/06 | SLB | 2.00 | 1,250.00 | Conference with D. Speights regarding various matters (2.0). |
| 01/27/06 | SLB | 1.00 | 625.00 | Committee meeting (1.0). |

PROFESSIONAL SERVICES                                    $5,798.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 01/27/06 | Copies 10pgs @ 0.15/pg | 1.50 |

TOTAL COSTS ADVANCED                                    $1.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.60 | $625.00 | $4,750.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Kramer, Matthew I | 0.40 | $320.00 | $128.00 |
| TOTAL | 10.30 | | $5,798.00 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Copies | $1.50 |
| TOTAL | $1.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $5,799.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|

Atty - SLB
Client No. 74817/15543

RE:   07 - Applicant's Fee Application

| 01/11/06 | LMF | 1.20 | 192.00 | Complete review and edits to December prebills (1.2). |
|---|---|---|---|---|
| 01/27/06 | MIK | 0.70 | 224.00 | Review monthly fee application. |
| 01/30/06 | LMF | 0.70 | 112.00 | Meet with accounting regarding revisions to December fees (.6). |
| 01/31/06 | LMF | 0.80 | 128.00 | Review all expert invoices for December (.8). |
| 01/31/06 | LMF | 0.30 | 48.00 | Reconcile payment received (.3). |

**PROFESSIONAL SERVICES**                                                    $912.00

### COSTS ADVANCED

| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006  -  Usage Through 10/01/05 - 12/31/05 | 15.52 |
|---|---|---|

**TOTAL COSTS ADVANCED**                                                    $15.52

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.70 | $320.00 | $224.00 |
| Flores, Luisa M | 3.00 | $160.00 | $480.00 |
| *TOTAL* | *3.70* | | *$912.00* |

### MATTER SUMMARY OF COSTS ADVANCED

Pacer - Online Services                                     $15.52

TOTAL                                                                        $15.52

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**               $927.52

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings | | | Client No. 74817/15544 |

| | | | | |
|---|---|---|---|---|
| 01/18/06 | LMF | 0.80 | 128.00 | Attend to arrangements for telephone appearance for various parties at omnibus hearing (.8). |
| 01/19/06 | LMF | 0.40 | 64.00 | Meet with project assistants regarding hearing notebooks (.4). |
| 01/19/06 | MIK | 0.70 | 224.00 | Office conference with paralegals regarding 3-day hearing (.2); retrieve documents per same (.5). |
| 01/19/06 | WR | 10.00 | 1,600.00 | Prepare for 1/24, 1/25, and 1/25 omnibus hearings in Pittsburgh. |
| 01/19/06 | GG | 0.50 | 67.50 | Meeting with M. Kramer and W. Roman regarding preparation for 3-day hearing in Grace (.5) |
| 01/20/06 | LMF | 1.00 | 160.00 | Assist with preparation for hearing on objections to claims (1.0). |
| 01/20/06 | AM | 8.50 | 1,147.50 | Assist with preparation of hearing binders (8.5). |
| 01/20/06 | WR | 14.50 | 2,320.00 | Prepare for 1/24, 1/25, and 1/25 omnibus hearings in Pittsburgh (14.5). |
| 01/21/06 | AM | 5.50 | 742.50 | Assist with preparation of hearing binders (5.5). |
| 01/21/06 | WR | 5.50 | 880.00 | Prepare for 1/24, 1/25, and 1/25 omnibus hearings in Pittsburgh. |
| 01/23/06 | MIK | 0.10 | 32.00 | Conference with Jay M. Sakalo regarding hearing. |
| 01/24/06 | SLB | 2.50 | 1,562.50 | Review various PD claims objections (2.5). |
| 01/24/06 | LMF | 0.40 | 64.00 | Meet with project assistants to review agenda and coordinate preparation of hearing notebooks (.4). |
| 01/24/06 | JMS | 2.30 | 920.00 | Attend hearing on 15th omnibus objection by phone (2.0); telephone conference with S. Baena regarding results of hearing (.3). |
| 01/24/06 | MIK | 2.50 | 800.00 | Attend hearing regarding property damage claims objections. |
| 01/25/06 | SLB | 3.00 | 1,875.00 | Prepare for and attend court appearance regarding various PD claims objections (3.0). |
| 01/25/06 | JMS | 2.70 | 1,080.00 | Attend claims objection hearing by phone. |
| 01/25/06 | MIK | 4.50 | 1,440.00 | Prpare for and attend hearing regarding property damage claims. |
| 01/26/06 | SLB | 3.00 | 1,875.00 | Court appearance regarding objections to PD claims (3.0). |
| 01/26/06 | JMS | 2.40 | 960.00 | Attend claims objection/class certification hearing by phone. |
| 01/30/06 | SLB | 0.50 | 312.50 | Court appearance regarding omnibus hearing (.5). |
| 01/30/06 | JMS | 0.50 | 200.00 | Attend omnibus hearing. |
| 01/30/06 | MIK | 1.00 | 320.00 | Prepare for and attend Grace hearing telephonically. |

