## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | entry of property damage insurance claims files (3.0) |
| 01/05/06 | DV | 1.90 | 304.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 01/05/06 | ASD | 2.10 | 703.50 | Meeting with Grace team regarding Grace discovery and estimation issues (2.1). |
| 01/05/06 | LMF | 2.50 | 400.00 | Continue organization of expert publications (2.5). |
| 01/05/06 | ACO | 2.00 | 320.00 | Create reports and new database fields. |
| 01/05/06 | ACD | 7.00 | 2,380.00 | Review and analyze Grace discovery documents. |
| 01/05/06 | TQW | 4.10 | 1,086.50 | Team meeting on all pending matter (2.3); research into objections to claims (1.8). |
| 01/05/06 | JCM | 8.60 | 2,365.00 | Review scheduling order of December 19 and draft e-mail regarding same (.5); review and analyze debtors reply in support of 15th omnibus objection (2.3); analyze outstanding research issues for Phase I and Phase II estimation (2.0); conference with Grace litigation team regarding outstanding action items (1.8); conference with Grace litigation team regarding outstanding action items, discovery issues and strategy going forward (.5); analyze outstanding research issues for Phase I and Phase II estimation (1.5). |
| 01/05/06 | JIS | 0.30 | 67.50 | Meeting with Matt Kramer to discuss research and analysis regarding Daubert and progeny. |
| 01/05/06 | AM | 7.50 | 1,012.50 | Review PD insurance claim files produced 12/6/2005. |
| 01/05/06 | MIK | 5.00 | 1,600.00 | Review Phase I expert reports (2.1); prepare for and attend team meeting regarding status of case (2.9). |
| 01/05/06 | WR | 6.00 | 960.00 | Analyze property damage insurance claim files (4.0); update master PD claims database to include re-classified claims (2.0). |
| 01/05/06 | GG | 5.90 | 796.50 | Compile caselaw and research regarding nullum tempus (2.7); prepare 12/6 and 10/20 production for indexing (1.5); data entry of property damage insurance claims files (1.7) |
| 01/06/06 | JMS | 0.60 | 240.00 | Emails with M. Dies regarding revised PD CMO and review same. |
| 01/06/06 | ACD | 7.20 | 2,448.00 | Review and analyze Grace discovery documents. |
| 01/06/06 | TQW | 4.60 | 1,219.00 | Research into objections to claims. |
| 01/06/06 | JIS | 0.20 | 45.00 | Review and respond to requests regarding insurance document production. |
| 01/06/06 | AM | 7.00 | 945.00 | Review PD insurance claim files produced 12/6/2005. |
| 01/06/06 | MIK | 8.10 | 2,592.00 | Draft response to motion to strike. |
| 01/06/06 | WR | 5.00 | 800.00 | Analyze property damage insurance claim files for problems in production. |
| 01/06/06 | GG | 3.30 | 445.50 | Data entry of property damage insurance claims files (3.3) |
| 01/07/06 | MIK | 1.90 | 608.00 | Edit objection to motion to strike. |
| 01/08/06 | GG | 1.00 | 135.00 | Data entry of property damage insurance claims files (1.0) |
| 01/09/06 | DV | 0.90 | 144.00 | Review documents in CD ROM's and segregate individual documents and create e-files for each. |
| 01/09/06 | SLB | 2.70 | 1,687.50 | Telephone call to M. Dies regarding amended PD CMO and other matters (.5); review proposed revised PD CMO (.2); review and revise and prepare transmittal to M. Dies of response to motion to strike (1.1); letter from and email to J. Baer et al regarding meet and confer (.7); email from and to J. Baer regarding meet and confer (.2). |
| 01/09/06 | SLB | 0.80 | 500.00 | Email from and to D. Speights regarding initial designations and interoffice conference with J. Sakalo regarding same (.4); email from D. Speights regarding same and email to J. Hass (.2); email from J. Hass and to D. Speights (.2). |
| 01/09/06 | SLB | 0.80 | 500.00 | Email from J. Baer and review proposed settlement agreement |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | with NY Port Authority and transmit to committee members (.5); preparation for attendance at 1/24 hearing (.3). |
| 01/09/06 | LMF | 2.80 | 448.00 | Continue updating binders on expert reports and publications (2.8). |
| 01/09/06 | JMS | 1.90 | 760.00 | Review draft of revised PI CMO and email to M. Kramer regarding same (.5); email to D. Speights and M. Dies regarding same (.2); email to M. Kramer regarding Harron deposition (.2); multiple emails and telephone conference with M. Dies regarding pending matters (.5); telephone conference with N. Finch regarding PI estimation schedule and email to M. Dies and D. Speights regarding same (.4). |
| 01/09/06 | TQW | 5.60 | 1,484.00 | Research into burdens during claims objection process (4.2); review claimant/plaintiff specific document production (1.4). |
| 01/09/06 | JCM | 8.80 | 2,420.00 | Review and analyze pleadings filed for impact on PD Committee (1.0); attention to correspondence regarding claims analysis (.3); review and analyze Phase I and Phase II discovery issues (2.0); research related to issues raised in debtor's reply in support of 15th omnibus objection (5.5). |
| 01/09/06 | JIS | 7.20 | 1,620.00 | Review objection to debtor's motion to strike witness list (2.9); review insurance-related document production and enter comments into Access database (4.3). |
| 01/09/06 | AM | 6.60 | 891.00 | Update master PD claims database to include expunged and withdrawn claims and review PD insurance claim files produced 12/6/2005 (6.6). |
| 01/09/06 | MIK | 5.20 | 1,664.00 | Edit objection to motion to strike (5.0); telephone conference with M. Dies regarding "Phase I" and email Scott L. Baena regarding same (.2). |
| 01/09/06 | WR | 7.20 | 1,152.00 | Update master PD claims register to include supplemental and amended claims information. |
| 01/09/06 | GG | 4.00 | 540.00 | Analyze 12/6 and 10/20 production CD's (0.9); data entry of property damage insurance claims files (3.1) |
| 01/10/06 | SLB | 1.20 | 750.00 | Email from M. Dies with comments to proposed response to motion to strike, revise response and circulate (1.1); email from J. Baer and to M. Dies regarding meet and confer (.1). |
| 01/10/06 | SLB | 0.50 | 312.50 | Email to D. Speights regarding scheduling order on 15th omnibus (.2); review Grace objection to S&R motion for stay relief (.3). |
| 01/10/06 | SLB | 0.40 | 250.00 | Review letter from N. Finch regarding discovery disputes and email to N. Finch regarding same (.4). |
| 01/10/06 .4). | LMF | 4.40 | 704.00 | Continue organizing binders with expert publications (4 |
| 01/10/06 | JMS | 3.40 | 1,360.00 | Review M. Dies comments to response to motion to strike (.3); telephone conference with M. Dies regarding same (.3); email exchange with M. Kramer, S. Baena regarding upcoming depositions (.3); email exchange with J. Baer regarding meet and confer (.2); review Debtor's objection to Anderson motion to lift stay (.4); work on database issues (1.9). |
| 01/10/06 | ACD | 4.50 | 1,530.00 | Review and analyze various insurance claim discovery documents. |
| 01/10/06 | TQW | 3.40 | 901.00 | Research into burdens during claims objection process. |
| 01/10/06 | JCM | 7.50 | 2,062.50 | Research related to issues raised in debtors reply in support of 15th omnibus objection; research specific proofs of claim identified in debtors reply (4.5); research related to issues raised in debtors reply in support of 15th omnibus objection; research specific proofs of claim identified in debtors reply (2.5); review and analyze pleadings filed for impact on PD committee (.5). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/10/06 | JIS | 3.40 | 765.00 | Review Grace insurance document production (3.0); meeting with Gabriel Gershowitz regarding entry and review of document production pertaining to insurance and claims (0.4). |
|---|---|---|---|---|
| 01/10/06 | AM | 4.00 | 540.00 | Analyze PD insurance claim files reproduced 12/26/2005 with new bates stamps (4.0). |
