# Exhibit A

| Category | Anderson Kill 18th Quarter | Anderson Kill Cumulative thru 18th Quarter | Baker Donelson 18th Quarter | Baker Donelson Cumulative thru 18th Quarter | Bankruptcy Management Corporation 18th Quarter | Bankruptcy Management Corporation Cumulative thru 18th Quarter | Bilzin Sumberg 18th Quarter | Bilzin Sumberg Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 15,858.00 | 15,858.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 5,247.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 30,920.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 85,562.00 | 858,417.00 | 22,781.50 | 670,735.66 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 913,187.00 | 1,352,144.50 | 706,832.00 | 1,171,896.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 25,155.00 | 862,698.00 | 60.00 | 1,649.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,550.00 | 238,795.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,002.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 410.00 | 5,717.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,218.00 | 59,926.00 |
| 11 - Fee Applications, Applicant | 490.00 | 490.00 | 0.00 | 0.00 | 57,777.00 | 303,238.50 | 3,143.00 | 87,915.20 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,462.00 | 65,216.90 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,982.00 | 130,396.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,862.00 | 883,074.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,156.00 | 5,100.00 | 338,909.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,993.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 19,133.75 | 53,907.00 | 17,073.50 | 123,572.25 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,856.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 24 - Other | 0.00 | 0.00 | 165,000.00 | 505,000.00 | 0.00 | 0.00 | 0.00 | 52,654.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 386,997.50 | 983,188.50 | 0.00 | 1,894.00 |
| PROJECT CATEGORY - TOTAL FEES | 16,348.00 | 16,348.00 | 165,000.00 | 505,000.00 | 1,487,812.25 | 4,434,749.50 | 832,114.00 | 3,947,869.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 186.75 | 186.75 | 15,058.51 | 30,032.38 | 95,538.00 | 269,568.60 | 671,295.08 | 1,422,059.59 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 16,534.75 | 16,534.75 | 180,058.51 | 535,032.38 | 1,583,350.25 | 4,704,318.10 | 1,503,409.08 | 5,369,928.84 |
| FEE APPLICATION - TOTAL FEES | 16,348.00 | 16,348.00 | 165,000.00 | 641,000.00 | 1,487,812.25 | 4,455,749.50 | 832,114.00 | 3,949,001.25 |
| FEE APPLICATION - TOTAL EXPENSES | 186.75 | 186.75 | 15,058.51 | 30,032.38 | 95,538.00 | 269,568.60 | 671,295.08 | 1,422,059.59 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 16,534.75 | 16,534.75 | 180,058.51 | 671,032.38 | 1,583,350.25 | 4,725,318.10 | 1,503,409.08 | 5,371,060.84 |