**PROFESSIONAL SERVICES**                                    $18,774.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 9.00 | $625.00 | $5,625.00 |
| Sakalo, Jay M | 7.90 | $400.00 | $3,160.00 |
| Kramer, Matthew I | 8.80 | $320.00 | $2,816.00 |
| Flores, Luisa M | 2.60 | $160.00 | $416.00 |
| Roman, Wanda | 30.00 | $160.00 | $4,800.00 |
| Morera, Arianna | 14.00 | $135.00 | $1,890.00 |
| Gershowitz, Gabriel | 0.50 | $135.00 | $67.50 |
| *TOTAL* | *72.80* | | *$18,774.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              $18,774.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 01/01/06 | JIS | 1.10 | 247.50 | Review insurance document production. |
| 01/02/06 | JIS | 0.90 | 202.50 | Review insurance documents. |
| 01/03/06 | DV | 4.70 | 752.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 01/03/06 | ASD | 5.70 | 1,909.50 | Continue analysis of accrual issues (5.3); telephone conference with Martin Dies regarding Motion to Strike (.4). |
| 01/03/06 | LMF | 2.90 | 464.00 | Meet with J. Moon regarding expert reports and begin to prepare and organize, index, binders and publications (2.9). |
| 01/03/06 | JMS | 0.50 | 200.00 | Email exchange with M. Dies regarding revised CMO. |
| 01/03/06 | ACD | 8.20 | 2,788.00 | Review and analyze Grace discovery documents. |
| 01/03/06 | TQW | 4.70 | 1,245.50 | Review claimant/plaintiff specific document production. |
| 01/03/06 | JCM | 7.10 | 1,952.50 | Revise and analyze pleadings filed for impact on PD Committee (1.7); attention to correspondence with L. Ziegler regarding status of her claim (.2); review and analyze pleadings filed for impact on PD Committee (3.6); review claims data (1.0); attention to correspondence and meet with W. Roman regarding same (.2); conference with W. Roman and J. Snyder regarding claims analysis (.4). |
| 01/03/06 | JIS | 1.30 | 292.50 | Review insurance documents and enter comments into discovery database (.9); meeting with J. Moon and W. Roman regarding analysis of PD claims (.4). |
| 01/03/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files (1.0); update master PD claims database (4.0). |
| 01/03/06 | MIK | 4.20 | 1,344.00 | Review documents per property damage CMO (1.5); review second order approving 15th omnibus objection (.1); review scheduling order regarding same (.2); review Debtors' expert witness disclosures (.3); review Debtors' motion to strike (.3); conference with Scott L. Baena regarding same (.7); research regarding initial disclosure case law (1.1). |
| 01/03/06 | WR | 9.20 | 1,472.00 | Conference with J. Moon re: analysis of PD claims (.4); analyze master claims register (8.8). |
| 01/03/06 | GG | 3.90 | 526.50 | Analyze 12/6 and 10/20 production (1.5); data entry of property damage insurance claims files (2.4) |
| 01/04/06 | DV | 3.90 | 624.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 01/04/06 | ASD | 4.90 | 1,641.50 | Continue analysis of defenses (4.7); telephone conference with expert regarding estimation (.2). |
| 01/04/06 | JMS | 0.20 | 80.00 | Email from/to D.Speights regarding experts on estimation. |
| 01/04/06 | ACD | 8.00 | 2,720.00 | Review and analyze Grace discovery documents. |
| 01/04/06 | TQW | 3.80 | 1,007.00 | Review claimant/plaintiff specific document production. |
| 01/04/06 | JCM | 0.20 | 55.00 | Review and analyze pleadings filed for impact on PD Committee. |
| 01/04/06 | JIS | 3.50 | 787.50 | Research and analysis regarding Daubert and progeny. |
| 01/04/06 | AM | 5.00 | 675.00 | Update master PD claims database to include expunged and withdrawn claims (5.0). |
| 01/04/06 | MIK | 2.70 | 864.00 | Conference with Jeffrey I. Snyder regarding initial research (.3); draft response to initial disclosure matter (2.4). |
| 01/04/06 | WR | 4.70 | 752.00 | Analyze master claims register for expunged, withdrawn, or re-classified PD claims. |
| 01/04/06 | GG | 5.00 | 675.00 | Prepare 12/6 and 10/20 productions for indexing (2.0); data |