| 01/10/06 | MIK | 3.60 | 1,152.00 | Review revised objection to motion to strike (.2); review personal injury discovery schedule and email schedule to experts (1.0); review property damage discovery documents (.6); review personal injury discovery documents (1.4); email personal injury discovery correspondence to Jay M. Sakalo (.4). |
| 01/10/06 | WR | 8.70 | 1,392.00 | Update master claims register to include responses and orders regarding Debtors' 14th Omnibus Objection to claims (2.5); review docket for orders expunging, withdrawing and re-classifying claims (2.0); review inventory of PD Claims Access databases and Excel spreadsheets, create index of same (3.0); update master claims register to include sepplemental claim numbers (1.2). |
| 01/10/06 | GG | 7.50 | 1,012.50 | Analysis of 10/20 and 12/6 production (2.5); data entry of property damage insurance claims (5.0) |
| 01/11/06 | SLB | 2.00 | 1,250.00 | Email from and telephone call to M. Dies regarding revisions to response to motion to strike and related matters (.6); revise response and circulate with memo to committee (.7); telephone call from N. Finch regarding discovery issues (.4); review letter regarding production of expert depos, etc. (.3). |
| 01/11/06 | SLB | 0.50 | 312.50 | Email from and to D. Speights regarding scheduling order (.2); review Anderson Memorial response to reply to motion to certify (.3). |
| 01/11/06 | JMS | 3.70 | 1,480.00 | Review letter exchange between Finch & Harding (1.7); review/revise attached drafts of response to motion to strike (.8); email exchange regarding January hearings (.3); continue to work on database issues (.9). |
| 01/11/06 | ACD | 8.50 | 2,890.00 | Review and analyze various insurance claim discovery documents. |
| 01/11/06 | TQW | 5.80 | 1,537.00 | Research into burdens during claims objection process (2.7); review claimant/plaintiff specific document production (3.1). |
| 01/11/06 | JCM | 6.50 | 1,787.50 | Research related to issues raised in debtor's reply in support of 15th omnibus objection (4.5); review and analyze insurance settlement documents (2.0). |
| 01/11/06 | JIS | 4.00 | 900.00 | Review Grace document production (insurance documents). |
| 01/11/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claim files reproduced 12/6/2005 with new bates stamps. |
| 01/11/06 | MIK | 0.10 | 32.00 | Telephone conference with W. Roman regarding personal injury discovery. |
| 01/11/06 | MIK | 1.20 | 384.00 | Revise objection to motion to strike (.8); review Anderson Memorial pleadings (.4). |
| 01/11/06 | MIK | 0.10 | 32.00 | Telephone conference with M. Murphy regarding personal injury discovery. |
| 01/11/06 | WR | 8.20 | 1,312.00 | Update master PD claims register to include supplemental and amended claims information. |
| 01/11/06 | GG | 5.50 | 742.50 | Analysis of 12/6 and 10/20 production (1.3); data entry of property damage insurance claims files (4.2) |
| 01/12/06 | DV | 1.90 | 304.00 | Review documents in CD ROM's' segregate individual documents and create e-files for each. |
| 01/12/06 | MAM | 8.30 | 3,818.00 | Analysis of discovery responses and strategy development for meeting and conference (4.8); analysis of database deficiencies (3.5). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/12/06 | SLB | 5.90 | 3,687.50 | Collect materials for and conference with J. Sakalo et al regarding preparation for "meet and confer" on 1/13/06 (5.2); review Grace data base (.5); email to J. Baer regarding missing insurance materials (.2). |
|----------|-----|------|----------|---|
| 01/12/06 | LMF | 2.60 | 416.00 | Complete binders and index for expert reports (2.6). |
| 01/12/06 | JMS | 7.80 | 3,120.00 | Review status of all discovery matters for meeting with discovery team (1.7); meeting with discovery team (4.6); telephone conference with J. Hughes regarding 15th omnibus objection (.3); telephone conference with D. Speights regarding settled claims (.3); multiple telephone conferences with J. Hass regarding database issues (.5); telephone conference with M. Mora and review of M. Mora email regarding additional missing information (.4). |
| 01/12/06 | ACO | 2.00 | 320.00 | WR Grace meeting (partial attendance). |
| 01/12/06 | ACO | 1.00 | 160.00 | Create database report for Property Damage Insurance Claims database for missing bates range. |
| 01/12/06 | ACD | 5.90 | 2,006.00 | Review and analyze various insurance claim discovery documents. |
| 01/12/06 | TQW | 1.80 | 477.00 | Draft memorandum to Scott L. Baena concerning burdens research. |
| 01/12/06 | JCM | 10.50 | 2,887.50 | Review and analyze pleadings filed for impact on PD Committee (2.0); meet with Grace litigation team regarding discovery issues and upcoming meeting and conference (5.0); meet with M. Mora regarding Grace database (.3); Grace PD Committee conference call (.4); attention to discovery management and review and analysis of insurance settlement documents (2.7). |
| 01/12/06 | JIS | 4.30 | 967.50 | Review insurance documents and enter comments into database (3.8); meet with Gabriel Gershowitz regarding new document production (.2); meet with James Moon regarding document review (.3). |
| 01/12/06 | AM | 6.20 | 837.00 | Review PD insurance claim files produced 12/6/2005 (6.2). |
| 01/12/06 | MIK | 0.50 | 160.00 | Review confidentiality agreement (.1); telephone conference with M. Dies regarding settlement discussion (.4). |
| 01/12/06 | MIK | 4.60 | 1,472.00 | Team meeting regarding property damage discovery. |
| 01/12/06 | WR | 9.20 | 1,472.00 | Update master claims register spreadsheet to include supplemental claims information. |
| 01/12/06 | GG | 3.90 | 526.50 | Data entry of property damage insurance claims files (3.9) |
| 01/13/06 | DV | 2.30 | 368.00 | Review documents in CD ROM's. |
| 01/13/06 | SLB | 3.70 | 2,312.50 | Review data sorts proposal by LECG in preparation for "meet and confer" (.3); "meet and confer" (2.5); email report to M. Dies (.4); interoffice conference with W. Hill regarding motion to compel (.2); email regarding items for follow up to "meet and confer" (.3). |
| 01/13/06 | SLB | 0.20 | 125.00 | Review revised settlement stip with Port Authority (.2). |
| 01/13/06 | JMS | 4.50 | 1,800.00 | Continue preparation for meet and confer (1.3); meet and confer (2.5); follow up memorandum to S. Baena (.7). |
| 01/13/06 | ACO | 2.30 | 368.00 | Review Boston Depository database. |
| 01/13/06 | ACD | 2.90 | 986.00 | Review and analyze insurance claim discovery documents. |
| 01/13/06 | TQW | 6.30 | 1,669.50 | Review motions and begin drafting sur reply to Fifteenth Omnibus Objection. |
| 01/13/06 | JCM | 1.50 | 412.50 | Review and analyze insurance settlement documents. |
| 01/13/06 | JIS | 1.10 | 247.50 | Review insurance document production. |
| 01/13/06 | AM | 5.80 | 783.00 | Review and data entry of property damage claim files (5.8). |
| 01/13/06 | MIK | 2.00 | 640.00 | Meet and confer with Debtors. |
| 01/13/06 | WR | 7.50 | 1,200.00 | Update master claims register spreadsheet to include supplemental claims information. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/13/06 | GG | 5.90 | 796.50 | Research regarding settlement agreements for J. Sakalo (1.0); update Claims Register to reflect 15th Omnibus agreement (1.3); data entry of property damage insurance claims files (3.6) |
|---|---|---|---|---|
| 01/14/06 | GG | 1.50 | 202.50 | Data entry of property damage insurance claims files (1.5) |
| 01/15/06 | JIS | 2.90 | 652.50 | Review insurance document production. |
| 01/15/06 | GG | 5.70 | 769.50 | Data entry of property damage insurance claims files (5.7) |
| 01/16/06 | ADB | 1.30 | 208.00 | Research expert publication |
| 01/16/06 | TQW | 3.10 | 821.50 | Review case law and draft sur reply. |