| Category | Blackstone Group 18th Quarter | Blackstone Group Cumulative thru 18th Quarter | Beveridge 18th Quarter | Beveridge Cumulative thru 18th Quarter | Buchanan Ingersoll 18th Quarter | Buchanan Ingersoll Cumulative thru 18th Quarter | Campbell & Levine 18th Quarter | Campbell & Levine Cumulative thru 18th Quarter | Caplin & Drysdale 18th Quarter | Caplin & Drysdale Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 18,515.00 | 0.00 | 973.50 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 8,587.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 454.00 | 6,414.50 | 0.00 | 6,470.50 |
| 04 - Case Administration | 10.50 | 205,237.91 | 0.00 | 0.00 | 0.00 | 0.00 | 2,420.50 | 48,958.50 | 0.00 | 441,817.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,663.50 | 81,985.50 | 0.00 | 366,480.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 20.40 | 42,491.27 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 19,621.00 | 0.00 | 3,346.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 52.50 | 435,677.38 | 0.00 | 0.00 | 0.00 | 0.00 | 23,296.00 | 271,471.50 | 0.00 | 46,734.50 |
| 08 - Employee Benefits/Pension | 30.20 | 421,698.02 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 49,378.00 | 0.00 | 6,021.00 |
| 09 - Employment Applications, Applicant | 0.00 | 12,283.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,583.00 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.00 | 21,479.00 | 0.00 | 16,962.50 |
| 11 - Fee Applications, Applicant | 1.00 | 60,030.69 | 0.00 | 0.00 | 11,142.50 | 31,114.00 | 3,099.50 | 52,638.00 | 0.00 | 78,660.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,212.50 | 95,253.50 | 0.00 | 40,469.50 |
| 13 - Financing | 0.00 | 97,490.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.00 | 0.00 | 221.50 |
| 14 - Hearings | 0.00 | 36,252.34 | 0.00 | 0.00 | 0.00 | 0.00 | 11,130.00 | 82,209.25 | 0.00 | 35,192.00 |
| 15 - Litigation and Litigation Consulting | 8.60 | 120,559.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,724.00 | 82,658.50 | 0.00 | 551,352.00 |
| 16 - Plan and Disclosure Statement | 41.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,821.00 | 48,848.50 | 0.00 | 194,729.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 18,637.50 | 0.00 | 193.50 |
| 18 - Tax Issues | 8.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 3,909.00 | 0.00 | 22,182.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 8.70 | 145,726.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.50 | 6,376.00 | 0.00 | 64,811.25 |
| 21 - Valuation | 42.80 | 1,005,103.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.00 | 26,771.50 | 56.00 | 20,305.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 44,691.78 | 149,841.25 | 149,841.25 | 0.00 | 0.00 | 0.00 | 4,095.00 | 250,373.25 | 472,956.50 |
| 25 - Accounting/Auditing | 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 66.70 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| PROJECT CATEGORY - TOTAL FEES | 200,000.00 | 8,494,167.19 | 149,841.25 | 149,841.25 | 13,009.50 | 57,885.50 | 109,641.50 | 951,744.75 | 250,373.25 | 2,388,895.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 7,708.56 | 132,804.43 | 2,726.19 | 2,726.19 | 4,385.83 | 14,844.25 | 9,956.24 | 125,479.10 | 16,691.85 | 298,197.63 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 207,708.56 | 8,626,971.62 | 152,567.44 | 152,567.44 | 17,395.33 | 72,729.75 | 119,597.74 | 1,077,223.85 | 267,065.10 | 2,687,092.88 |
| FEE APPLICATION - TOTAL FEES | 200,000.00 | 6,494,167.19 | 149,841.25 | 149,841.25 | 13,009.50 | 57,885.50 | 109,641.50 | 953,002.75 | 250,373.25 | 2,453,183.25 |
| FEE APPLICATION - TOTAL EXPENSES | 7,708.56 | 132,804.43 | 2,726.19 | 2,726.19 | 4,385.83 | 14,844.25 | 9,956.24 | 121,378.69 | 16,691.85 | 298,197.63 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 207,708.56 | 6,626,971.62 | 152,567.44 | 152,567.44 | 17,395.33 | 72,729.75 | 119,597.74 | 1,074,381.44 | 267,065.10 | 2,751,380.88 |

| Category | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 47,670.50 | 154,193.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 742.00 | 16,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 4,961.00 | 50,849.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 44,223.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 11,910.00 | 20,078.00 | 0.00 | 0.00 | 2,155.00 | 2,155.00 |
| 10 - Employment Applications, Others | 0.00 | 13,743.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 69,994.00 | 0.00 | 89,582.50 | 0.00 | 51,668.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 181,493.50 | 744,610.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 55,635.00 | 2,153,276.50 |
| 16 - Plan and Disclosure Statement | 13,369.50 | 169,801.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 15,513.50 | 54,164.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 81.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 57,040.25 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 21 - Valuation | 8,334.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,351.79 |
| 24 - Other | 6,152.50 | 98,739.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 292,231.00 | 1,526,942.25 | 0.00 | 2,071,395.25 | 57,790.00 | 2,376,873.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,635.52 | 21,000.72 | 0.00 | 93,114.32 | 39,986.42 | 701,039.72 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 294,866.52 | 1,547,942.97 | 0.00 | 2,164,509.57 | 97,776.42 | 3,077,912.72 |
| FEE APPLICATION - TOTAL FEES | 292,231.00 | 1,719,871.00 | 0.00 | 2,047,807.76 | 57,790.00 | 2,376,873.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,635.52 | 21,000.72 | 0.00 | 92,749.01 | 39,986.42 | 701,039.72 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 294,866.52 | 1,740,871.72 | 0.00 | 2,140,556.77 | 97,776.42 | 3,077,912.72 |