| 01/16/06 | JIS | 0.50 | 112.50 | Review insurance document production. |
| 01/16/06 | GG | 3.00 | 405.00 | Data entry of property damage insurance claims files (3.0) |
| 01/17/06 | SLB | 3.90 | 2,437.50 | Emails from D. Speights regarding notice brief and review Grace's notice brief and email to D. Speights regarding same (.9); attention to transcript of hearing to determine response dates, etc. (.3); review notice lists and emails to D. Speights regarding same (.8); telephone call from M. Dies regarding same (.2); telephone conference with D. Speights and M. Dies regarding notice issues (.4); interoffice conference with J. Moon and review "stigma" case law regarding Minnesota claims (.9); telephone conference with D. Speights regarding notice brief (.4). |
| 01/17/06 | SLB | 1.20 | 750.00 | Telephone call from M. Dies regarding status of discovery issues (.2); interoffice conference with W. Hill et al regarding motion to compel (1.0). |
| 01/17/06 | JMS | 5.50 | 2,200.00 | Review Debtor's brief regarding constructive notice/bar date (.5); conference with S. Baena regarding discovery disputes and motion to compel (.8); follow up email to W. Hill regarding background documents (.9); email regarding billing issue (.2); telephone conference with S. Baena, M. Dies, D. Speights regarding Debtor's brief on constructive notice (.3); email to J. Snyder regarding research project thereon related to PD Committee position (.3); work on Boston repository issues and review same (1.3); research regarding Daubert issues related to Dr. Lee report (1.2). |
| 01/17/06 | ACO | 0.30 | 48.00 | Modify Claims Register database, create new fields and modify form. |
| 01/17/06 | TQW | 8.20 | 2,173.00 | Finalize research and complete initial draft of sur reply to 15th Omnibus Objection. |
| 01/17/06 | JCM | 3.30 | 907.50 | Research related to issues raised in debtors' reply in support of the 15th omnibus objection (2.7); meet with S. Baena regarding same (.3); call with D. Speights and M. Dies regarding publication notice (.3). |
| 01/17/06 | JIS | 5.00 | 1,125.00 | Review insurance document production and enter comments into database (2.3); review debtor's brief regarding publication notice (2.7). |
| 01/17/06 | WKH | 1.70 | 697.00 | Review discovery responses. (.7); conference with S. Baena and J. Sakalo regarding discovery responses (.2); follow-ups from meeting. (.8). |
| 01/17/06 | MP | 5.10 | 1,249.50 | Conference with S. Baena (1.0); Review Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims, the Committee's Proposed Case Management Order, Debtors' Brief in Support of Entry of Case Management Orders; Case Management Order for the Estimation of Asbestos PD Liability, Committee's Objections, and begin review of Committee's Memorandum of Law Opposition to the Debtors' Proposed 'Methodology Issue', and Debtors' Response to the Committee's Opposition (4.1) |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 01/17/06 | AM | 5.70 | 769.50 | Update access database in regards to fifteenth omnibus objections (5.7). |
| 01/17/06 | MIK | 0.10 | 32.00 | Email M. Dies regarding EPA. |
| 01/17/06 | MIK | 0.20 | 64.00 | Telephone conference with claimant regarding omnibus objection (.2). |
| 01/17/06 | WR | 7.50 | 1,200.00 | Update master PD claims register to include supplemented and amended claim numbers. |
| 01/17/06 | GG | 3.30 | 445.50 | Indexing of property damage insurance claims files (1.8); analysis of 12/6 and 10/20 production (1.5) |
| 01/18/06 | MAM | 1.30 | 598.00 | Attend 2nd session of meeting and confer with J. Baer regarding discovery issues (.8); strategy analysis with S. Baena regarding motion to compel (.4); attention to review of Access database for repository index (.1). |
| 01/18/06 | SLB | 1.70 | 1,062.50 | Email exchange with J. Baer regarding meeting and confer (.2); telephone conference with J. Baer regarding production issues and interoffice conference with M. Mora et al regarding things to do as a result (1.5). |
| 01/18/06 | LMF | 0.90 | 144.00 | Meeting with assistants regarding project on updating claims database with objections, responses and orders (.9). |
| 01/18/06 | JMS | 1.70 | 680.00 | Review and comment on proposed confidentiality agreement for Boston indices (.5); meet and confer with J. Baer, S. Baena, et al (.8); follow up conference with discovery team regarding strategy and assignments (.4). |
| 01/18/06 | TQW | 3.30 | 874.50 | Review claimant/plaintiff specific document productions. |
| 01/18/06 | JCM | 5.50 | 1,512.50 | Review and analyze document produced by debtors (2.5); call with J. Baer regarding discovery issues and post call meeting with litigation team regarding same (1.0); review and analyze pleadings filed for impact on PD Committee (2.0). |
| 01/18/06 | JIS | 1.90 | 427.50 | Review debtor's brief describing the purpose that publication notice served in the debtors' bar date program and research regarding same (1.5); meeting with Jim Moon regarding status of claims database (0.4) |
| 01/18/06 | WKH | 3.30 | 1,353.00 | Initial review of filings for background, preparation for meeting and confer on discovery, begin preparing motion to compel. (2.0) |
| Attend meet and confer (1.3) | | | | |
| 01/18/06 | MP | 4.20 | 1,029.00 | Complete review of Committee's Memorandum of Law Opposition to the Debtors' Proposed 'Methodology Issue' and review Debtors' Response to the Committee's Opposition (1.2); Review request for production and objections thereto (0.4); Prepare discovery outline (0.9); Conference with W. Hill regarding same (0.1); Telephone conference with J. Baer, S. Baena regarding discovery issues (0.8); Follow up strategy meeting regarding same (0.2); Review correspondence regarding PD Estimation discovery between BSBPA and J. Baer (0.4); Strategy conference with W. Hill regarding motion to compel (0.2). |
| 01/18/06 | AM | 5.50 | 742.50 | Update access database in regards to fifteenth omnibus objections (5.5). |
| 01/18/06 | MIK | 2.20 | 704.00 | Review documents regarding 15th omnibus objection to claims (1.3); review protective orders (.4); review debtors' bar date brief (.3); review revised property damage CMO (.2). |
| 01/18/06 | MIK | 1.40 | 448.00 | Telephone conference with J. Baer regarding discovery issue (1.4). |
| 01/18/06 | GG | 5.20 | 702.00 | Update of Claims Register (3.5); Indexing of property damage insurance claims (1.7) |
| 01/19/06 | MAM | 0.20 | 92.00 | E-mails with J. Hass regarding call to discuss electronic |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | deliverables. |
|---|---|---|---|---|
| 01/19/06 | SLB | 0.50 | 312.50 | Telephone call to D. Speights regarding hearings during week of 1/23/06 (.5). |
| 01/19/06 | LMF | 3.00 | 480.00 | Update information on objections to claims, responses and orders (3.0). |
| 01/19/06 | JMS | 2.40 | 960.00 | Review J. Snyder memorandum regarding notice and analysis of notice issues and brief with S. Baena thereon (1.2); multiple email to W. Roman regarding database and indices issues (.7); telephone conference with D. Speights regarding 2019 question and email to D. Speights regarding same (.5). |
| 01/19/06 | JCM | 5.40 | 1,485.00 | Research related to pleadings filed by debtors (3.0); review pleadings filed for impact on PD Committee (1.5); Grace PD Committee conference call (.3); call with M. Dies regarding same (.2); call with D. Scott (.4). |
| 01/19/06 | JIS | 6.60 | 1,485.00 | Review statute of repose objections (1.0); Review debtor's brief regarding publication notice and draft memorandum regarding same (4.9); review insurance document production and enter comments into database (0.7). |
| 01/19/06 | MP | 1.50 | 367.50 | Conference with J. Moon (.1); Draft motion to compel (1.4). |