| Category | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 18th Quarter | 16th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 345.90 | 6.4 | 440.60 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 518.60 | 13.7 | 748.90 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 27.90 | 0.0 | 36.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 168.60 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 24 - Other | 150,000.00 | 1,150,000.00 | 0.00 | 88.00 | 7.0 | 131.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 763.70 | 21.8 | 921.90 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 1,263.60 | 30.1 | 1,896.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | | 0.00 | 0.0 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 150,000.00 | 1,150,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,796,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 4,466.13 | 16,601.28 | 1,688.36 | 40,583.02 | 2,522.24 | 41,065.67 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 154,466.13 | 1,166,601.28 | 1,688.36 | 44,199.72 | 152,522.24 | 3,839,282.67 |
| FEE APPLICATION - TOTAL FEES | 150,000.00 | 1,150,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,796,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 4,466.13 | 16,601.28 | 1,688.36 | 40,583.02 | 2,522.24 | 41,065.67 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 154,466.13 | 1,166,601.28 | 1,688.36 | 44,199.72 | 152,522.24 | 3,839,282.67 |

| Category | David T. Austern 18th Quarter | David T. Austern Cumulative thru 18th Quarter | Deloitte & Touche 18th Quarter | Deloitte & Touche Cumulative thru 18th Quarter | Deloitte Tax 18th Quarter | Deloitte Tax Cumulative thru 18th Quarter | Duane Morris 18th Quarter | Duane Morris Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.50 | 1,869.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 13,425.50 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,737.00 | 108,390.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,071.50 | 264,903.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,132.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | 57,715.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,565.00 |
| 09 - Employment Applications, Applicant | 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,576.00 |
| 10 - Employment Applications, Others | 0.00 | 11,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 377.50 | 31,324.50 |
| 11 - Fee Applications, Applicant | 0.00 | 123.50 | 0.00 | 41,003.00 | 0.00 | 0.00 | 4,044.50 | 60,500.00 |
| 12 - Fee Applications, Others | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,028.00 | 53,546.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,811.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,011.00 | 100,504.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 10,924.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,974.50 | 112,001.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472.50 | 69,532.30 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 14,975.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 451,835.00 | 0.00 | 273,951.00 | 105.00 | 1,049.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 20 - Travel - Non-working | 0.00 | 3,005.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.50 |
| 24 - Other | 0.00 | 106,085.50 | 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 6,666.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 578.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 162,531.00 | 0.00 | 1,139,099.20 | 0.00 | 273,951.00 | 54,274.00 | 946,893.30 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 2,934.36 | 67,942.39 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 178,750.02 | 0.00 | 1,162,670.20 | 0.00 | 275,937.00 | 57,208.36 | 1,014,835.69 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 141,331.00 | 0.00 | 1,139,050.00 | 0.00 | 273,951.00 | 54,274.00 | 947,937.40 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 2,934.36 | 67,942.39 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 157,450.02 | 0.00 | 1,162,621.00 | 0.00 | 275,937.00 | 57,208.36 | 1,015,879.79 |