| 01/19/06 | AM | 7.20 | 972.00 | Update access database in regards to fifteenth omnibus objections (7.2). |
| 01/19/06 | MIK | 0.70 | 224.00 | Review property damage claims. |
| 01/19/06 | GG | 6.10 | 823.50 | Update database (2.1); physical organization of 10/20 and 12/6 production (1.9); Indexing of property damage insurance claims documents (2.1) |
| 01/20/06 | MAM | 1.70 | 782.00 | Review of database on Boston depository (.1); telephone conference with J. Hass regarding discovery issues and availability of information and documents (.7). |
| 01/20/06 | SLB | 2.00 | 1,250.00 | Document review / CMS data base (1.2); telephone conference with J. Hass et al regarding "to do" and document issues (.8). |
| 01/20/06 | LMF | 2.70 | 432.00 | Update PD Claims database to include all 15th omnibus objection responses (2.7). |
| 01/20/06 | JMS | 4.90 | 1,960.00 | Conference with M. Mora regarding documents databases (.5); work on document repository issues (1.0); telephone conference with J. Hass, S. Baena regarding status of projects, discovery (.8); review Prudential Sur-Reply, S+R sur-reply and Anderson motion to continue (1.3); review repository index for relevant documents (1.3). |
| 01/20/06 | MG | 1.80 | 288.00 | Office conference with G. Gershowitz and assist with inputting claim information. |
| 01/20/06 | ACO | 3.00 | 480.00 | Modify database and create new reports (3.0). |
| 01/20/06 | ACD | 7.20 | 2,448.00 | Review and analyze various insurance claimant discovery documents. |
| 01/20/06 | TQW | 1.60 | 424.00 | Review claimant/plaintiff document production. |
| 01/20/06 | JCM | 6.60 | 1,815.00 | Review and analyze pleadings filed for impact on PD Committee (1.0); document review (1.0); call with J. Hass regarding production (.6); review and analyze pleadings filed for impact on PD Committee (1.0); document review (3.0). |
| 01/20/06 | AM | 5.50 | 742.50 | Update access database in regards to fifteenth omnibus objections (5.5). |
| 01/20/06 | MIK | 2.40 | 768.00 | Meeting with team regarding discovery (.1); review Debtors' motion to strike response (.1); Office conference with Roman regarding 15th omnibus objection (.4); review rebuttal expert reports (1.7). |
| 01/20/06 | WR | 0.50 | 80.00 | Meeting with M. Mora regarding status of pending projects (.5). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 01/20/06 | GG | 5.50 | 742.50 | Update of Access database (3.2); indexing of property damage insurance claims files (2.3) |
| 01/21/06 | MIK | 0.80 | 256.00 | Office conference with W. Roman regarding hearing (.8). |
| 01/21/06 | GG | 1.80 | 243.00 | Update of Access database (1.8) |
| 01/22/06 | LMF | 2.00 | 320.00 | Update database with responses to 15th omnibus objections to claims (2.0). |
| 01/22/06 | JIS | 2.20 | 495.00 | Review insurance document production and enter comments into database. |
| 01/22/06 | MP | 9.20 | 2,254.00 | Review Committee's First Request for Production (.4); Draft motion to compels and extensive legal research regarding same (8.7); Correspondence to W. Hill regarding same (.1). |
| 01/22/06 | GG | 2.00 | 270.00 | Indexing of property damage insurance claims files (2.0) |
| 01/23/06 | MAM | 0.50 | 230.00 | Attention to settlement report and forward same to J. Hass. |
| 01/23/06 | SLB | 4.00 | 2,500.00 | Prepare for hearing on 1/24 et seq (3.8); review Grace response to Speights motion (.2). |
| 01/23/06 | SLB | 0.60 | 375.00 | Receive and preliminary review discovery produced by Grace (.6). |
| 01/23/06 | LMF | 2.10 | 336.00 | Update database with responses to 15th omnibus objections to claims (2.1). |
| 01/23/06 | JMS | 3.40 | 1,360.00 | Email exchange with D. Speights regarding hearing on 15th omnibus objection (.3); telephone conference with S. Baena, M. Dies regarding same (.3); telephone conference with D. Speights regarding hearing (.2); conference with S. Baena and follow-up telephone conference with S. Baena regarding claims objections going forward, Debtor's response to motion to continue and Court order thereon (.4); review and analysis of unredacted settlement data (1.1); conference with M. Mora regarding same (.2); work on repository index issues (.7); review Debtor's opposition to motion to continue (.2). |
| 01/23/06 | ACD | 7.20 | 2,448.00 | Review and analyze various insurance claim discovery documents. |
| 01/23/06 | JCM | 8.00 | 2,200.00 | Review and analyze pleadings filed for impact on PD Committee (2.0); research related to discovery issues (3.3); meet with M. Pallett-Vasquez regarding same (.2); review and analyze insurance settlement documents (2.5). |
| 01/23/06 | JIS | 4.70 | 1,057.50 | Review insurance document production and enter comments into database (2.2); research regarding discovery objections (.9); meeting with Melissa Pallett-Vazquez regarding same (.2); supplemental research regarding specific discovery exceptions for motion to compel (1.4). |
| 01/23/06 | WKH | 1.90 | 779.00 | Conferences with M. Pallett regarding motion to compel (.3); review background documents (1.6). |
| 01/23/06 | MP | 8.30 | 2,033.50 | Draft motion to compel and legal research regarding same (5.9); Strategy conference with R. Fernandez (0.2); Conference with J. Moon (0.2); Review Delaware Local Rules (0.3); Review related pleadings regarding motion to compel (1.2); Conference with W. Hill (0.3); Conference with J. Snyder regarding legal research (0.2). |
| 01/23/06 | AM | 10.25 | 1,383.75 | Update access database in regards to fifteenth omnibus objections (10.3). |
| 01/23/06 | MIK | 2.20 | 704.00 | Review relevant pleadings regarding hearings. |
| 01/23/06 | WR | 10.50 | 1,680.00 | Update W.R. Grace Claims Register Access database to include orders regarding omnibus objections, responses to omnibus objections, and supplemental claim numbers. |
| 01/23/06 | GG | 5.90 | 796.50 | Update Access database (1.2); Data entry of property damage insurance claims files (4.7) |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/24/06 | DV | 2.50 | 400.00 | Review documents in CD ROM's. |
|---|---|---|---|---|
| 01/24/06 | SLB | 4.00 | 2,500.00 | Conference with J. Hass regarding estimation process (3.0); conference with A. Madian regarding same (1.0). |
| 01/24/06 | LMF | 0.60 | 96.00 | Meet with project assistants regarding status of claims project (.6). |
| 01/24/06 | JMS | 3.30 | 1,320.00 | Review Debtor's surreply filed today (.4); email to S. Baena regarding Louisiana case (.2); telephone conference with J. Hass and email to Darius regarding claims database (.4); review production from M. Murphy dated 1/19 (1.1); review of repository index (1.2). |
| 01/24/06 | ACD | 8.50 | 2,890.00 | Review and analyze various insurance claim discovery documents. |
| 01/24/06 | TQW | 5.10 | 1,351.50 | Review claimant/plaintiff specific document production. |
| 01/24/06 | JCM | 8.00 | 2,200.00 | Review and analyze pleadings filed for impact on PD Committee (.5); W.R. Grace hearing (2.0); review and analyze insurance settlement documents (3.0); document review (2.5). |
| 01/24/06 | JIS | 1.50 | 337.50 | Review e-mails from Matthew Kramer (0.2); review Grace docket, review and analyze recent orders and stipulations relating to 15th Omnibus and email Matthew Kramer regarding same (1.3). |
| 01/24/06 | WKH | 2.00 | 820.00 | Review and revise motion to compel. |
| 01/24/06 | MP | 5.50 | 1,347.50 | Follow up legal research regarding motion to compel (0.8); Conference with W. Hill regarding same (0.1); Conferences with J. Sakalo (0.1); Review and revise motion to compel (4.5). |
| 01/24/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files reproduced 12/26/2005 with new bates stamps (4.0); review and data entry of property damage claim files (3.0). |