| Category | Elzufon Austin | | Ferry & Joseph | | Foley Hoag | | FTI Policano & Manzo | |
|---|---|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 9,785.00 | 105,920.25 | 0.00 | 0.00 | 0.00 | 18,392.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 9,096.00 | 12,746.00 | 0.00 | 0.00 | 0.00 | 128,658.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 384.00 | 768.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 2,559.00 | 36,771.00 | 0.00 | 0.00 | 0.00 | 134,369.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 4,065.00 | 11,672.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 1,295.00 | 41,732.00 | 0.00 | 0.00 | 0.00 | 201,035.50 |
| 12 - Fee Applications, Others | 0.00 | 30,957.50 | 3,273.50 | 39,970.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 6,525.50 | 32,943.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 1,277.50 | 82,728.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 8,824.00 | 25,198.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 24.00 | 644.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 29,526.50 | 0.00 | 4,406.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 58.00 | 1,745.00 | 26,289.00 | 26,289.00 | 26,289.00 | 26,289.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 60,484.00 | 47,464.50 | 401,877.50 | 26,289.00 | 26,289.00 | 26,289.00 | 2,381,101.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 31,957.65 | 8,938.14 | 107,289.99 | 11.64 | 11.64 | 11.64 | 51,227.12 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 0.00 | 92,441.65 | 56,402.64 | 509,167.49 | 26,300.64 | 26,300.64 | 26,300.64 | 2,432,328.87 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 68,268.50 | 47,464.50 | 402,057.50 | 82,934.50 | 26,289.00 | 26,289.00 | 2,381,101.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 31,957.65 | 8,938.14 | 107,289.99 | 412.63 | 11.64 | 11.64 | 52,975.42 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 0.00 | 100,226.15 | 56,402.64 | 509,347.49 | 83,347.13 | 26,300.64 | 26,300.64 | 2,434,077.17 |

| Category | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 10,987.50 | 97,615.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 251,980.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 222,259.50 | 0.00 | 187.50 | 0.00 | 14,322.50 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 222,259.50 | 10,987.50 | 353,957.50 | 0.00 | 14,322.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,930.05 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 236,901.91 | 10,987.50 | 367,887.55 | 0.00 | 14,322.50 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 222,259.50 | 10,987.50 | 354,257.50 | 0.00 | 14,322.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,930.05 | 0.00 | 6.04 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 236,901.91 | 10,987.50 | 368,187.55 | 0.00 | 14,328.54 |

| Category | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.50 | 188.00 | 276.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 5,533.00 | 207,033.50 | 3,807.00 | 32,952.50 |
| 03 - Business Operations | 0.00 | 0.00 | 9,314.50 | 265,004.50 | 1,128.00 | 16,832.50 |
| 04 - Case Administration | 0.00 | 0.00 | 130,761.50 | 2,214,507.00 | 3,894.00 | 90,518.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 2,828,368.50 | 6,584,254.00 | 4,606.00 | 10,916.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 83,675.00 | 1,303,404.50 | 11,374.00 | 73,898.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 160,085.50 | 1,363.00 | 12,261.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 327.50 | 310,177.00 | 188.00 | 14,099.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 10,380.50 | 11,015.00 | 329.00 | 4,923.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 17,393.50 | 428,161.50 | 470.00 | 29,477.50 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 33,550.50 | 518,489.50 | 5,563.50 | 71,141.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 479.50 | 46,476.50 | 1,912.00 | 79,645.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 14 - Hearings | 0.00 | 0.00 | 74,883.50 | 711,770.50 | 1,786.00 | 31,180.00 |
| 15 - Litigation and Litigation Consulting | 43,662.50 | 8,188,667.57 | 153,657.00 | 5,895,154.50 | 16,591.00 | 91,321.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 23,653.50 | 3,306,822.00 | 1,175.00 | 36,881.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 1,281.00 | 404,486.50 | 235.00 | 12,312.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 1,736.50 | 407,872.00 | 0.00 | 154.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 602,923.00 | 0.00 | 89.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 50,003.00 | 430,320.50 | 0.00 | 1,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 1,238,158.50 | 3,178,082.50 | 0.00 | 1,035.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 43,662.50 | 8,420,396.10 | 4,663,156.50 | 27,455,977.00 | 54,609.50 | 622,427.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,562.12 | 815,948.74 | 379,003.22 | 1,710,741.16 | 951.73 | 9,111.73 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 47,224.62 | 9,236,344.84 | 5,042,159.72 | 29,166,718.16 | 55,561.23 | 631,539.23 |
| FEE APPLICATION - TOTAL FEES | 43,562.50 | 8,424,471.75 | 4,663,156.50 | 27,455,977.00 | 54,609.50 | 630,620.00 |
| FEE APPLICATION - TOTAL EXPENSES | 3,562.12 | 818,994.36 | 379,003.22 | 1,710,741.06 | 951.73 | 36,403.48 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 47,224.62 | 9,243,466.11 | 5,042,159.72 | 29,166,718.06 | 55,561.23 | 667,023.48 |