| 01/24/06 | MIK | 6.70 | 2,144.00 | Conference with J. Hass regarding property damage estimation (3.0); office conference with A. Madian regarding same (1.0); review Debtors' 15th omnibus objection reply (2.7). |
| 01/24/06 | WR | 3.00 | 480.00 | Review various property damage claims. |
| 01/24/06 | GG | 6.40 | 864.00 | Organize hard copies of 10/20 and 12/6 production (1.5); begin preparing hearing notebooks for S. Baena and J. Sakalo (1.5); Data entry of property damage insurance claims files (3.4) |
| 01/25/06 | LMF | 2.80 | 448.00 | Continue updating expert publications binders (2.8). |
| 01/25/06 | JMS | 1.30 | 520.00 | Review Anderson brief on notice/certification (.6); review repository index (.7). |
| 01/25/06 | ACD | 8.00 | 2,720.00 | Review and analyze various insurance claim discovery documents. |
| 01/25/06 | TQW | 1.90 | 503.50 | Review claimant/plaintiff specific document production. |
| 01/25/06 | JCM | 9.60 | 2,640.00 | Document review (4.5); Grace hearing on 15th omnibus objection (2.3); research and analyze amended and supplemental documentation for proofs of claims (2.8). |
| 01/25/06 | WKH | 1.50 | 615.00 | Review and revise motion to compel discovery and conferences with M. Pallett regarding same. |
| 01/25/06 | MP | 2.90 | 710.50 | Conference with W. Hill (0.3); Cursory review of pleadings regarding methodology and related expert reports (0.8); Conference with J. Moon (0.1); Review and revise motion to compel and supplemental legal research regarding same (1.6); Review correspondence regarding same (0.1). |
| 01/25/06 | AM | 5.50 | 742.50 | Analyze PD insurance claim files reproduced 12/26/2005 with new bates stamps (3.0); review and data entry of property damage claim files (2.5). |
| 01/25/06 | MIK | 0.70 | 224.00 | Review Phase I expert reports (.6); read EPA report (.1). |
| 01/25/06 | WR | 2.50 | 400.00 | Review and update PD claim indices in preparation for attorney review (2.0); arrange telephonic appearances for 1/30/06 hearing |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | (.50) |
|---|---|---|---|---|
| 01/25/06 | GG | 5.50 | 742.50 | Meeting with J. Sakalo regarding hearing notebooks (.3); preparation of hearing notebooks for J. Sakalo and S. Baena (1.9); data entry of property damage insurance claims files (2.8); organization of 10/20 and 12/6 production (.5) |
| 01/26/06 | MAM | 0.20 | 92.00 | Conference with A. Ortiz regarding expert's access to various databases. |
| 01/26/06 | LMF | 1.20 | 192.00 | Update expert publications report (1.2). |
| 01/26/06 | ACD | 8.20 | 2,788.00 | Review and analyze various insurance claim discovery documents. |
| 01/26/06 | JCM | 4.10 | 1,127.50 | Research and analysis of supplemented proofs of claim (1.0); draft e-mail regarding same (2.6); document review (.5). |
| 01/26/06 | AM | 3.50 | 472.50 | Analyze PD insurance claim files reproduced 12/26/2005 with new bates stamps (2.0); review and data entry of property damage claim files (1.5). |
| 01/26/06 | MIK | 2.60 | 832.00 | Attend hearing regarding property damage claims. |
| 01/26/06 | WR | 4.00 | 640.00 | Coordinate discovery review (1.5); review pertinent PD claim binders including documents regarding Debtors' 15th Omnibus Objections to Property Damage Proofs of Claim (1.5); review and answer email inquiries regarding status of pending projects (.5); arrange telephonic appearances for 1/30/06 hearing (.5). |
| 01/26/06 | GG | 4.50 | 607.50 | Continue preparing J. Sakalo and S. Baena's hearing notebooks (1.0); organize 10/20 and 12/6 production hard copies (1.0); data entry of property damage insurance claims files (2.5) |
| 01/27/06 | ACD | 7.50 | 2,550.00 | Review and analyze various insurance claim discovery documents. |
| 01/27/06 | TQW | 1.80 | 477.00 | Review claimant/plaintiff specific document production. |
| 01/27/06 | JCM | 1.30 | 357.50 | Document review. |
| 01/27/06 | AM | 4.50 | 607.50 | Review and data entry of property damage claim files (3.0); analyze PD insurance claim files reproduced 12/6/2005 with new bates stamps (1.5). |
| 01/27/06 | AM | 0.80 | 108.00 | Organize numerous hearing notebooks (0.8). |
| 01/27/06 | WR | 1.20 | 192.00 | Review CD's containing deposition transcripts. |
| 01/27/06 | GG | 4.00 | 540.00 | Indexing of property damage insurance claims documents (3.0); organization of 12/6 and 10/20 production hard copies (1.0) |
| 01/28/06 | JIS | 0.20 | 45.00 | Review and respond to e-mail from Arianna Morera regarding insurance document production. |
| 01/28/06 | GG | 1.20 | 162.00 | Data entry of property damage insurance claims documents (1.2) |
| 01/29/06 | SLB | 0.90 | 562.50 | Review and revise motion to compel (.9). |
| 01/29/06 | JMS | 0.50 | 200.00 | Review/revise motion to compel. |
| 01/29/06 | MP | 0.40 | 98.00 | Review correspondence from J. Sakalo (0.1); Review correspondence from S. Baena (0.1); Review revisions to motion to compel production (0.1); Correspondence to S. Baena regarding same (0.1). |
| 01/29/06 | GG | 2.20 | 297.00 | Data entry of property damage insurance claims documents (2.2) |
| 01/30/06 | MAM | 0.60 | 276.00 | Emails to and from J. Hass regarding Zeremby call (.1); attention to newly produced electronic discovery (.5). |
| 01/30/06 | JMS | 0.30 | 120.00 | Email from W. Roman regarding additional production. |
| 01/30/06 | ACD | 5.40 | 1,836.00 | Review and analyze insurance claimant discovery documents. |
| 01/30/06 | TQW | 3.20 | 848.00 | Claimant/plaintiff specific document review. |
| 01/30/06 | JCM | 3.10 | 852.50 | Research for J. Sakalo regarding Bar date order (.5); review and analyze insurance settlement documents (1.6); review and analyze production from debtors (1.0). |
| 01/30/06 | JIS | 0.20 | 45.00 | Review insurance production documents. |
| 01/30/06 | WKH | 0.40 | 164.00 | Review correspondence (.1); review and revise motion to compel (.3). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 01/30/06 | MP | 1.50 | 367.50 | Review and revise motion to compel (0.6); correspondence with J. Sakalo (0.1); legal research (0.3); preliminary legal research regarding ordinary course of business exception (0.5). |
| 01/30/06 | MIK | 0.30 | 96.00 | Conference with Wanda Roman regarding discovery (.2); review expert reports (.1). |
| 01/30/06 | GG | 2.50 | 337.50 | Insurance claims documentation analysis (2.5) |
| 01/31/06 | MAM | 0.30 | 138.00 | Email from and to J. Baer regarding settlement chart. |
| 01/31/06 | SLB | 0.10 | 62.50 | Attention to email from J. Baer regarding spreadsheet (.1). |
| 01/31/06 | LMF | 1.20 | 192.00 | Assist A. Morera with project involving Speights & Runyan claims not withdrawn (1.2). |
| 01/31/06 | ACD | 6.50 | 2,210.00 | Various conferences with A. Morera regarding insurance document issues and outline changes for database entries. |
| 01/31/06 | JCM | 1.20 | 330.00 | Document review. |
| 01/31/06 | JIS | 0.20 | 45.00 | Discussion with Gabriel Gershowitz regarding specific insurance documents of same. |
| 01/31/06 | WKH | 0.80 | 328.00 | Review new draft of motion to compel and discuss same with M. Pallett. |
| 01/31/06 | MP | 3.70 | 906.50 | Conference with W. Hill (0.2); Conference with J. Sakalo (0.1); Review and revise motion to compel (0.7); Supplemental legal research (2.5); Conference with J. Sakalo regarding supplemental legal research (0.1); Correspondence with S. Baena regarding draft (0.1). |
| 01/31/06 | AM | 3.50 | 472.50 | Review docket report to find responses to debtors' fifteenth omnibus objections and update database (3.5). |
| 01/31/06 | MIK | 1.00 | 320.00 | Follow-up regarding omnibus property damage objection hearing (.9); review clipping regarding Libby (.1). |
| 01/31/06 | GG | 5.00 | 675.00 | Data entry of property damage insurance claims documentation (5.0) |