| Category | Kramer Levin 18th Quarter | Kramer Levin Cumulative thru 18th Quarter | Latham & Watkins 18th Quarter | Latham & Watkins Cumulative thru 18th Quarter | LECG 18th Quarter | LECG Cumulative thru 18th Quarter | Legal Analysis Systems 18th Quarter | Legal Analysis Systems Cumulative thru 18th Quarter | Lukins & Annis 18th Quarter | Lukins & Annis Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 416.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 1,765.00 | 251,107.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 36,148.50 | 479,799.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 89,385.00 | 0.00 | 89,265.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 12,030.00 | 182,754.50 | 0.00 | 0.00 | 0.00 | 2,990.00 | 3,957.50 | 31,358.00 | 0.00 | 25,293.00 |
| 08 - Employee Benefits/Pension | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 6,214.50 | 89,242.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 14 - Hearings | 12,688.00 | 100,051.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 131,210.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 75,973.00 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 286,384.00 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 34,174.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,062.50 | 0.00 | 68,930.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 36,862.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 6,058.00 | 43,865.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 21,070.00 | 0.00 | 23,230.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,615.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 2,236.00 | 200,951.50 | 2,827.00 | 441,736.50 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 34,855.00 | 317,925.00 | 0.00 | 258,800.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 3,866.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 79,556.00 | 1,526,294.50 | 2,827.00 | 452,404.50 | 0.00 | 414,412.25 | 38,812.50 | 966,805.50 | 0.00 | 932,138.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 5,348.72 | 90,448.63 | 53.28 | 19,985.45 | 0.00 | 3,541.01 | 0.00 | 29,138.73 | 0.00 | 28,922.36 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 84,904.72 | 1,616,743.13 | 2,880.28 | 472,389.95 | 0.00 | 417,953.26 | 38,812.50 | 995,944.23 | 0.00 | 961,060.86 |
| FEE APPLICATION - TOTAL FEES | 79,556.00 | 1,532,161.50 | 2,827.00 | 548,781.50 | 0.00 | 414,411.75 | 38,812.50 | 978,035.50 | 0.00 | 895,513.00 |
| FEE APPLICATION - TOTAL EXPENSES | 5,348.72 | 90,445.63 | 53.28 | 19,985.45 | 0.00 | 3,541.01 | 0.00 | 29,767.99 | 0.00 | 29,551.62 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 84,904.72 | 1,622,607.13 | 2,880.28 | 568,766.95 | 0.00 | 417,952.76 | 38,812.50 | 1,007,803.49 | 0.00 | 925,064.62 |