**PROFESSIONAL SERVICES**                                     $240,241.75

**COSTS ADVANCED**

| | | |
|---|---|---|
| 11/28/05 | Searches-Title/Name/CorporateLivedgar - VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: IN000207679; DATE: 11/30/2005 - Acct.#RUBINFL | 14.00 |
| 12/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 5.74 |
| 12/01/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 82.19 |
| 12/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 31.52 |
| 12/02/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 171.75 |
| 12/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 9.84 |
| 12/05/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 1.91 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/07/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 21.81 |
| 12/10/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 44.31 |
| 12/13/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 67.96 |
| 12/14/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 153.48 |
| 12/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 0.11 |
| 12/16/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 25.95 |
| 12/18/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 216.80 |
| 12/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 12.91 |
| 12/30/05 | Westlaw-Online Legal ResearchJennifer Oconnell - VENDOR: DINERS CLUB; INVOICE#: 810480917; DATE: 12/31/2005 - Account# 5306220025395504 | 143.30 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 235.36 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 675.12 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 12.32 |
| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 25.44 |
| 01/03/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 99.62 |
| 01/04/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 88.06 |
| 01/05/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 133.24 |
| 01/05/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 5.71 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/06/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 22.09 |
| 01/06/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 6.76 |
| 01/09/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 01/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 37.28 |
| 01/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 39.50 |
| 01/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 9.36 |
| 01/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 56.01 |
| 01/10/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 21.39 |
| 01/11/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 01/03/06; DATE: 1/11/2006 - W.R. Grace Bankruptcy News Issue # 100 - 100 | 45.00 |
| 01/11/06 | Long Distance Telephone1(617)426-5900 | 0.99 |
| 01/11/06 | Long Distance Telephone1(617)426-5900 | 3.96 |
| 01/11/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 01/11/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 0.91 |
| 01/11/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 53.84 |
| 01/12/06 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 01/17/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 94.64 |
| 01/17/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 43.45 |
| 01/17/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 53.83 |
| 01/18/06 | Long Distance Telephone1(617)426-5900 | 1.98 |
| 01/18/06 | Long Distance Telephone1(617)426-5900 | 0.99 |
| 01/18/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 20.15 |
| 01/19/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99592-01/19/05; DATE: 1/19/2006 - Clients | 28.04 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 01/19/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 99592-01/19/05; DATE: 1/19/2006 - Clients | 28.04 |
| 01/19/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 32.96 |
| 01/22/06 | Overtime Air Conditioning & Services | 150.00 |
| 01/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810677614; DATE: 1/31/2006 - Charges 01/01/2006 - 01/31/2006 | 96.55 |
| 01/13/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/17/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/10/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/12/06 | Copies 567pgs @ 0.15/pg | 85.05 |
| 01/12/06 | Copies 47pgs @ 0.15/pg | 7.05 |
| 01/12/06 | Copies 26pgs @ 0.15/pg | 3.90 |
| 01/20/06 | Copies 155pgs @ 0.15/pg | 23.25 |
| 01/23/06 | Copies 312pgs @ 0.15/pg | 46.80 |
| 01/30/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/31/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/04/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/30/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/25/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/25/06 | Copies 41pgs @ 0.15/pg | 6.15 |
| 01/20/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/20/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/20/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/20/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/20/06 | Copies 24pgs @ 0.15/pg | 3.60 |
| 01/23/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/23/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/23/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/23/06 | Copies 14pgs @ 0.15/pg | 2.10 |
| 01/23/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/23/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/23/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/23/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/23/06 | Copies 19pgs @ 0.15/pg | 2.85 |
| 01/23/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/23/06 | Copies 18pgs @ 0.15/pg | 2.70 |
| 01/12/06 | Copies 13pgs @ 0.15/pg | 1.95 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/12/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/12/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/12/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/12/06 | Copies 108pgs @ 0.15/pg | 16.20 |
| 01/12/06 | Copies 28pgs @ 0.15/pg | 4.20 |
| 01/12/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/12/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/05/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/05/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/06/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/07/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/07/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/07/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/09/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/09/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/09/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/10/06 | Copies 24pgs @ 0.15/pg | 3.60 |
| 01/10/06 | Copies 24pgs @ 0.15/pg | 3.60 |
| 01/10/06 | Copies 28pgs @ 0.15/pg | 4.20 |
| 01/10/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/10/06 | Copies 15pgs @ 0.15/pg | 2.25 |
| 01/10/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/10/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/10/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/10/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/10/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/10/06 | Copies 7pgs @.0.15/pg | 1.05 |
| 01/10/06 | Copies 28pgs @ 0.15/pg | 4.20 |
| 01/10/06 | Copies 44pgs @ 0.15/pg | 6.60 |
| 01/10/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/10/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/10/06 | Copies 58pgs @ 0.15/pg | 8.70 |
| 01/10/06 | Copies 28pgs @ 0.15/pg | 4.20 |
| 01/10/06 | Copies 21pgs @ 0.15/pg | 3.15 |
| 01/11/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/11/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/11/06 | Copies 12pgs @ 0.15/pg | 1.80 |
| 01/11/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/11/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/11/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/11/06 | Copies 35pgs @ 0.15/pg | 5.25 |
| 01/17/06 | Copies 60pgs @ 0.15/pg | 9.00 |
| 01/17/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/17/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/17/06 | Copies 3pgs @ 0.15/pg | 0.45 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/17/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/17/06 | Copies 9pgs @ 0.15/pg | 1.35 |
| 01/17/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/17/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/17/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/17/06 | Copies 13pgs @ 0.15/pg | 1.95 |
| 01/17/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/17/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/18/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/18/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 7pgs @ 0.15/pg | 1.05 |
| 01/18/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/18/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/18/06 | Copies 33pgs @ 0.15/pg | 4.95 |
| 01/18/06 | Copies 29pgs @ 0.15/pg | 4.35 |
| 01/18/06 | Copies 4pgs @ 0.15/pg | 0.60 |
| 01/18/06 | Copies 61pgs @ 0.15/pg | 9.15 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 3pgs @ 0.15/pg | 0.45 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/18/06 | Copies 6pgs @ 0.15/pg | 0.90 |
| 01/18/06 | Copies 2pgs @ 0.15/pg | 0.30 |
| 01/18/06 | Copies 11pgs @ 0.15/pg | 1.65 |
| 01/18/06 | Copies 74pgs @ 0.15/pg | 11.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 39