| Category | Lexecon 18th Quarter | Lexecon Cumulative thru 18th Quarter | Nelson Mullins[4] 18th Quarter | Nelson Mullins[4] Cumulative thru 18th Quarter | Pachulski Stang 18th Quarter | Pachulski Stang Cumulative thru 18th Quarter | Philips, Goldman 18th Quarter | Philips, Goldman Cumulative thru 18th Quarter | Pitney Hardin 18th Quarter | Pitney Hardin Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 1,813.00 | 20,188.50 | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,501.00 | 0.00 | 0.00 | 420,826.00 | 509,567.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 21,676.00 | 287,266.00 | 104.00 | 1,608.00 | 0.00 | 515,198.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 51,176.03 | 0.00 | 0.00 | 37,201.00 | 76,986.50 | 0.00 | 0.00 | 0.00 | 213,274.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 168.50 | 35,976.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 1,930.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 14,530.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.50 | 3,112.50 | 3,112.50 | 0.00 | 882.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,163.50 | 53,904.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 1,808.00 | 117,343.50 | 4,070.00 | 137,886.50 | 0.00 | 20,434.00 | 4,279.00 | 90,048.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 8,285.00 | 202,978.75 | 0.00 | 0.00 | 0.00 | 1,179.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 7,260.50 | 0.00 | 0.00 | 0.00 | 201.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 31,412.00 | 302,033.00 | 22,351.00 | 62,032.50 | 458,346.50 | 2,614,856.10 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 2,335.50 | 58,417.50 | 91.00 | 629.00 | 0.00 | 41,393.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,616.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,081.50 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 | 1,440.00 | 8,695.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 20,559.00 | 676,620.00 | 520.00 | 30,549.00 | 0.00 | 0.00 | 0.00 | 11,459.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 51,176.03 | 22,367.00 | 794,204.90 | 111,948.50 | 1,531,694.50 | 25,658.50 | 87,816.00 | 883,451.50 | 4,094,412.70 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 3,247.68 | 83.48 | 10,914.72 | 112,008.91 | 1,414,139.66 | 420.57 | 7,425.72 | 39,955.43 | 405,047.11 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 54,423.71 | 22,450.48 | 805,119.62 | 223,957.41 | 2,945,834.16 | 26,079.07 | 95,241.72 | 923,406.93 | 4,499,459.81 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 51,176.03 | 22,367.00 | 793,963.50 | 111,948.50 | 1,539,505.50 | 25,658.50 | 87,816.00 | 883,451.50 | 4,100,952.70 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 3,247.68 | 83.48 | 11,156.12 | 112,008.91 | 1,413,299.66 | 420.57 | 7,425.72 | 39,955.43 | 405,047.11 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 54,423.71 | 22,450.48 | 805,119.62 | 223,957.41 | 2,952,805.16 | 26,079.07 | 95,241.72 | 923,406.93 | 4,505,999.81 |

| Category | PricewaterhouseCoopers LLP³ | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,514.75 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,419.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,224.00 | 86,657.13 | 0.00 | 57,022.50 | 8,770.00 | 138,049.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 15,155.00 | 96,518.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 188,765.00 | 2,428,593.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 45,663.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 10,593.50 | 2,093,682.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,958.32 |
| 24 - Other | 0.00 | 0.00 | 55,256.00 | 2,900,908.24 | 1,946.00 | 201,643.00 |
| 25 - Accounting/Auditing | 452,359.30 | 5,919,910.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 454,583.30 | 6,006,567.46 | 55,256.00 | 2,958,480.74 | 227,979.50 | 5,067,403.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 26,569.73 | 172,634.78 | 4,931.35 | 267,540.21 | 8,085.26 | 608,422.69 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 481,153.03 | 6,179,202.24 | 60,187.35 | 3,226,020.95 | 236,064.76 | 5,675,826.19 |
| FEE APPLICATION - TOTAL FEES | 454,583.30 | 6,001,110.87 | 55,256.00 | 2,958,480.24 | 227,979.50 | 5,063,366.50 |
| FEE APPLICATION - TOTAL EXPENSES | 25,569.73 | 181,071.88 | 4,931.35 | 274,714.34 | 8,085.26 | 664,596.45 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 480,153.03 | 6,182,182.75 | 60,187.35 | 3,233,194.58 | 236,064.76 | 5,727,962.95 |