| | | |
|---|---|---|
| 01/18/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/18/06 | Copies 68pgs @ 0.15/pg | 10.20 |
| 01/18/06 | Copies 10pgs @ 0.15/pg | 1.50 |
| 01/18/06 | Copies 85pgs @ 0.15/pg | 12.75 |
| 01/18/06 | Copies 11pgs @ 0.15/pg | 1.65 |
| 01/18/06 | Copies 86pgs @ 0.15/pg | 12.90 |
| 01/19/06 | Copies 16pgs @ 0.15/pg | 2.40 |
| 01/19/06 | Copies 8pgs @ 0.15/pg | 1.20 |
| 01/19/06 | Copies 5pgs @ 0.15/pg | 0.75 |
| 01/19/06 | Copies 5pgs @ 0.15/pg | 0.75 |

### TOTAL COSTS ADVANCED

$3,603.89

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 13.10 | $460.00 | $6,026.00 |
| Baena, Scott L | 37.60 | $625.00 | $23,500.00 |
| Sakalo, Jay M | 45.90 | $400.00 | $18,360.00 |
| Hill, William K | 11.60 | $410.00 | $4,756.00 |
| Danzeisen, Allyn S | 12.70 | $335.00 | $4,254.50 |
| Delancy, Adrian C | 110.70 | $340.00 | $37,638.00 |
| Woodard,TerRance Q | 68.30 | $265.00 | $18,099.50 |
| Moon, James C | 106.80 | $275.00 | $29,370.00 |
| Snyder, Jeffrey I | 53.20 | $225.00 | $11,970.00 |
| Pallett-Vasquez, Melissa | 42.30 | $245.00 | $10,363.50 |
| Kramer, Matthew I | 60.50 | $320.00 | $19,360.00 |
| Valle, Danilo | 18.10 | $160.00 | $2,896.00 |
| Flores, Luisa M | 31.70 | $160.00 | $5,072.00 |
| Gutierrez, Marta | 1.80 | $160.00 | $288.00 |
| Roman, Wanda | 94.90 | $160.00 | $15,184.00 |
| Morera, Arianna | 113.55 | $135.00 | $15,329.25 |
| Gershowitz, Gabriel | 117.20 | $135.00 | $15,822.00 |
| Box, Anthony D | 1.30 | $160.00 | $208.00 |
| Ortiz, Alicia C | 10.60 | $160.00 | $1,696.00 |
| *TOTAL* | *951.85* | | *$240,241.75* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $150.00 |
| Long Distance Telephone | $16.83 |
| Meals | $56.08 |
| Pacer - Online Services | $948.24 |
| Publication | $45.00 |
| Searches-Title/Name/Corporate | $14.00 |
| Westlaw-Online Legal Research | $1,904.93 |
| Copies | $433.95 |

TOTAL

$3,603.89

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$243,845.64

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 40

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15546

RE:     10 - Travel

| 01/23/06 | SLB | 2.80 | 1,750.00 | Travel to Pittsburgh for hearings (5.6). |
|---|---|---|---|---|
| 01/23/06 | MIK | 2.80 | 896.00 | Travel to hearing (5.6). |
| 01/26/06 | SLB | 2.75 | 1,718.75 | Return to Miami (5.5). |
| 01/26/06 | MIK | 2.75 | 880.00 | Travel from hearing (5.5). |
| 01/29/06 | SLB | 0.65 | 406.25 | Travel to Wilmington (1.3). |

PROFESSIONAL SERVICES                                  $5,651.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.20 | $625.00 | $3,875.00 |
| Kramer, Matthew I | 5.55 | $320.00 | $1,776.00 |
| TOTAL | 11.75 | | $5,651.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $5,651.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | Atty - SLB |
|---|---|---|
| RE: | 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) | Client No. 74817/15547 |

**PROFESSIONAL SERVICES** $0.00

### COSTS ADVANCED

| 12/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05 | 2.40 |
|---|---|---|
| 01/30/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/30/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/30/06 | Copies 1pgs @ 0.15/pg | 0.15 |
| 01/30/06 | Copies 1pgs @ 0.15/pg | 0.15 |

**TOTAL COSTS ADVANCED** $3.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Pacer - Online Services | $2.40 |
|---|---|
| Copies | $0.60 |

| TOTAL | $3.00 |
|---|---|

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $3.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 43

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

**PROFESSIONAL SERVICES**      $0.00

### COSTS ADVANCED

12/31/05    Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/05-12/31/05; DATE: 2/15/2006 - Usage Through 10/01/05 - 12/31/05     7.20