| Category | Richardson Patrick 15th Quarter | Richardson Patrick Cumulative thru 18th Quarter | Warren Smith & Assoc., P.C. 18th Quarter | Warren Smith & Assoc., P.C. Cumulative thru 18th Quarter | Scott Law Firm 18th Quarter | Scott Law Firm Cumulative thru 18th Quarter | Steptoe & Johnson 18th Quarter | Steptoe & Johnson Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 570.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 11,637.50 | 600.00 | 6,981.50 | 0.00 | 0.00 | 0.00 | 73,039.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 761,916.00 |
| 20 - Travel - Non-working | 0.00 | 27,214.75 | 0.00 | 0.00 | 3,320.00 | 3,320.00 | 0.00 | 26,273.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 16,587.50 | 2,432,735.00 | 0.00 | 0.00 | 12,672.50 | 17,301.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 52,666.00 | 927,404.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 16,587.50 | 2,471,587.25 | 53,266.00 | 934,385.52 | 15,992.50 | 21,399.00 | 23,070.00 | 865,076.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 401.08 | 688,660.79 | 665.39 | 14,244.56 | 1,729.71 | 1,729.71 | 222.31 | 43,869.98 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 16,988.58 | 3,160,248.04 | 53,931.39 | 948,630.08 | 17,722.21 | 23,128.71 | 23,292.31 | 908,945.98 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 2,454,999.75 | 53,266.00 | 884,733.52 | 15,992.50 | 21,399.00 | 23,070.00 | 867,749.00 |
| FEE APPLICATION - TOTAL EXPENSES | 401.08 | 688,661.00 | 665.39 | 14,244.56 | 1,729.71 | 1,729.71 | 222.31 | 43,869.98 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 401.08 | 3,143,660.75 | 53,931.39 | 898,978.08 | 17,722.21 | 23,128.71 | 23,292.31 | 911,618.98 |

| Category | Stroock & Stroock6 | | Swidler Berlin | | L. Tersigni | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 101,562.52 | 0.00 | 0.00 | 0.00 | 8,247.50 |
| 02 - Asset Disposition | 0.00 | 20,554.50 | 0.00 | 0.00 | 0.00 | 3,990.00 |
| 03 - Business Operations | 0.00 | 123,821.50 | 0.00 | 0.00 | 0.00 | 95,204.50 |
| 04 - Case Administration | 0.00 | 518,221.50 | 6,808.50 | 51,264.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 592,359.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 67,627.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 817,099.00 | 0.00 | 0.00 | 0.00 | 175,380.25 |
| 08 - Employee Benefits/Pension | 0.00 | 188,658.00 | 0.00 | 0.00 | 600.00 | 224,354.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 106,077.00 | 0.00 | 52,224.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 327,103.00 | 6,424.00 | 38,723.50 | 13,551.00 | 101,111.25 |
| 12 - Fee Applications, Others | 0.00 | 39,130.00 | 1,415.00 | 13,756.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 243,605.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 447,527.50 | 137,944.50 | 554,871.50 | 0.00 | 374,409.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 702,888.50 | 978.50 | 137,433.00 | 62,743.50 | 254,378.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 34,060.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 411,748.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 46,115.05 | 3,321.00 | 14,773.50 | 5,245.00 | 41,591.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 7,246.00 | 105,460.00 | 970,506.25 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 291,843.50 | 414,400.50 | 156.00 | 390,469.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 142,274.00 | 690,132.75 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 52,962.00 | 236,680.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 291,843.50 | 5,210,735.57 | 157,045.50 | 1,311,683.00 | 382,835.50 | 3,179,742.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 40,493.21 | 866,654.74 | 13,177.53 | 74,155.35 | 2,383.70 | 24,709.51 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 332,336.71 | 6,077,390.31 | 170,223.03 | 1,385,838.35 | 385,219.20 | 3,204,451.51 |
| FEE APPLICATION - TOTAL FEES | 291,843.50 | 5,516,971.12 | 157,045.50 | 1,115,575.75 | 382,835.50 | 2,816,189.00 |
| FEE APPLICATION - TOTAL EXPENSES | 40,493.21 | 1,200,160.21 | 13,177.53 | 74,155.35 | 2,383.70 | 24,736.51 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 332,336.71 | 6,717,131.33 | 170,223.03 | 1,189,731.10 | 385,219.20 | 2,840,925.51 |