**TOTAL COSTS ADVANCED**      $7.20

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| TOTAL | 0 | | $0.00 |

### MATTER SUMMARY OF COSTS ADVANCED

Pacer - Online Services     $7.20

TOTAL     $7.20

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER     $7.20

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 44

Atty - SLB
Client No. 74817/15563

RE:     27 - Litigation Consulting

| 01/04/06 | JIS | 3.50 | 787.50 | Research and draft objection to BDM's motion seeking relief from automatic stay. |
|---|---|---|---|---|
| 01/05/06 | JIS | 3.80 | 855.00 | Research and draft objection to BDM's motion seeking relief from automatic stay (3.8). |
| 01/06/06 | JIS | 2.20 | 495.00 | Draft objection to BDM's motion to lift automatic stay. |
| 01/09/06 | JMS | 0.50 | 200.00 | Email exchange with M. Hurford regarding BDM motion relief from stay (.3); email to J. Baer regarding same (.2). |
| 01/10/06 | MAM | 0.20 | 92.00 | Attention to J. Baer e-mail and scheduling issues. |
| 01/10/06 | JIS | 0.20 | 45.00 | Email and brief meeting with Jay M. Sakalo regarding objection deadline. |
| 01/11/06 | MIK | 0.20 | 64.00 | Review Debtors' objection to BDM lift stay motion (.1); review Debtors' reply to Pearson motion (.1). |
| 01/13/06 | MAM | 2.50 | 1,150.00 | Prepare for and attend "Meet and Confer" with Grace attorneys (2.5). |
| 01/16/06 | MAM | 0.30 | 138.00 | Analysis of Boston repository database and e-mail A. Ortiz regarding same (.3). |
| 01/19/06 | JIS | 1.30 | 292.50 | Telephone calls with S. Bianca at Kirkland & Ellis regarding notice of settlement and email to Matthew Kramer regarding same (0.5); review Libby claimants' designation of record and statement of issues on appeal (0.8). |
| 01/20/06 | JIS | 0.20 | 45.00 | Retrieve and review Libby claimants amendment to notice of appeal. |
| 01/27/06 | MIK | 2.80 | 896.00 | Review TDP document. |

PROFESSIONAL SERVICES                                                  $5,060.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 3.00 | $460.00 | $1,380.00 |
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| Snyder, Jeffrey I | 11.20 | $225.00 | $2,520.00 |
| Kramer, Matthew I | 3.00 | $320.00 | $960.00 |
| TOTAL | 17.70 | | $5,060.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $5,060.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 45

Atty - SLB
RE:     30 - Fee Application of Others                                        Client No. 74817/17781

| | | | | |
|---|---|---|---|---|
| 11/14/05 | GG | 1.30 | 169.00 | Prepare 13th Quarterly Application for Hamilton Rabinovitz for the time period from July-Sep. 2005 (1.3) |
| 01/04/06 | LMF | 0.90 | 144.00 | Review invoice from Hamilton Rabinovitz, prepare notice and summary for same for month of November and attend to filing and service of same (.9). |
| 01/04/06 | JMS | 0.40 | 160.00 | Emails with J. Hass regarding payment of LECG fees and review same. |
| 01/10/06 | JIS | 0.80 | 180.00 | Review Monthly Fee Application of Campbell & Levine, LLC and email to Matthew Kramer regarding same. |
| 01/31/06 | JMS | 0.40 | 160.00 | Review LECG fees for November and December. |
| 01/31/06 | JIS | 0.60 | 135.00 | Review L Tersigni Consulting December 2005 fee application; email to Scott L. Baena regarding same. |

PROFESSIONAL SERVICES                                                          $948.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $400.00 | $320.00 |
| Snyder, Jeffrey I | 1.40 | $225.00 | $315.00 |
| Flores, Luisa M | 0.90 | $160.00 | $144.00 |
| Gershowitz, Gabriel | 1.30 | $130.00 | $169.00 |
| *TOTAL* | *4.40* | | *$948.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $948.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Valle, Danilo* | *18.10* | $2,896.00 |
| *Danzeisen, Allyn S* | *12.70* | $4,254.50 |
| *Mora, Mindy A* | *18.60* | $8,556.00 |
| *Baena, Scott L* | *62.80* | $39,250.00 |
| *Flores, Luisa M* | *39.50* | $6,320.00 |
| *Sakalo, Jay M* | *61.10* | $24,440.00 |
| *Box, Anthony D* | *1.30* | $208.00 |
| *Gutierrez, Marta* | *1.80* | $288.00 |
| *Ortiz, Alicia C* | *10.60* | $1,696.00 |
| *Delancy, Adrian C* | *110.70* | $37,638.00 |
| *Woodard,TerRance Q* | *68.30* | $18,099.50 |
| *Moon, James C* | *106.80* | $29,370.00 |
| *Snyder, Jeffrey I* | *71.00* | $15,975.00 |
| *Hill, William K* | *11.60* | $4,756.00 |
| *Pallett-Vasquez, Melissa* | *42.50* | $10,412.50 |
| *Morera, Arianna* | *127.95* | $17,273.25 |
| *Kramer, Matthew I* | *81.35* | $26,032.00 |
| *Roman, Wanda* | *124.90* | $19,984.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 48

*Gershowitz, Gabriel*      *133.10*                                      $17,962.00

*TOTAL PROFESSIONAL FEES THIS PERIOD*                       *$285,410.75*

---

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Overtime Air Conditioning & Services* | *$400.00* |
| *Airfare* | *$3,806.40* |
| *CD/DVD Duplication* | *$1,200.00* |
| *Photocopies – Outside Service* | *$10,696.00* |
| *Fares, Mileage, Parking* | *$513.30* |
| *Telecopies* | *$126.00* |
| *Internet Connection (Outside Services)* | *$9.95* |
| *Long Distance Telephone* | *$314.27* |
| *Long Distance Telephone-Outside Services* | *$918.43* |
| *Lodging* | *$1,718.25* |
| *Meals* | *$1,503.63* |
| *Miscellaneous Costs* | *$45,781.43* |
| *Pacer – Online Services* | *$2,517.20* |
| *Postage* | *$20.79* |
| *Publication* | *$45.00* |
| *Searches-Title/Name/Corporate* | *$2,279.00* |
| *Transcript of Deposition* | *$433.55* |
| *Westlaw-Online Legal Research* | *$2,561.40* |
| *Copies* | *$1,619.40* |

*TOTAL COSTS ADVANCED THIS PERIOD*                       *$76,464.00*

*TOTAL AMOUNT DUE THIS PERIOD*                       *$361,874.75*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 49

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 01/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $8,025.50 | $72,832.89 | $0.00 | $80,858.39 |
| 03 - Creditors Committee/15539 | $5,798.00 | $1.50 | $0.00 | $5,799.50 |
| 07 - Applicant's Fee Application/15543 | $912.00 | $15.52 | $0.00 | $927.52 |
| 08 - Hearings/15544 | $18,774.50 | $0.00 | $0.00 | $18,774.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $240,241.75 | $3,603.89 | $0.00 | $243,845.64 |
| 10 - Travel/15546 | $5,651.00 | $0.00 | $0.00 | $5,651.00 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | $0.00 | $3.00 | $0.00 | $3.00 |
| 18 - Plan & Disclosure Statement/15554 | $0.00 | $7.20 | $0.00 | $7.20 |
| 27 - Litigation Consulting/15563 | $5,060.00 | $0.00 | $0.00 | $5,060.00 |
| 30 - Fee Application of Others/17781 | $948.00 | $0.00 | $0.00 | $948.00 |
| *Client Total* | *$285,410.75* | *$76,464.00* | *$0.00* | *$361,874.75* |