| Category | Towers 18th Quarter | Towers Cumulative thru 18th Quarter | Wachtell Lipton 18th Quarter | Wachtell Lipton Cumulative thru 18th Quarter | Wallace King7 18th Quarter | Wallace King7 Cumulative thru 18th Quarter | Woodcock Washburn 18th Quarter | Woodcock Washburn Cumulative thru 18th Quarter | TOTAL 18th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 412.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 13,759.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 432,802.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 291,370.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 4,601,174.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 120,956.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 73,315.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 1,851.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 13,644.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 37,788.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 1,960.00 | 16,710.50 | $ 151,949.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 25,652.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 184.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 167,261.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 46,985.50 | 2,680,450.75 | $ 1,006,892.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 117,125.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 2,180.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 | $ 2,038.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 22,587.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 | $ 103,152.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 105,460.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 27,537.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| 24 - Other | 104,157.00 | 104,157.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,099.00 | 115,502.50 | $ 1,928,082.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 505,055.30 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 142,274.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 474,814.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 104,157.00 | 104,157.00 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 145,044.50 | 2,862,269.25 | $ 10,719,519.80 |
| PROJECT CATEGORY - TOTAL EXPENSES | 270.00 | 270.00 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 4,734.86 | 743,119.55 | $ 1,481,740.04 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 104,427.00 | 104,427.00 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 149,779.36 | 3,605,388.80 | $ 12,201,259.84 |
| FEE APPLICATION - TOTAL FEES | 104,157.00 | 104,157.00 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 46,985.50 | 2,764,210.25 | $ 10,604,873.30 |
| FEE APPLICATION - TOTAL EXPENSES | 270.00 | 270.00 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 4,734.86 | 481,444.60 | $ 1,480,740.04 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 104,427.00 | 104,427.00 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 51,720.36 | 3,245,654.85 | $ 12,085,613.34 |

| TOTAL Cumulative thru 15th Quarter (10),(11),(12),(13),(14),(15),(16),(17) |
|---|
| $ 254,118.50 |
| $ 297,558.50 |
| $ 992,854.75 |
| $ 5,712,569.00 |
| $ 11,183,004.03 |
| $ 2,322,251.00 |
| $ 1,376,960.23 |
| $ 813,960.50 |
| $ 72,757.00 |
| $ 652,907.50 |
| $ 2,509,942.36 |
| $ 658,084.15 |
| $ 196,902.50 |
| $ 1,694,586.25 |
| $ 28,899,512.42 |
| $ 4,517,502.30 |
| $ 487,404.00 |
| $ 532,386.50 |
| $ 1,375,662.50 |
| $ 1,080,554.15 |
| $ 974,462.25 |
| $ 2,497,055.50 |
| $ 214,081.91 |
| $ 5,272,279.75 |
| $ 6,851,238.85 |
| $ 1,443,633.25 |
| $ 115,545.50 |
| $ 2,380,532.00 |
| $ 95,464,134.95 |
| $ 9,493,825.53 |
| $ 104,957,960.48 |
| $ 99,724,834.04 |
| #REF! |
| #REF! |

[1] Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Stroock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.