# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** April 17, 2006, at 4:00 p.m. |
| | ) | **Hearing Date:** TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2006 | Janet S Baer | 0.30 | Review BDM draft stipulation. |
| 2/15/2006 | Janet S Baer | 0.20 | Confer re BDM status. |
| 2/16/2006 | Janet S Baer | 1.40 | Attend to issues re BDM stipulation (.2); revise BDM stipulation (1.0); prepare transmittal on BDM (.2). |
| 2/17/2006 | Janet S Baer | 1.00 | Attend to issue re BDM stipulation (.2); conference re same (.5); confer with BDM's counsel re same (.3). |
| | Total: | 2.90 | |

**Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Holly Bull | 2.30 | Review file materials re various outstanding claims and objections (1.3); review non-asbestos claims file index and related files (1.0). |
| 2/2/2006 | Deanna D Boll | 1.30 | Review data related to non-asbestos claims and correspond with H. Bull re same. |
| 2/2/2006 | Samuel Blatnick | 0.70 | Review file re D. Slaughter claim and litigation. |
| 2/2/2006 | Holly Bull | 3.90 | Correspond with L. Gardner and S. Herrschaft re environmental claims issues (.6); correspond with D. Vallas and S. Herrschaft re CNA claims (.4); confer with S. Herrschaft re same and other claims issues (1.2); review Circle Bar Ranch claim materials (.3); confer with J. O'Neill re National Union stipulation (.3); draft correspondence to D. Boll re non-asbestos claims issues (.3); review materials re environmental claims (.6); correspond with M. Davis re National Union stipulation (.2). |
| 2/3/2006 | Deanna D Boll | 2.70 | Conference with H. Bull re non-asbestos claims objections (1.0); review BMC materials re proposed 16 and 17 omnibus objections and claims summaries (1.6); correspond with S. Blatnick re Slaughter claim (.1). |
| 2/3/2006 | Samuel Blatnick | 9.10 | Review D. Slaughter pleadings and research and draft objection and answer to D. Slaughter's claim. |
| 2/3/2006 | Holly Bull | 2.80 | Confer with D. Boll re non-asbestos claims process and status (1.0); conduct follow up re same (.4); correspond with S. Herrschaft re summary charts and outstanding claims (.5); confer with D. Vallas re CNA stipulation (.4); review CNA files (.5). |
| 2/4/2006 | Janet S Baer | 0.60 | Review CNA stipulation and correspondence re same (.3); review DelTaco memo (.3). |
| 2/6/2006 | Janet S Baer | 0.20 | Confer re DelTaco. |
| 2/7/2006 | Janet S Baer | 0.50 | Prepare transmittal in PANYNJ stipulation (.3); attend to issues re other environmental claims (.2). |
| 2/7/2006 | Holly Bull | 0.70 | Review updated claims status charts (.4); correspond with D. Boll and S. Herrschaft re same (.3). |
| 2/8/2006 | Holly Bull | 0.90 | Correspond with S. Herrschaft re proposed non-asbestos claims objections (.3); correspond with D. Vallas re CNA stipulation (.2); correspond with V. Finkelstein re real estate claim matter (.2); correspond with L. Gardner re proposed objections (.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Deanna D Boll | 0.60 | Correspond with H. Bull re non-asbestos claims objections and review data re same. |
| 2/9/2006 | Holly Bull | 0.80 | Review Circle Bar Ranch claim materials and correspondence (.4); correspond with D. Boll and S. Herrschaft re proposed non-asbestos objections and remaining claims (.4). |
| 2/10/2006 | Deanna D Boll | 2.70 | Conference with S. Blatnick re Slaughter claim (.3); conference with H. Bull and BMC re non-asbestos omnibus objections (1.4); review data related to same (1.0). |
| 2/10/2006 | Holly Bull | 4.30 | Prepare for conference with D. Boll and S. Herrschaft re non-asbestos claims (.5); conference re same (1.3); follow up re same (.2); correspond with V. Finkelstein, S. Herrschaft and D. Boll re Schantz/Pernell claims (.4); review and analyze CNA, Maryland Casualty, Continental Casualty claims materials and supporting documentation (1.0); draft correspondence to D. Vallas re CNA stipulation (.3); draft correspondence to J. Baer re same (.3); draft correspondence to J. Rivenbark re trade claims (.3). |
| 2/12/2006 | Holly Bull | 0.40 | Review and comment on revised non-asbestos objection charts. |
| 2/13/2006 | Deanna D Boll | 0.60 | Correspond with H. Bull re non-asbestos claims objections and review data re same. |
| 2/13/2006 | Holly Bull | 0.50 | Review and respond to correspondence from BMC and client re proposed non-asbestos claims objections. |
| 2/14/2006 | Deanna D Boll | 1.30 | Correspond with H. Bull and BMC re non-asbestos claims objections (.4); review data re same (.9). |
| 2/14/2006 | Salvatore F Bianca | 4.40 | Review materials re stipulation to resolve Port Authority of New York and New Jersey claim (1.4); draft motion to approve stipulation (3.0). |
| 2/14/2006 | Holly Bull | 0.60 | Correspond with D. Boll and S. Herrschaft re 16th omni objection (.3); review Delaware local rules re same (.3). |
| 2/14/2006 | Samuel Blatnick | 0.40 | Revise objection to D. Slaughter claim. |
| 2/15/2006 | Deanna D Boll | 0.60 | Correspond with H. Bull re non-asbestos claims objections (.2); review Slaughter claim objection (.4). |
| 2/15/2006 | Salvatore F Bianca | 0.60 | Revise motion to approve stipulation with Port Authority of New York and New Jersey. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2006 | Holly Bull | 1.90 | Correspond with S. Herrschaft and D. Boll re proposed non-asbestos omni objections (.3); confer with claimant re claim objection question (.3); review Circle Bar Ranch materials re same (.3); review and reply to correspondence from client re Del Taco/Baker claims (.4); review claim materials re same (.3); review proposed non-asbestos objection materials (.3). |
| 2/16/2006 | Deanna D Boll | 0.30 | Correspond with H. Bull and BMC re individual claimant issues for 16th omnibus objection. |
| 2/16/2006 | Janet S Baer | 0.80 | Confer re PANYNJ stipulation (.3); review motion re PANYNJ claim (.3); confer re same (.2). |
| 2/16/2006 | Salvatore F Bianca | 2.00 | Revise motion to approve stipulation with Port Authority of New York and New Jersey (1.7); review materials re same (.3). |
| 2/16/2006 | Holly Bull | 1.20 | Correspond with D. Boll re non asbestos claims objections (.3); correspond with W. Sparks re Del Taco/Baker claims (.2); correspond with S. Herrschaft re claimant inquiries (.3); correspond with K&E attorneys and local counsel re status of various claim objections (.4). |
| 2/17/2006 | Deanna D Boll | 0.20 | Correspond with S. Blatnick re Slaughter claim. |
| 2/17/2006 | Janet S Baer | 1.20 | Review CHL stipulation and revise same (1.0); prepare transmittal re PANYNJ (.2). |
| 2/17/2006 | Salvatore F Bianca | 3.50 | Finalize and file motion to approve settlement with Port Authority of New York and New Jersey (.5); review materials re Archer claims (2.8); correspondence with H. Bull re same (.2). |
| 2/17/2006 | Holly Bull | 1.70 | Review correspondence and documentation re B. Johnson claims (.3); draft continuation order re 5th omnibus claims (.3); correspond with S. Bianca re Archer claims (.2); review proposed 17th omni objections claims (.4); correspond with L. Gardner re environmental claims objections (.2); review materials re same (.3). |
| 2/20/2006 | Janet S Baer | 0.50 | Revise CHL stipulation and prepare correspondence re same. |
| 2/20/2006 | Holly Bull | 1.50 | Correspond with S. Herrschaft re filing and service procedures (.3); correspond with S. Herrschaft re 16th omni objection issue (.4); respond to several claimant inquiries (.5); correspond with S. Herrschaft re proposed omni objection order (.3). |
| 2/21/2006 | Deanna D Boll | 1.20 | Review claims data and correspond with H. Bull re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2006 | Holly Bull | 1.30 | Correspond with J. Rivenbark re multiple case trade payable claims (.2); review charts re status of same (.3); draft correspondence to S. Herrschaft and D. Boll re same (.3); review revised litigation summary charts (.5). |
| 2/22/2006 | Deanna D Boll | 0.70 | Review exhibits for non-asbestos omnibus objection and correspondence from H. Bull re issues related to same. |
| 2/22/2006 | Jon C Nuckles | 0.20 | Conference with J. Baer re CHL settlement (.1); review precedent for motion to approve settlement (.1). |
| 2/22/2006 | Holly Bull | 1.10 | Review exhibits for 16th omnibus claims objection and correspond with D. Boll, S. Herrschaft re same. |
| 2/23/2006 | Janet S Baer | 0.30 | Respond to claim inquiries. |
| 2/23/2006 | Holly Bull | 1.20 | Review conflict report re proposed 16th omnibus objection claimants (.5); correspond with E. Kratofil re same (.3); review and respond to correspondence from J. Rivenbark, D. Boll and S. Herrschaft re trade payable claims (.4). |
| 2/25/2006 | Janet S Baer | 0.20 | Review CNA stipulation. |
| 2/27/2006 | Janet S Baer | 0.50 | Follow up re CNA settlement of duplicate claims (.2); respond to inquiries from H. Bull on claim issues (.3). |
| 2/27/2006 | Holly Bull | 6.10 | Review/analyze non-asbestos claims summary charts by claim type and proposed 17th objections chart (1.6); correspond with S. Burnett re same (.8); correspond with D. Boll re same (.4); review and respond to correspondence from L. Banks re Xerox claims (.6); review related schedules and claims (.4); review correspondence re CNA stipulation (.2); revise CNA stipulation (1.7); correspond with D. Vallas re same (.4). |
| 2/28/2006 | Holly Bull | 3.70 | Draft 16th omnibus claims objection (2.6); draft correspondence to D. Boll re same (.3); review drafts exhibits re same (.4); comment on summary charts re non-asbestos claims (.4). |
| | Total: | 74.80 | |

A-6

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Janet S Baer | 1.00 | Follow up on creditor correspondence (.2); review/revise critical dates list (.3); review newly filed pleadings and attend to same (.3); confer with H. Bull re status of various matters (.2). |
| 2/1/2006 | Katherine K Phillips | 2.00 | Retrieve, review and distribute pleadings (.5); cite-check brief re choice of law (1.0); review and update contact list (.5). |
| 2/1/2006 | Holly Bull | 1.00 | Correspond with J. Baer re critical dates list (.3); review markup of same (.4); review status lists (.3). |
| 2/1/2006 | Lauren DeVault | 8.50 | Update contact list (.8); update critical dates list (1.2); draft correspondence re case matters (2.6); search for, assemble and organize case materials (1.0); prepare binder of pleadings (.8); prepare and review case materials (1.5); update central files (.6). |
| 2/2/2006 | Janet S Baer | 0.80 | Confer with various parties re staffing re case, including re discovery matters. |
| 2/2/2006 | Katherine K Phillips | 1.50 | Review critical dates list (1.0); search, retrieve and organize pleadings re Vancott/Bagley appeal (.5). |
| 2/2/2006 | Holly Bull | 1.60 | Review and consider comments to critical dates list (.5); correspond with K. Phillips and L. DeVault re same (.3); correspond with B. Cohen re conflicts question (.3); correspond with E. Kratofil re 16th supplemental affidavit (.2); review drafts exhibits re same (.3). |
| 2/2/2006 | Lauren DeVault | 6.20 | Prepare and review case materials (.9); update central files (.7); cite-check brief (4.0); create and prepare pleadings binder (.6). |
| 2/3/2006 | Janet S Baer | 0.50 | Confer with H. Bull re status of critical dates list, claims process and related issues. |
| 2/3/2006 | Katherine K Phillips | 3.00 | Review critical dates list (1.5); conference with H. Bull and L. DeVault re same (.5); search, retrieve and organize pleadings re exclusivity, removal and avoidance actions (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2006 | Holly Bull | 4.10 | Confer with J. Baer re critical dates list (.3); prepare for conference with K. Phillips and L. DeVault re same (.6); conference re same (.4); review comments re same (.4); review related orders and materials (.5); review former critical dates lists (.3); correspond with E. Kratofil 16th supplemental affidavit (.3); review revised exhibits re same (.3); review and revise contact list (.5); confer with G. Vogt re case status and legal assistant responsibilities (.5). |
| 2/3/2006 | Lauren DeVault | 6.30 | Prepare and review case materials (1.1); search and retrieve pleadings from docket (.9); update motion status chart (.9); conference with K. Phillips and H. Bull re critical dates list (.5); draft correspondence re multiple case matters (2.0); assemble and organize hearing transcripts (.9). |
| 2/4/2006 | Janet S Baer | 0.50 | Review 2/21 hearing agenda (.2); respond to inquiries/comments re same (.3). |
| 2/6/2006 | Janet S Baer | 0.80 | Confer with M. Browdy, M. Motyka and G. Vogt re coordination of staffing and related issues (.5); review newly filed Grace pleadings and attend to same (.3). |
| 2/6/2006 | Holly Bull | 2.80 | Review and revise critical dates list (1.8); review materials re supplemental disclosures (1.0). |
| 2/7/2006 | Janet S Baer | 2.10 | Review W. Sparks board status memo (.4); conference with unsecured creditors' committee re case status (.5); confer with equity holder re case status (.3); prepare revisions to board status report and prepare transmittal re same (.6); review newly filed pleadings and attend to same (.3). |
| 2/7/2006 | Katherine K Phillips | 1.50 | Search, retrieve and organize adversary pleadings (1.0); review and update motion status chart (.5). |
| 2/7/2006 | Holly Bull | 7.40 | Review memo and other materials for conference with A. Huber and E. Kratofil re Grace matters (1.3); participate in conference (.9); draft and revise critical dates list (2.0); review orders, precedent, other materials re same (1.5); correspond with J. Baer re status on various Grace matters (.4); correspond with several attorneys re Grace questions (.5); correspond with L. DeVault and K. Phillips re critical tasks (.4); correspond with research desk re conflicts materials (.4). |
| 2/7/2006 | Lauren DeVault | 3.50 | Search and retrieve cases (.4); search, retrieve and organize documents from case materials (1.3); search and retrieve pleadings from docket (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2006 | Janet S Baer | 0.80 | Confer with H. Bull re critical dates and other issues (.3); respond to numerous creditor inquiries and follow up on numerous pending issues (.5). |
| 2/8/2006 | Katherine K Phillips | 1.00 | Review and analyze pleadings re incorporation into central files. |
| 2/8/2006 | Holly Bull | 4.10 | Follow up on disclosure matters (.3); draft and revise critical dates list (3.1); confer with J. Baer re same (.3); confer with L. DeVault re same (.4). |
| 2/8/2006 | Lauren DeVault | 6.00 | Search and retrieve pleadings from docket (5.0); prepare pleadings binder (1.0). |
| 2/9/2006 | Katherine K Phillips | 1.00 | Respond to creditor inquiries (.1); search, retrieve and distribute new orders (.4); review motion status chart (.5). |
| 2/9/2006 | Holly Bull | 5.00 | Review and revise critical dates list (2.0); review pleadings, orders, related documents re same (2.5); draft correspondence to J. Baer re same (.5). |
| 2/9/2006 | Lauren DeVault | 3.10 | Prepare and review case materials (1.6); update contact list (1.5). |
| 2/10/2006 | Katherine K Phillips | 1.50 | Review critical dates list (.2); search, retrieve and distribute relevant orders (1.3). |
| 2/10/2006 | Holly Bull | 0.30 | Correspond with A. Huber and E. Kratofil re supplemental disclosure issues. |
| 2/10/2006 | Lauren DeVault | 4.10 | Prepare and review case materials for off-site storage (1.3); update correspondence database (.3); search and retrieve pleadings from docket (.5); search and retrieve documents from case materials (1.0); update central files (1.0). |
| 2/12/2006 | Holly Bull | 0.50 | Review supplemental affidavits materials re BMC issue (.3); draft correspondence to E. Kratofil re same (.2). |
| 2/12/2006 | Lauren DeVault | 1.60 | Update central files. |
| 2/13/2006 | Holly Bull | 1.00 | Correspond with L. DeVault re additional orders for critical dates list (.3); review correspondence from J. Baer re adversaries and appeals tracking (.3); correspond with E. Kratofil re 16th supplemental affidavit (.4). |
| 2/13/2006 | Lauren DeVault | 4.50 | Search and retrieve case materials (.9); update order binder (.8); prepare for conference with attorney re case administrative matters (.5); search and retrieve pleadings from docket (.8); review and file case materials (1.2); correspond re critical dates list (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2006 | Janet S Baer | 2.90 | Conference with client on case status (.8); review newly filed pleadings and case correspondence and attend to issues re same (1.0); confer with S. Bianca re status of numerous pleadings for 2/17 filing and issues re same (.5); coordinate Equitas and Grace team conference (.3); confer re staffing issues and new legal assistant (.3). |
| 2/14/2006 | Katherine K Phillips | 1.00 | Search, retrieve and organize orders re critical dates list. |
| 2/14/2006 | Salvatore F Bianca | 0.50 | Conferences with J. Baer re various pleadings to be filed for March omnibus hearing. |
| 2/14/2006 | Gary M Vogt | 2.00 | Conference with K. Cawley, K. Phillips and L. DeVault re case administration matters. |
| 2/14/2006 | Holly Bull | 0.40 | Correspond with A. Huber and E. Kratofil re supplemental affidavit matters. |
| 2/14/2006 | Lauren DeVault | 7.60 | File case materials (1.0); update correspondence database (4.4); conference with G. Vogt, D. Bibbs and K. Phillips re case responsibilities (1.0); search and retrieve pleadings from docket (.7); prepare and save documents to document management system (.5). |
| 2/15/2006 | Janet S Baer | 2.10 | Review updated critical dates list (.3); review and follow up on all outstanding matters (.5); confer re G. Vogt case issues (.3); prepare memo re same (.2); review 2/21 agenda and confer re hearing binder on same (.4); confer with W. Sparks re 2/21 agenda and outstanding matters (.4). |
| 2/15/2006 | Katherine K Phillips | 1.50 | Search, retrieve and organize hearing transcripts (1.0); review motion status chart (.5). |
| 2/15/2006 | Salvatore F Bianca | 0.40 | Review recent docket entries. |
| 2/15/2006 | Holly Bull | 2.30 | Review Grace screening memoranda from K&E conflicts counsel (.4); review filed affidavits re same (.5); correspondence re same (.4); review and update critical dates list (.6); update Grace task lists (.4). |
| 2/15/2006 | Lauren DeVault | 5.90 | Update correspondence database (.9); search and retrieve pleadings from docket (1.1); prepare hearing binder (1.5); search and retrieve documents from case materials (2.4). |
| 2/16/2006 | Janet S Baer | 2.30 | Team conference re status of all matters (.8); conference with unsecured creditors committee (.6); confer with H. Bull and L. DeVault re critical dates list and issues re same (.5); review newly filed pleadings and attend to same (.4). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | Katherine K Phillips | 1.00 | Search, retrieve and organize case management orders (.5); search, retrieve and organize correspondence re fee applications (.5). |
| 2/16/2006 | Holly Bull | 1.90 | Review J. Baer comments to critical dates list (.4); conference with J. Baer and L. DeVault re same (.4); follow-up conference with L. DeVault re same (.6); follow up and review new adversary and appeal orders re same (.5). |
| 2/16/2006 | Lauren DeVault | 5.30 | Conference with team members re case materials (.2); conference with team members re critical dates list (.6); search and retrieve case materials (1.0); revise binders for hearing (1.9); search and retrieve pleadings from docket (1.6). |
| 2/17/2006 | Holly Bull | 1.00 | Review and respond to correspondence from V. Finkelstein re Cook County property tax issue (.5); review revisions to critical dates list and correspond with L. DeVault re same (.5). |
| 2/17/2006 | Lauren DeVault | 5.00 | Search, retrieve and organize documents from case materials (.8); complete binders for hearing (.7); update critical dates list (3.5). |
| 2/20/2006 | Janet S Baer | 1.90 | Confer with G. Vogt and D. Bibbs re case coordination and file management (.8); prepare internal pending matter checklist (.3); review newly filed pleadings and attend to issues re same (.5); attend to issues re Cook County real estate tax sales and confer re same (.3). |
| 2/20/2006 | Katherine K Phillips | 0.50 | Search, retrieve and organize pleadings. |
| 2/20/2006 | Gary M Vogt | 1.50 | Conference with J. Baer re case administration issues (.7); follow-up re same (.8). |
| 2/20/2006 | Samuel Blatnick | 0.80 | Review files and classify outstanding issues. |
| 2/20/2006 | Holly Bull | 3.50 | Confer with J. Baer re Cook Country tax sales issue (.2); review and comment on critical dates list revisions and confer, correspond with L. DeVault re same (2.0); review backup documentation re same (.6); confer with A. Johnson re case staffing matters (.3); review materials re supplemental affidavits (.4). |
| 2/20/2006 | Lauren DeVault | 3.40 | Search and retrieve pleadings from docket (.6); update central files (.8); update critical dates list (2.0). |
| 2/21/2006 | Katherine K Phillips | 1.00 | Review and update correspondence index (.5); search, retrieve and organize cases re motion to compel (.5). |
| 2/21/2006 | Holly Bull | 0.80 | Update case task lists (.4); review critical dates materials (.4). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2006 | Lauren DeVault | 4.50 | Update central files (1.7); update correspondence (2.0); update critical dates list (.8). |
| 2/22/2006 | Janet S Baer | 0.90 | Confer with J. Nuckles re outstanding case issues and assignments (.4); review and attend to newly filed pleadings and related documents (.5). |
| 2/22/2006 | Gary M Vogt | 1.20 | Review materials to coordinate file administrations matters (1.0); conference with M. Utgoff re case administration matters (.2). |
| 2/22/2006 | Holly Bull | 7.00 | Review docket re critical dates list revisions (.4); correspond with L. DeVault re same (.5); review critical dates list updates, corrections (.6); review affidavit precedent, case law, memo re affidavit of disinterestedness and other related materials (1.5); review cumulative and proposed disclosures charts (.7); draft 16th supplemental affidavit (1.5); correspond with E. Kratofil re same (.5); review pleadings re executory contracts (.4); review omnibus hearing recap memo and related correspondence (.6); review new matter lists (.3). |
| 2/22/2006 | Lauren DeVault | 6.80 | Search and retrieve documents from case materials (2.5); update central files (.4); update critical dates list (2.9); search Westlaw for requested cases (1.0). |
| 2/23/2006 | Janet S Baer | 0.50 | Attend to numerous case management issues and confer with creditors re same. |
| 2/23/2006 | Katherine K Phillips | 0.50 | Review pleadings and underlying documents for incorporation into central files. |
| 2/23/2006 | Gary M Vogt | 1.50 | Team status conference. |
| 2/23/2006 | Holly Bull | 7.00 | Review, revise, correct, update critical dates list (3.8); review pleadings and updated documents re same (2.7); correspond with L. DeVault, J. Baer re same (.5). |
| 2/23/2006 | Lauren DeVault | 6.00 | Search and retrieve pleadings from docket (.5); update central files (1.4); update correspondence files and database (4.1). |
| 2/24/2006 | Janet S Baer | 1.00 | Review critical dates list and confer re same (.4); confer with S. Bianca re status of numerous pending matters (.3); organize materials re PD and related criminal issues (.3). |
| 2/24/2006 | Katherine K Phillips | 0.50 | Search, retrieve and organize orders. |
| 2/24/2006 | Gary M Vogt | 0.20 | Conference with H. Bull re critical dates list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2006 | Holly Bull | 6.00 | Confer with J. Baer re critical dates list (.3); review and revise same (.7); draft email to distribution list and distribute same (.3); conference with D. Bibbs re same (.2); prepare for conference with G. Vogt re legal assistant tasks and staffing and other case matters (.2); confer with G. Vogt re same (.2); prepare for conference with E. Kratofil re 16th omni proposed objection and third-party motion conflicts issues (.5); conference re same (.6); review rules re conflicts issues (.3); review conflicts file materials (.5); draft correspondence to D. Erie re same (.5); review bankruptcy docket conflicts chart (.4); review master creditor and adverse party charts (.5); review post-petition disclosure chart (.4); review conflicts charts re third-party motions (.4). |
| 2/24/2006 | Lauren DeVault | 6.00 | Search Westlaw for requested cases (5.0); search and retrieve documents from case materials (1.0). |
| 2/25/2006 | Janet S Baer | 0.90 | Review and organize PD, criminal and regular checklists of due dates (.7); review Canadian counsel letter (.2). |
| 2/27/2006 | Holly Bull | 1.10 | Update critical dates list (.4); review and revise 16th supplemental affidavit (.7). |
| 2/27/2006 | Lauren DeVault | 5.10 | Search and retrieve case materials (1.6); update correspondence database (3.5). |
| 2/27/2006 | Deborah L Bibbs | 6.50 | Review claim disks and prepare production log re claim file. |
| 2/28/2006 | Janet S Baer | 0.80 | Attend client status conference. |
| 2/28/2006 | Katherine K Phillips | 0.50 | Review and analyze pleadings for incorporation into central files. |
| 2/28/2006 | Holly Bull | 3.30 | Review and revise 16th supplemental affidavit (.5); update critical dates list (.5); correspond with D. Bibbs and L. DeVault re same (.3); revise/update task lists (2.0). |
| 2/28/2006 | Lauren DeVault | 3.00 | Update central files (.6); update correspondence database (1.9); search and retrieve documents from case materials (.5). |
| 2/28/2006 | Deborah L Bibbs | 7.00 | Review claim disks and prepare production log re claim file. |
| | Total: | 223.90 | |

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | David E Mendelson | 4.20 | Review and analyze Goldman letter to mediator (1.5); notify mediator of schedule (.2); analyze and edit sur-reply to Ballard brief (1.9); confer with local counsel re same and edit sur-reply (.6). |
| 2/1/2006 | Janet S Baer | 0.90 | Conference with R. Finke and F. Zaremby re PD document production status (.5); review materials re same (.4). |
| 2/1/2006 | Salvatore F Bianca | 6.40 | Draft letter to Court re Coca-Cola Enterprises claims (.6); compile materials re same (.5); review materials re Anderson Memorial class certification issues (.5); correspond with R. Finke and Grace paralegals re same (.4); review and respond to inquires re January 24-26 hearing (.5); review Dies responses re PD claims objection (2.3); review certain PD claims and documentation re same (1.6). |
| 2/1/2006 | Michael Dierkes | 5.50 | Research statute of repose issues (2.0); prepare and edit brief re choice of law principles (3.5). |
| 2/1/2006 | Michael A Rosenberg | 3.50 | Create various charts re remaining claim objections. |
| 2/1/2006 | Samuel Blatnick | 8.80 | Research re authority to file claims (2.0); draft Speights brief (2.1); research re collateral estoppel and choice of law (2.0); draft brief re Prudential claim (2.7). |
| 2/1/2006 | Amanda C Basta | 2.40 | Draft motion re form of questionnaire responses (1.7); analyze case law re discovery issues (.5); draft correspondence re same (.2) |
| 2/1/2006 | Margaret S Utgoff | 8.20 | Search references in study (1.0); gather and organize materials re same (2.0); gather, organize and transmit materials to experts (4.0); review and file news articles and research (1.2). |
| 2/1/2006 | Brian T Stansbury | 3.60 | Confer with expert re Whitehouse article and expert report (1.2); prepare for expert conference (.3); confer with L. Flatley re experts (.3); provide expert with Libby materials (.2); confer with B. Harding re expert reports (.4); confer with expert consultant re Whitehouse analysis (.4); revise notes from expert conference (.8). |
| 2/1/2006 | Timothy J Fitzsimmons | 8.00 | Review scientific articles re asbestos. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Michael A Coyne | 7.50 | Prepare expert-related documents for attorney review (2.5), compile and format memorandum re same (.8); upload transcript media to document management system (1.5); update call log re new correspondence (.7); prepare and compile documents re confidentiality agreement (.5); organize and manage new and archived case files (1.5). |
| 2/1/2006 | Erin Skowron | 6.00 | Correspond with S. Herrschaft re Lafourche and Jefferson Parish School Boards claims (.2); collect and assemble PD supplemental claim information and update database to reflect same (3.0); review PD claims database for duplicates and create table for same (2.8). |
| 2/1/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (2.5); review background materials (3.0); create index of asbestos studies (2.0). |
| 2/1/2006 | Evan C Zoldan | 9.40 | Confer with B. Harding re Sealed Air document production (.1); research and draft surreply re motion to quash (9.2); confer with D. Mendelson re same (.1). |
| 2/1/2006 | Laura E Mellis | 4.80 | Review expert materials. |
| 2/1/2006 | David M Bernick, P.C. | 3.60 | Confer with equity committee (.8); confer with unsecured creditors' committee (.8); confer with R. Smith and S. McMillin re risk assessment (1.0); draft outline re tasks (1.0). |
| 2/1/2006 | Michelle H Browdy | 6.00 | Address and analyze PD-related issues (1.0); internal team conference re same (.9); edit PD briefs due 2/3 (.8); address and analyze PD estimation Phase 2 expert issues (3.3). |
| 2/1/2006 | Dawn D Marchant | 2.00 | Prepare for PI expert meeting. |
| 2/1/2006 | Elli Leibenstein | 4.50 | Analyze discovery issues (1.0); analyze property damage claims (1.5); analyze personal injury claims (1.0); analyze Libby claims (.5); review witness lists (.5). |
| 2/1/2006 | Barbara M Harding | 8.80 | Prepare for conference with expert (2.8); review and draft comments re Ballard response issues (1.5); review documents and draft correspondence re discovery issues (1.2); review documents and study re expert preparation (2.5); draft comments re motion for CMO clarification (.8). |
| 2/1/2006 | Kathleen E Cawley | 1.80 | Organize and prepare binder of Coca Cola pleadings for Court. |
| 2/2/2006 | Deanna D Boll | 0.30 | Review correspondence related to Crown indemnity claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | David E Mendelson | 4.00 | Conference with W. Jacobson, J. Baer, M. Browdy and M. Motyka re staffing issues and Sealed Air issues (.8); research/prepare comments for sur-reply brief (1.5); correspond with local counsel re same (.2); edit letter to Leach (.2); draft and transmit letter to Judge Whelan (.8); confer re issues surrounding third party subpoenas with A. Basta (.5). |
| 2/2/2006 | Janet S Baer | 2.20 | Follow up on KPMG inquiry (.2); attend to numerous claim related issues (.5); address issues re contribution and indemnification issues from Canada (.4); review documents for production and privilege log and provide comments re same (.4); follow up on numerous document production issues (.4); attend to issues re restitution (.3). |
| 2/2/2006 | Katherine K Phillips | 1.00 | Search, retrieve and distribute omnibus objections to claims and responses. |
| 2/2/2006 | Salvatore F Bianca | 8.00 | Address Anderson Memorial class certification issues (1.5); review PD claims and attached documentation (2.6); coordinate with legal assistants re same (.5); conference with counsel to KPMG re service of notice re PD claim issues (.3); finalize letters and documents to send to Court re Coca-Cola claims and Anderson Memorial class certification materials (2.3); review Dies responses re PD claims (.8). |
| 2/2/2006 | Michael Dierkes | 2.00 | Research and revise brief re choice of law issues. |
| 2/2/2006 | Michael A Rosenberg | 4.30 | Assemble and organize various documents re Coca-Cola Enterprises claim. |
| 2/2/2006 | Samuel Blatnick | 6.50 | Research and draft brief re Prudential collateral estoppel issues. |
| 2/2/2006 | Amanda C Basta | 5.00 | Revise motion to clarify CMO (.5); draft declaration in support of same (1.0); revise fact witness disclosure (.5); draft emergency motion to shorten notice re motion to clarify (1.0); confer with Rust Consulting re questionnaire responses (1.0); review July transcript re motion to clarify (1.0). |
| 2/2/2006 | Margaret S Utgoff | 8.70 | Research congressional hearing issues (2.0); gather materials for experts (3.0); prepare materials re same (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | Brian T Stansbury | 8.40 | Confer with D. Kuchinsky, J. Hughes, experts, D. Marchant, T. Fitzsimmons and B. Harding re potential expert report (5.0); review deposition transcript (.5); revise Libby case plan for D. Bernick (.5); supplement Libby materials for experts (.7); confer with expert re expert conference (.1); review literature related to study (1.6). |
| 2/2/2006 | Timothy J Fitzsimmons | 8.50 | Conference with client and internal team re experts (6.0); review materials re medical requirements (2.5). |
| 2/2/2006 | Michael A Coyne | 7.50 | Prepare Libby study documentation for reproduction, reformatting and redistribution (.5); format materials re same (.5); review transcripts of proceedings, prepare materials re same (3.5); review attorney correspondence, edit same (.7); prepare same for transmission and shipping (1.0); prepare materials for expert related documents (.3); manage case files, organize war room re same (.5); reformat materials re Whitehouse (.5). |
| 2/2/2006 | Joshua C Pierce | 7.50 | Summarize deposition (4.5); assist with assembly of Libby studies binders (3.0). |
| 2/2/2006 | Erin Skowron | 7.00 | Prepare duplicate address report (1.0); assemble and organize various PD documents for indexing (2.0); create and update PD document index database (2.0); update PD pleadings database (.5); assemble binders for Coca-Cola Enterprises claims (1.5). |
| 2/2/2006 | Stephanie A Rein | 9.30 | Create binder of articles (1.5); gather and organize materials to be sent to L. Flatley, S. McMillan and expert (2.8); update contact list (1.5); review, organize and file PD claim materials (3.5). |
| 2/2/2006 | Evan C Zoldan | 10.40 | Draft motion to strike, motion for surreply and surreply (9.2); confer with A. Basta and A. Kalish re subpoena (.5); confer with D. Mendelson, J. Baer and M. Browdy re Sealed Air documents (.5); confer with B. Harding re same (.2). |
| 2/2/2006 | Laura E Mellis | 8.50 | Check case docket (.3); review and research expert materials (3.0); organize expert materials (1.0); summarize expert materials (4.2). |
| 2/2/2006 | Michelle H Browdy | 5.30 | Conference re coordination with PD/DC witnesses (1.7); follow up re same (.4); revise briefs due 2/3 (1.6); address Canadian coordination issues (1.6). |
| 2/2/2006 | Dawn D Marchant | 8.20 | Prepare for and conference with PI experts (3.0); conference re same (5.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | Theodore L Freedman | 0.30 | Review PD and CMO briefs. |
| 2/2/2006 | Elli Leibenstein | 1.00 | Conference with expert re property damage claims. |
| 2/2/2006 | Barbara M Harding | 15.70 | Review and prepare documents re fact designations (2.0); correspond with client, PI, PD and criminal teams re same (1.5); prepare for conference with expert (1.0); conference with expert, J. Hughes, B. Stansbury, D. Kuchinsky, T. Fitzsimmons and W. Jacobson (5.3); conference with D. Bernick, D. Kuchinsky and J. Hughes re expert preparation (1.0); conference with D. Bernick, W. Jacobson, M. Browdy and A. Klapper re preparation of experts (1.5); review and draft comments re emergency motion re CMO (1.8); review and draft outline re agenda and follow up research re expert preparation (1.6). |
| 2/2/2006 | Kathleen E Cawley | 2.00 | Edit PD claims database with new withdrawals and rerun reports. |
| 2/3/2006 | David E Mendelson | 2.80 | Review PI estimation witness list (.2); review and comment on Grace non-expert witness list (.5); review and edit motion to clarify PI CMO (.4); confer re issues surrounding third party subpoenas with A. Basta (.5); revise letter to Finch (1.2). |
| 2/3/2006 | Janet S Baer | 1.30 | Confer with PD committee re follow up on PD discovery (.5); draft follow up correspondence on same (.3); review issues re PD and PI discovery (.5). |
| 2/3/2006 | Salvatore F Bianca | 4.40 | Review and revise motion to clarify PI CMO (1.4); correspondence re status of PD claims issues (.5); review PD claims re product identification issues (1.5); review exhibits to 15th omnibus objection (.8); conference with J. Nuckles re PI and PD CMOs (.2). |
| 2/3/2006 | Michael Dierkes | 3.00 | Edit and file brief re choice of law principles. |
| 2/3/2006 | Michael A Rosenberg | 1.00 | Cross-reference expert disclosures against active PD claims. |
| 2/3/2006 | Amanda C Basta | 5.00 | Draft correspondence to Rust Consulting re motion to clarify CMO (.5); confer with Rust Consulting re same (.5); revise questionnaire reminder page (.5); finalize fact witness disclosure (2.5); revise declaration re motion to clarify CMO (1.0). |
| 2/3/2006 | Margaret S Utgoff | 7.50 | Review transcript for citations (5.0); locate article for expert (1.0); circulate documents to team (1.0); review and transmit to A. Basta list of ATSDR studies (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2006 | Brian T Stansbury | 6.00 | Confer with C. Chiou, J. Hughes, D. Marchant, T. Fitzsimmons, B. Harding and experts re potential expert testimony and expert reports (3.5); confer with T. Fitzsimmons, expert and L. Mellis re Whitehouse progression study (.8); review deposition transcript (.5); revise fact witness disclosure (.7); review and revise motion to clarify CMO (.5). |
| 2/3/2006 | Timothy J Fitzsimmons | 8.50 | Conference with client re experts (4.5); review scientific articles re causation (4.0). |
| 2/3/2006 | Michael A Coyne | 7.00 | Prepare expert relation documents and Libby study documents (1.5); review expert testimony and prepare summary documents (.5); review expert documentation for citations (2.5); coordinate with researchers re citations (.6); review materials for medical documentation (.4); review transcripts of proceedings re documentation language (1.5). |
| 2/3/2006 | Stephanie A Rein | 7.50 | Review, organize and file PD claims materials (3.5); review Ballard deposition re documents produced (1.0); review questionnaires (2.0); organize DMS files and materials (1.0). |
| 2/3/2006 | Evan C Zoldan | 7.50 | Draft surreply re motion to quash. |
| 2/3/2006 | Laura E Mellis | 4.80 | Check case docket (.3); organize expert materials (.5); review and summarize expert materials (2.2); confer with B. Stansbury and T. Fitzsimmons re expert study (1.8). |
| 2/3/2006 | David M Bernick, P.C. | 2.60 | Revise Libby outline (1.0); review property damage estimation disclosures (1.6). |
| 2/3/2006 | Michelle H Browdy | 7.30 | Address PD estimation Phase 2 witness issues (6.2); revise PD briefs due 2/3 and 2/6 (1.1). |
| 2/3/2006 | Dawn D Marchant | 2.40 | Conference with PI experts (1.2); conference re same (1.2). |
| 2/3/2006 | Elli Leibenstein | 1.50 | Analyze property damage claims (.5); analyze witnesses for estimates (.5); analyze Libby issues (.5). |
| 2/3/2006 | Barbara M Harding | 10.80 | Prepare for conference with expert (2.0); conference with experts, J. Hughes, outside counsel, B. Stansbury and T. Fitzsimmons  (4.5); prepare documents re fact designations and correspondence with A. Basta, J. Hughes, E. Leibenstein, D. Bernick, M. Browdy, D. Kuchinsky and T. Mace re same (3.3); conferences with J. Hughes and A. Basta re emergency motion re CMO (.8); conference with Rust re same (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/4/2006 | Janet S Baer | 0.70 | Review PD settlement and prepare correspondence re same (.5); review correspondence re discovery search on asbestos projection information (.2). |
| 2/4/2006 | Theodore L Freedman | 2.00 | Review CMO drafts. |
| 2/4/2006 | Elli Leibenstein | 0.50 | Analyze memorandum re criminal case. |
| 2/5/2006 | Brian T Stansbury | 1.60 | Confer with expert re consultation work and upcoming conference (.5); revise deposition transcript summaries (.5); review PI committee non-expert witnesses designations and draft memorandum to B. Harding re same (.6). |
| 2/5/2006 | Evan C Zoldan | 0.80 | Edit motion to strike/motion for leave and surreply. |
| 2/5/2006 | Michelle H Browdy | 6.60 | Review and address issues re PD estimation Phase 2 (1.8); edit agenda for 2/21 hearing (.6); revise brief due 2/6 (4.2). |
| 2/5/2006 | Elli Leibenstein | 1.00 | Analyze property damage claims. |
| 2/5/2006 | Barbara M Harding | 2.80 | Review documents re Libby claims and related issues (2.1); draft correspondence and notes re same (.7). |
| 2/5/2006 | Kathleen E Cawley | 3.00 | Revise PD claims database and send reports to team for review. |
| 2/6/2006 | David E Mendelson | 3.00 | Correspond with B. Harding and A. Basta re expert issues and various 3rd party subpoena issues (.3); review memos re various Sealed Air issues (.4); review correspondence from ACC re Sealed Air (.3); research re Ballard matter (1.0); team conference re PI issues (.5); review congressional hearing (.5). |
| 2/6/2006 | Janet S Baer | 1.10 | Review draft brief on Prudential matter and confer re same (.5); review correspondence and respond to inquiries re asbestos claims estimation issues (.3); review issues on BNSF claims (.3). |
| 2/6/2006 | Katherine K Phillips | 1.00 | Search, retrieve and distribute pleadings and correspondence re property damage claims matters. |
| 2/6/2006 | Salvatore F Bianca | 3.20 | Review PD claims re product identification issues (1.8); correspondence re same (.3); coordinate with legal assistants re remaining PD claims (.3); review materials re same (.8). |
| 2/6/2006 | Michael A Rosenberg | 3.00 | Review claims database re duplicate claims. |
| 2/6/2006 | Samuel Blatnick | 8.70 | Cite check, revise and finalize Prudential brief re choice of law and collateral estoppel and submit for filing (7.5); review Libby asbestos PD claims (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2006 | Amanda C Basta | 6.20 | Draft correspondence re motion to clarify CMO (.5); draft correspondence re confidentiality order (1.0); draft correspondence re amended CMO (1.7); confer with M. Ratliff re non-party subpoenas (.5); draft correspondence re same (1.0); draft correspondence re motion to quash non-party subpoena (.5); review draft motion to strike and surreply re Ballard subpoena (1.0) |
| 2/6/2006 | Keith R Leluga | 7.00 | Review MTGJ production documents. |
| 2/6/2006 | Katrina M Simek | 2.40 | Organize and assemble expert reliance materials (1.2); update database re expert reliance materials (1.2). |
| 2/6/2006 | Margaret S Utgoff | 7.50 | Research re congressional hearing matters (5.0); cite check brief (2.5). |
| 2/6/2006 | Brian T Stansbury | 0.40 | Confer with M. Utgoff re upcoming expert conferences. |
| 2/6/2006 | Timothy J Fitzsimmons | 7.50 | Review documents re asbestosis, risk issues and radiology issues. |
| 2/6/2006 | Michael A Coyne | 2.50 | Team conference (1.3); prepare selected passages from expert witness depositions (1.2). |
| 2/6/2006 | Joshua C Pierce | 7.50 | Summarize deposition. |
| 2/6/2006 | Stephanie A Rein | 7.50 | Review Ballard deposition in search of documents produced (1.5); review, organize and file materials (4.5); team conference (1.5). |
| 2/6/2006 | Evan C Zoldan | 8.50 | Edit and circulate motion to strike/motion for leave and surreply (1.2); confer with D. Mendelson re asbestos bill (1.0); research for surreply (4.3); research Sealed Air document production and correspond with B. Harding re same (2.0). |
| 2/6/2006 | Laura E Mellis | 7.00 | Compile fact witness disclosure information (.8); check case docket (.4); review expert materials (4.5); conference with team members re Senate hearing (1.3). |
| 2/6/2006 | Michelle H Browdy | 6.40 | Draft and revise Prudential brief (2.1); review and address Canadian coordination issues (3.3); review and address Estimation Phase 2 issues (1.0). |
| 2/6/2006 | Dawn D Marchant | 3.00 | Team conference (.4); review fact witness designation (2.2); review new LC studies (.2); review case strategy memo (.2). |
| 2/6/2006 | Elli Leibenstein | 3.50 | Review documents re claims analysis (1.0); team conference re Libby claims (.5); review memo re Libby case (1.0); analyze Libby claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2006 | Barbara M Harding | 3.10 | Review documents and correspondence re subpoena issues and draft correspondence to D. Mendelson and A. Basta re same (1.1); correspond with M. Kramer, K, Pasquale and J. Leisemer re estimation and discovery issues (.3); review draft outlines re expert preparation issues and draft correspondence re same (1.7). |
| 2/6/2006 | Barbara M Harding | 9.90 | Review and respond to correspondence re expert preparation and discovery issues (2.5); prepare for conference with J. Hughes and E. Leibenstein re questionnaire issues (.3); conference re same (.4); review and revise draft CMO cover letter and confer with A. Basta re same (1.2); review documents re expert preparation re medical issues and confer with W. Jacobson and S. McMillan re same (1.3); confer with client, W. Jacobson and S. McMillan re same (1.0); review documents, correspondence and confer with E. Zoldan re discovery issue (1.3); confer with client and T. Freedman, J. Baer and M. Browdy re bankruptcy issues (.4); conferences with experts re review of medical and risk records and draft correspondence re same (1.5). |
| 2/7/2006 | R Joseph Whittingham | 2.00 | Assemble and organize bar date notice addresses referenced on Speights' motion for class certification from service list for attorney review. |
| 2/7/2006 | David E Mendelson | 5.00 | Edit and revise motion for leave to file sur-reply and sur-reply brief (3.5); draft letter to expert (.8); revise letter to N. Finch (.4); prepare pro hac vice motions (.3). |
| 2/7/2006 | Janet S Baer | 3.60 | Confer with R. Finke re BNSF and settlement chart (.3); review settlement chart (.3); prepare transmittal re settlement agreement chart (.4); confer with F. Zaremby re same (.2); team conference on all PD issues (1.2); confer with S. Bianca re same (.3); confer with D. Speights re authority claims and amended claims (.3); follow up re same (.3); prepare transmittal re same (.3). |
| 2/7/2006 | Salvatore F Bianca | 3.50 | Attention to amended/duplicate claims charts and list of remaining no authority claims (1.8); correspondence re same (.5); prepare for PD team conference (.2); conference re same (.8); revise order disallowing certain PD claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2006 | Samuel Blatnick | 10.00 | Confer with M. Browdy, J. Baer, S. Bianca and paralegals re PD estimation matters (1.0); review Libby claims and create summary of relevant information (3.5); review Speights brief re late authorization and draft response (5.5). |
| 2/7/2006 | Amanda C Basta | 4.40 | Confer with D. Mendelson and E. Zoldan re motion to strike and surreply (.7); draft correspondence re database protocols (.2); draft correspondence re questionnaires (.5); revise motion to strike and surreply (3.0). |
| 2/7/2006 | Keith R Leluga | 10.00 | Review MTGJ production documents. |
| 2/7/2006 | Margaret S Utgoff | 7.20 | Research congressional hearing issues (4.0); review deposition transcript summary (2.2); gather exhibits (1.0). |
| 2/7/2006 | Brian T Stansbury | 2.50 | Confer with B. Harding re Libby documents (.2); confer with L. Mellis re Whitehouse outline (.1); confer with T. Fitzsimmons re same (.2); review congressional testimony related to asbestos bill (1.4); confer with expert re expert report (.6). |
| 2/7/2006 | Timothy J Fitzsimmons | 8.50 | Review scientific journal articles and materials re asbestos. |
| 2/7/2006 | Michael A Coyne | 7.00 | Prepare media re confidentiality agreements for reproduction and delivery to counsel (1.5); prepare confidentiality documents re Sealed Air and related transcripts (1.5); contact legal team re documentation relating to confidentiality ruling and confer with E. Zoldan re same (.5); review transcripts of proceedings and prepare documents re same (1.5); compile expert materials re Whitehouse documentation and confer with research desk re same (2.0). |
| 2/7/2006 | Joshua C Pierce | 7.50 | Summarize deposition. |
| 2/7/2006 | Erin Skowron | 7.70 | Collect and assemble list of all active Libby claims for attorney review (1.0); update Libby claim chart (.3); attend PD team conference (1.0); review Sealed Air case hearing transcripts (1.2); update PD correspondence and pleadings databases (2.2); collect and assemble bar notice service lists (2.0). |
| 2/7/2006 | Stephanie A Rein | 8.00 | Search and review articles pertaining to the asbestos bill (1.0); prepare reports binder (1.0); review, organize and file claims materials (3.0); organize exhibits (1.0); assemble and organize materials to be sent to expert, W. Jacobsen and C. Chiou (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2006 | Evan C Zoldan | 12.00 | Confer with B. Harding re Sealed Air document production (1.2); confer with S. McMillin re same (.2); research privilege issues and draft memorandum re same (1.8); confer with D. Mendelson re surreply (.8); edit surreply (8). |
| 2/7/2006 | Laura E Mellis | 9.30 | Review expert materials. |
| 2/7/2006 | Michelle H Browdy | 8.60 | Analyze plan-related issues (1.8); address Canadian coordination issues (2.4); prepare for PD team conference (1.8); conference re same (1.0); PD estimation phase 2 issues (1.6). |
| 2/7/2006 | Dawn D Marchant | 3.40 | Prepare materials for expert conference. |
| 2/7/2006 | Elli Leibenstein | 1.50 | Analyze issues re Libby claims (1.0); analyze property damage claims (.5). |
| 2/7/2006 | Barbara M Harding | 8.90 | Review documents and correspondence and confer with J. Hughes, E. Zoldan and M. Browdy re discovery issues (2.3); review documents re medical issues and confer with B. Stansbury, D. Kuchinsky and J. Hughes re same (2.0); conference with J. Leisemer re discovery issue (.1); review documents and confer with A. Basta and D. Mendelson re subpoena, Ballard objection and other discovery issues (1.8); review documents re expert outline (1.2); draft outline re medical and risk issues (1.5). |
| 2/7/2006 | Kathleen E Cawley | 5.70 | Team conference (1.1); revise Speights amended and duplicate claims charts (3.2); organize review of MTGJ documents (1.4). |
| 2/8/2006 | Maria Negron | 4.00 | Review MTGJ production documents. |
| 2/8/2006 | R Joseph Whittingham | 5.00 | Collect and assemble bar date notice addresses referenced on Speights' motion for class certification from service list. |
| 2/8/2006 | David E Mendelson | 4.70 | Edit and revise motion for leave to file sur-reply and sur-ply brief (4.5); conference with local counsel re Ballard sur-reply (.2). |
| 2/8/2006 | Janet S Baer | 1.10 | Review Speights' brief on notification and potential reply (.5); confer re same (.2); review Rust retention motion and order and confer re same (.4). |
| 2/8/2006 | Michael Dierkes | 0.50 | Assist M. Browdy with preparation for oral argument re Speights & Runyan no authority claims. |
| 2/8/2006 | Samuel Blatnick | 8.20 | Research and draft informational brief re estimation of PD claims for allowance. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2006 | Amanda C Basta | 11.50 | Revise draft of surreply re motion to quash non party subpoena (9.0); draft correspondence re questionnaire service (1.5); confer with B. Harding re same (.3); draft correspondence re navigable database (.7). |
| 2/8/2006 | Keith R Leluga | 9.50 | Cross-reference BMC bar date notice service list against Speights class certification list. |
| 2/8/2006 | Margaret S Utgoff | 8.70 | Coordinate distribution of references in study (2.0); research congressional hearing (1.0); cite-check brief (4.0); draft letter (1.0); scan and transmit documents to E. Zoldan (.7). |
| 2/8/2006 | Brian T Stansbury | 8.30 | Confer with expert re expert conference (.2); correspond with J. Hughes re status of expert conference (.4); confer with B. Harding re discovery motion (.5); set up expert deposition and related tasks (2.1); confer with local counsel re 5th Amendment issues (.6); review medical literature cited in Whitehouse paper (4.5). |
| 2/8/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re incidence data. |
| 2/8/2006 | Jessica Craig | 3.50 | Review MTGJ production documents (2.5); cross-reference service lists to determine final notifications (1.0). |
| 2/8/2006 | Michael A Coyne | 3.50 | Review medical articles re Whitehouse exhibits (1.0); update materials re same (1.8); prepare exhibits to motion re expert motion to quash subpoena (.5); review asbestos litigation progress (.2). |
| 2/8/2006 | Erin Skowron | 9.00 | Collect and assemble bar notice service lists (1.5); collect and assemble requested pleadings and cited cases (3.0); collect and assemble bar notice addresses referenced on Speights' motion for class certification from service list (4.5). |
| 2/8/2006 | Stephanie A Rein | 10.00 | Search and review articles pertaining to asbestos bill (1.5); review Whitehouse general affidavit and retrieve pages referenced (1.5); review, organize and file asbestos claims materials (3.5); review articles and create binder and index of articles referenced in Whitehouse progression study (3.5). |
| 2/8/2006 | Evan C Zoldan | 12.00 | Edit surreply, motion to strike and motion for leave and confer with D. Mendelson re same (11.5); confer with B. Harding re Sealed Air and research re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2006 | Laura E Mellis | 10.70 | Check case docket (.5); conference with T. Fitzsimmons re expert material review (.5); assist S. Rein in document compilation (1.0); review expert materials (8.7). |
| 2/8/2006 | David M Bernick, P.C. | 0.50 | Conference with E. Leibenstein re estimation. |
| 2/8/2006 | Michelle H Browdy | 3.80 | Address Canadian coordination on PI/PD issues. |
| 2/8/2006 | Dawn D Marchant | 4.10 | Prepare materials for expert conference (2.1); review e-mails from B. Harding and expert re same (.2); review exposure materials (1.8). |
| 2/8/2006 | Elli Leibenstein | 2.00 | Confer with J. Hughes re Libby claims (.5); conference with consulting expert re Libby claims (.5); analyze Libby claims (1.0). |
| 2/8/2006 | Barbara M Harding | 10.60 | Review documents and draft outline re expert testimony re risk and medical issues (2.2); correspond with S. McMillin, R. Smith and K. Coggon re same (1.3); review outline re discovery motion and confer with B. Stansbury re same (1.8); review and respond to correspondence re questionnaire and protocol issues and confer with A. Basta re same (1.0); review correspondence and documents re Ballard opposition (1.5); review and respond to correspondence re subpoenas for discovery (.8); review documents and review and respond to correspondence re Sealed Air litigation discovery issues (2.0). |
| 2/8/2006 | Kathleen E Cawley | 3.50 | Review MTGJ documents re confidential documents. |
| 2/9/2006 | Maria Negron | 7.00 | Review MTGJ production documents. |
| 2/9/2006 | R Joseph Whittingham | 4.00 | Collect and assemble bar date notice addresses referenced on Speights' motion for class certification from service list for attorney review. |
| 2/9/2006 | David E Mendelson | 5.00 | Confer with local counsel re strategy for hearing (.3); review certain settlement agreement materials (.4); edit Ballard brief and review related research (2.5); confer with A. Basta re questionnaire and 3rd party discovery issues (.5); review portions of congressional debate re asbestos bill (.5); prepare draft letter to N. Finch (.8). |
| 2/9/2006 | Salvatore F Bianca | 0.50 | Review Speights documents re authority issues. |
| 2/9/2006 | Samuel Blatnick | 1.80 | Research and draft informational brief re estimation of PD claims for allowance. |
| 2/9/2006 | Amanda C Basta | 3.00 | Revise draft surreply. |
| 2/9/2006 | Keith R Leluga | 9.00 | Cross-reference BMC bar date notice service list against Speights class certification list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Margaret S Utgoff | 7.50 | Prepare for deposition (4.0); research re congressional hearing (2.0); prepare pro hac vice materials for B. Stansbury (1.5). |
| 2/9/2006 | Brian T Stansbury | 4.20 | Confer with D. Kuchinsky re expert reports and expert needs (.7); confer with co-counsel re deposition (.3); confer with D. Mendelson re same (.1); confer with M. Utgoff re deposition preparation (.3); confer with co-counsel re deposition (.2); review deposition transcripts (.8); confer with E. Zoldan re discovery brief and background information on Libby (.3); research discovery issues (1.3); confer with expert re expert conference (.2). |
| 2/9/2006 | Timothy J Fitzsimmons | 9.00 | Review materials re pathology and radiology issues. |
| 2/9/2006 | Jessica Craig | 5.00 | Cross-reference service lists to determine final notifications. |
| 2/9/2006 | Michael A Coyne | 6.80 | Cite-check attorney brief re expert motion to quash (1.9); pull and organize cases for attorney review (1.0); prepare medical articles re Whitehouse memorandum for attorney review (2.3); confer with research desk and T. Fitzsimmons re same (.6); prepare materials re motion to quash (1.0). |
| 2/9/2006 | Joshua C Pierce | 6.00 | Summarize deposition. |
| 2/9/2006 | Erin Skowron | 6.70 | Assemble and organize requested cases (1.5); collect and assemble notice addresses referenced on Speights' motion for class certification from service list (5.2). |
| 2/9/2006 | Stephanie A Rein | 9.00 | Search and review articles pertaining to asbestos bill (1.0); review, organize and file asbestos claim materials (1.5); proofread, cite check and pull exhibits from Ballard briefs (5.5); make additions to Ballard binder (1.0). |
| 2/9/2006 | Evan C Zoldan | 4.00 | Confer with B. Harding and J. Hughes re Sealed Air document production (.8); circulate confidentiality chart re same (.4); edit surreply and motion to strike/motion for leave (1.0); confer with B. Stansbury re fact/expert witness issues and research re same (1.8). |
| 2/9/2006 | Laura E Mellis | 9.80 | Check case docket (.3); review expert materials (9.5). |
| 2/9/2006 | Michelle H Browdy | 10.30 | Address PD Phase 2 expert issues (2.8); confer re Canadian issues (4.0); follow up re same (3.5). |
| 2/9/2006 | Dawn D Marchant | 6.30 | Expert conference (1.2); prepare for same (4.6) review case strategy memo (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Elli Leibenstein | 2.50 | Review outline re Libby (.5); analyze property damage claims (1.0); conference with expert re Libby claims (.5); analyze issues re coding (.5). |
| 2/9/2006 | Barbara M Harding | 11.20 | Review documents and confer with B. Stansbury and G. Hall re graphics and risk issues (1.5); review documents re conference with experts (1.4); conference with experts, client, B. Stansbury, T. Fitzsimmons, W. Jacobson, R. Smith, S. McMillin and C. Chiou re risk issues (4.0); review documents re conference with consultant (.4); conference with consultant re exposure issues (.8); review documents and correspondence re Ballard motion to quash (.7); review documents and confer with J. Hughes and E. Zoldan re discovery issues (2.2); draft correspondence to J. Baer and M. Browdy re same (.2). |
| 2/10/2006 | R Joseph Whittingham | 3.00 | Collect and assemble bar date notice addresses referenced on Speights' motion for class certification from service list. |
| 2/10/2006 | David E Mendelson | 6.30 | Research re Judge (1.5); review filings related to Ballard proceeding and draft sur-reply (2.5); correspond with B. Harding re filing procedures and timing (.8); analyze significance of consolidations and briefing schedule order re Ballard motion (.5); conference with A. Basta re non-party potential deponents and prepare analysis of timing for depositions (1.0). |
| 2/10/2006 | Janet S Baer | 0.50 | Review various correspondence re PD and PI estimation issues. |
| 2/10/2006 | Samuel Blatnick | 7.10 | Research and draft informational brief re estimation of PD claims for allowance. |
| 2/10/2006 | Amanda C Basta | 4.50 | Confer with experts re coding of medical documents for estimation (4.0); draft correspondence re non-party discovery (.5). |
| 2/10/2006 | Keith R Leluga | 7.00 | Cross-reference BMC bar date notice service list against Speights class certification list. |
| 2/10/2006 | Margaret S Utgoff | 7.50 | Prepare for deposition (4.0); gather and send documents to B. Harding (2.0); review expert materials (1.5). |
| 2/10/2006 | Brian T Stansbury | 3.50 | Confer with B. Harding, A. Basta, T. Fitzsimmons and expert re estimation issues (2.8); confer with B. Harding re discovery motion (.2); confer with expert re Libby issues (.4); correspond with expert re expert testimony (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2006 | Timothy J Fitzsimmons | 6.00 | Conference with experts, B. Stansbury, B. Harding and A. Basta re expert development (2.9); review related materials and draft memo to attorneys re same (3.1). |
| 2/10/2006 | Michael A Coyne | 10.30 | Compile new materials for Whitehouse documents (1.4); format indices for materials for team review (1.8); prepare expert witness related documents (2.5); confer with attorney re same (.5); prepare same for delivery to experts, co-counsel, client and attorneys (3.3); prepare Sealed Air materials for E. Zoldan (.8). |
| 2/10/2006 | Stephanie A Rein | 11.00 | Search and review articles pertaining to asbestos bill (1.0); review, organize and file materials (1.5); pull exhibits from Ballard briefs (3.5); make additions to Ballard binder (1.0); gather materials and coordinate transmission of materials to experts (4.0). |
| 2/10/2006 | Stephanie A Rein | 0.50 | Review, organize and file materials. |
| 2/10/2006 | Evan C Zoldan | 7.80 | Research fact witness/expert witness issues and draft write memorandum re same (7.5); circulate documents for confidentiality review (.3). |
| 2/10/2006 | Laura E Mellis | 3.80 | Review expert materials (2.8); compile materials for discovery brief (1.0). |
| 2/10/2006 | David M Bernick, P.C. | 7.00 | Conference with M. Shelnitz re strategy (1.0); conference with M. Browdy re estimation (1.0); revise outlines re Libby issues (2.5); revise status report (2.5). |
| 2/10/2006 | Michelle H Browdy | 6.90 | Address PD Estimation Phase 2 issues (2.8); conferences with team members re same (2.0); attend to issues re Speights claims (1.3); attend issues re PI/PD witness (.8). |
| 2/10/2006 | Dawn D Marchant | 1.60 | Review memo re PD issues (1.3); review memo re Ballard developments and pleadings (.3). |
| 2/10/2006 | Elli Leibenstein | 3.00 | Prepare for conference re property damage issues (.5); conference re same (.5); conference with R. Finke re property damage claims (.5); telephone conference with consulting expert re property damage claims (.5); analyze same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2006 | Barbara M Harding | 10.60 | Prepare for conference with consultants re claims issues (1.4); conference with consultants re claims issues (2.5); prepare for conference with estimation consultant (.6); conference with estimation expert re claims issues (2.2); review documents and correspondance and draft comments re Ballard motion to quash (1.8); correspond with R. Smith, S. McMillin and W. Jacobson re risk and preparation of experts re risk issues (.3); conferences with J. Hughes re discovery and expert preparation issues (.3); review and respond to correspondence re discovery issues (.4); correspond with A. Basta re subpoenas (.3); prepare for conference with expert re statistical analysis (.8). |
| 2/11/2006 | Brian T Stansbury | 6.80 | Draft Whitehouse brief and analyze Libby summary for Whitehouse brief (1.8); draft Whitehouse discovery motion (5.0). |
| 2/11/2006 | Timothy J Fitzsimmons | 4.00 | Review materials re scientific reliability issues and draft memo re same. |
| 2/11/2006 | Erin Skowron | 5.20 | Collect and assemble bar notice addresses referenced on Speights' motion for class certification from service list. |
| 2/11/2006 | Laura E Mellis | 2.50 | Finish compiling materials for discovery brief. |
| 2/11/2006 | Elli Leibenstein | 0.50 | Analyze Libby claims. |
| 2/12/2006 | R Joseph Whittingham | 5.00 | Collect and assemble bar date notice addresses referenced on Speights' motion for class certification from service list. |
| 2/12/2006 | David E Mendelson | 0.50 | Review and prepare status on subpoena issues. |
| 2/12/2006 | Amanda C Basta | 6.00 | Analyze case law re expert compensation for mediation brief (4.0); draft mediation brief (2.0). |
| 2/12/2006 | Keith R Leluga | 6.00 | Cross-reference BMC bar date notice service list against Speights class certification list. |
| 2/12/2006 | Katrina M Simek | 5.50 | Cross-reference addresses against service list. |
| 2/12/2006 | Brian T Stansbury | 10.00 | Draft Libby discovery motion (8.0); draft summary of expert plan for each expert (2.0). |
| 2/12/2006 | Erin Skowron | 5.50 | Collect and assemble bar notice addresses referenced on Speights' motion for class certification from service list. |
| 2/12/2006 | Elli Leibenstein | 1.50 | Analyze issues re property damage conference. |
| 2/12/2006 | Barbara M Harding | 3.50 | Review documents and studies in preparation for conference with expert. |
| 2/12/2006 | Kathleen E Cawley | 6.00 | Review Speights class certification mailing to debtors' mailing per court order. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | David E Mendelson | 6.40 | Review Illinois RR response to Ballard (.5); draft and edit letter to Judge Whelan re expert (2.5); review law re discovery of creditors (.8); conference re restructuring of briefs (.4); conference with C. Allison re Judge Proctor's briefing schedule (.5); review documents related to membership on PI committee (.3); review portions of transcript from congressional hearings on asbestos bill (.5); review and edit potential plaintiffs' discovery (.4); team conference re status of various projects (.5). |
| 2/13/2006 | Amanda C Basta | 5.00 | Draft letter to mediator. |
| 2/13/2006 | Keith R Leluga | 7.50 | Cross-reference BMC bar date notice service list against Speights class certification list. |
| 2/13/2006 | Margaret S Utgoff | 10.00 | Conference with team (1.0); check conflicts for new subpoenas (2.0); update calendar (.5); format brief in word perfect (.5); prepare for deposition (6.0). |
| 2/13/2006 | Brian T Stansbury | 6.10 | Draft e-mail to D. Mendelson re discovery motion and expert conference (.2); revise discovery brief (.7); revise deposition notice (.2); confer with A. Basta, D. Mendelson, M. Utgoff and E. Zoldan re case management (.4); confer with B. Harding re discovery brief (.1); draft subpoena (.3); revise deposition notice (.1); confer with co-counsel re deposition notice (.1); review ATS statement (.8); confer with expert re expert conference (.1); confer with B. Harding re Libby brief (.1); confer with expert, D. Kuchinsky, L. Flatley, B. Harding, W. Jacobson and S. McMillin re potential expert testimony (2.7); review expert paper (.3). |
| 2/13/2006 | Timothy J Fitzsimmons | 9.00 | Review expert reliance materials and summarize same (7.5); conference with B. Stansbury re same (1.5). |
| 2/13/2006 | Michael A Coyne | 7.00 | Organize and manage case files re transcripts of trial proceedings (2.5); upload and update document management system re same (1.5); distribute expert-related materials (.5); assist with editing attorney work product (1.0); cite-check re same (1.5). |
| 2/13/2006 | Joshua C Pierce | 7.30 | Summarize deposition. |
| 2/13/2006 | Erin Skowron | 7.00 | Collect and assemble bar notice addresses referenced on Speights' motion for class certification from service list (5.5); update PD correspondence and pleadings databases (1.5). |
| 2/13/2006 | Stephanie A Rein | 7.50 | Search and review articles pertaining to asbestos bill (1.0); review, organize and file materials (2.5); review, organize and create index of all studies (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | Evan C Zoldan | 4.50 | Review and edit task list (.3); confer with D. Mendelson, B. Stansbury and A. Basta re status of case and assignments (.7); research re discovery issues and confer with D. Mendelson re same (3.5). |
| 2/13/2006 | Laura E Mellis | 6.00 | Check case docket (.3); review draft brief (1.2); review expert materials (1.5); prepare draft subpoena (3.0). |
| 2/13/2006 | David M Bernick, P.C. | 3.50 | Revise status report and conference with client re same. |
| 2/13/2006 | Michelle H Browdy | 7.30 | Address PD plan related issues (3.4); address PD estimation phase 2 issues (3.9). |
| 2/13/2006 | Dawn D Marchant | 1.30 | Review materials from expert. |
| 2/13/2006 | Elli Leibenstein | 2.00 | Analyze property damage issues (1.0); conference with consulting expert re property damage claims (.5); analyze Libby claims (.5). |
| 2/13/2006 | Barbara M Harding | 15.90 | Review document and draft comments re draft discovery motion (4.7); review expert studies (1.8); conference with S. McMillin re conference with expert (.5); conference with expert (4.5); conference with S. McMillin re follow up issues (.3); conference with E. Leibenstein re estimation issues (.3); confer with B. Stansbury re expert conference (.5); review and respond to correspondence re discovery issues and expert preparation (1.0); review research re privilege and stay of proceedings (2.3). |
| 2/14/2006 | David E Mendelson | 6.40 | Confer with A. Basta re subpoenas (1.2); confer with Upshaw Williams counsel re subpoenas (.5); confer with B. Harding, R. Wyron, N. Finch and A. Basta re discovery issues (1.1); conference with RTS counsel (.2); answer correspondence regarding status of subpoena issues and status of certain briefing (.4); conference with certain claimants (.3); prepare for conference with A. Basta and Foreman Perry re subpoenas (.3); conference re same (.4); edit letter brief re Harron (1.5); review memo on choice of law (.5). |
| 2/14/2006 | Janet S Baer | 1.50 | Conference with PI committee and FCR re discovery issues (.5); review various claims/estimation correspondence and follow up re same (1.0). |
| 2/14/2006 | Michael Dierkes | 8.00 | Confer with M. Browdy re case status and assignments (.5); review documents re asbestos tort claims to respond to document requests (7.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2006 | Amanda C Basta | 9.80 | Draft correspondence re non-party subpoena status (1.0); draft correspondence re non-party documents (.7); review objection to non-party subpoena (.5); draft correspondence re same (.5); revise mediation brief (5.0); draft correspondence re same (.7); draft correspondence re deposition limits (.5); confer with M. Ratliff and M. Croft re non-party discovery (.7); draft correspondence to consultants re questionnaires (.2). |
| 2/14/2006 | Whitney B Shingleton | 5.00 | Review and summarize witness testimony from prior litigation. |
| 2/14/2006 | Katrina M Simek | 1.20 | Update database re outstanding expert reliance materials. |
| 2/14/2006 | Margaret S Utgoff | 7.50 | Cite-check brief (2.5); coordinate creation of index of studies (1.5); locate documents for B. Stansbury (.3); locate document for T. Fitzsimmons (.2); prepare for expert conference (3.0). |
| 2/14/2006 | Brian T Stansbury | 8.50 | Revise index for asbestos literature (.4); contact expert re expert testimony (.1); draft e-mail to B. Harding re expert plan (.1); review PFT literature (.5); confer with expert re Whitehouse (.3); review literature re same (.3); revise document index (.2); confer with E. Zoldan re expert conference (.1); revise draft subpoena (.5); draft e-mail re billing issues (.2); confer with expert re expert conference (.2); confer with expert re potential affidavit (.2); revise discovery brief (4.4); draft affidavit (1.0). |
| 2/14/2006 | Timothy J Fitzsimmons | 9.00 | Review expert witness materials (5.4); review asbestos incidence materials (3.6). |
| 2/14/2006 | Michael A Coyne | 5.00 | Prepare new additions to expert witness documents (1.5); prepare shipping materials for service list (2.0); assist with spreadsheet re confidential status of exhibits (.5); cite check and review memorandum (1.0). |
| 2/14/2006 | Joshua C Pierce | 7.50 | Summarize expert depositions. |
| 2/14/2006 | Erin Skowron | 7.50 | Update PD transcript, correspondence and pleadings databases (2.2); collect and assemble expert reliance materials (5.3). |
| 2/14/2006 | Stephanie A Rein | 9.00 | Review, organize and file materials (2.5); proofread, cite-check and pull exhibits from letter (2.5); create index of all materials sent to expert (2.0); create index of all studies (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2006 | Evan C Zoldan | 11.00 | Confer with D. Mendelson re choice of law issues (.5); confer with T. Fitzsimmons re state law asbestos legislation (.6); confer with B. Harding, D. Mendelson and committee representatives re discovery issues (1.0); confer with S. Allen re document production (.1); draft letter to N. Finch re discovery issues and confer with B. Harding re same (4.0); research choice of law and privilege issues and draft memorandum re same (4.8). |
| 2/14/2006 | Laura E Mellis | 5.50 | Review background materials (3.0); prepare draft affidavit (2.5). |
| 2/14/2006 | Michelle H Browdy | 4.40 | Prepare for 2/21 hearing (2.3); analyze and address Phase I and Phase 2 witnesses issues (2.1). |
| 2/14/2006 | Dawn D Marchant | 0.10 | Review materials from expert. |
| 2/14/2006 | Elli Leibenstein | 1.00 | Analyze property damage claims (.5); analyze personal injury claims (.5). |
| 2/14/2006 | Barbara M Harding | 9.10 | Review pleadings re consolidated Ballard proceedings (2.2); review and draft comments re draft pleading re same (1.1); prepare for conference with PI committee and futures committee re status of discovery issues (.7); conference re same (.8); draft correspondence to PI team re status of expert preparation, transcript review and subpoena issues (1.3); review transcripts and pleadings re discovery and expert preparation (3.0). |
| 2/15/2006 | David E Mendelson | 2.50 | Conferences with A. Basta re subpoenas and scheduling (.7); conference with B. Harding re expert issues (.3); draft letters to counsel re subpoena issues (.5); edit brief (1.0). |
| 2/15/2006 | Janet S Baer | 1.30 | Attend to issues re PD motion to compel and review same (.3); review PD/PI follow up discovery issues and prepare correspondence re same (.7); review new Speights filings and related matters (.3). |
| 2/15/2006 | Salvatore F Bianca | 3.10 | Draft stipulation and order re amended/duplicate claims (2.2); coordinate with legal assistants re PD claims issues (.5); draft default order re PD claims (.4). |
| 2/15/2006 | Amanda C Basta | 6.00 | Revise and finalize discovery mediation letter. |
| 2/15/2006 | Margaret S Utgoff | 10.50 | Organize production materials (5.0); file correspondence (2.0); gather materials for B. Harding (1.0); edit brief (1.0); gather materials for B. Stansbury (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2006 | Brian T Stansbury | 10.90 | Draft proposed order for discovery motion (.2); revise affidavit (1.0); confer with J. Hughes, E. Zoldan, B. Harding, expert and T. Fitzsimmons re potential expert report (2.9); revise subpoena (.3); revise discovery brief (1.0); revise affidavit (.2); confer with expert re expert testimony (.1); confer with D. Kuchinsky re discovery motion (.2); confer with expert re discovery motion and estimation (1.7); revise discovery brief (2.9); revise affidavit accompanying brief (.4). |
| 2/15/2006 | Timothy J Fitzsimmons | 8.00 | K&E conference with client re experts (4.0); review related materials and prepare summary of same (4.0). |
| 2/15/2006 | Michael A Coyne | 7.30 | Prepare cover letter for delivery of expert-related items to experts and client (1.1); prepare mail merger re same (.8); prepare shipping materials re same (1.6); prepare study materials for M. Utgoff (.2); review and edit memorandum (1.1); cite-check and prepare attachments re same (1.0); compile and prepare list of cited cases re same (.9); review medical articles (.2); compile items and distribute update of expert-related materials (.4). |
| 2/15/2006 | Erin Skowron | 5.00 | Update PD pleading databases (.3); create PD phase I witness database (1.7); collect and assemble Speights' notices of withdrawal filed 02-15-2006 (.3); update active PD claims database with claims withdrawn as of 02-15-2006 (1.0); create reports for current active US traditional claims, US non traditional claims and Canadian claims (.7); update expert reliance files (1.0). |
| 2/15/2006 | Stephanie A Rein | 10.00 | Review, organize and file materials (3.0); review CDs and create binder of summary tables of research data (2.0); proofread and pull exhibits for mediation brief (3.0); create binder of documents sent to ARPC (2.0). |
| 2/15/2006 | Evan C Zoldan | 9.40 | Prepare for conference with expert, J. Hughes, B. Harding and B. Stansbury (3.0); confer with J. Hughes re production of documents (1.0); research and draft memorandum re disposition of discovery disputes in bankruptcy proceedings (3.9); confer with D. Mendelson re motion for HIPAA order and research re same (1.0); review response to motion to quash for errors (.5). |
| 2/15/2006 | Laura E Mellis | 3.50 | Review background materials. |
| 2/15/2006 | David M Bernick, P.C. | 1.00 | Conference with M. Shelnitz (.5); conference with PD counsel (.5). |
| 2/15/2006 | Michelle H Browdy | 2.20 | Prepare for hearing re PD claims (1.7); address Phase 2 expert issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2006 | Elli Leibenstein | 4.50 | Research re personal injury claims (1.0); conference with B. Harding re questionnaires and analyze issue re same (1.0); analyze issue re same (1.0); analyze PI claims (1.5). |
| 2/15/2006 | Barbara M Harding | 10.70 | Prepare for conference with expert (1.6); conference with expert, J. Hughes, E. Zoldan and B. Stansbury (2.0); review and draft comments re draft pleading and affidavit re discovery issues and confer with B. Stansbury, D. Kuchinsky and J. Hughes re same (2.8); review documents and draft comments re letter to mediator and confer with A. Basta and D. Mendelson re same (1.7); conference with J. Hughes and consultant re data issues (1.4); conference with J. Hughes re discovery and expert preparation issues (.5); review and draft correspondence re expert preparation issues (.4); draft correspondence re discovery pleading (.3). |
| 2/15/2006 | Kathleen E Cawley | 4.80 | Edit and revise PD claims re amended claims (2.6); re-run reports re same (2.2). |
| 2/16/2006 | David E Mendelson | 3.00 | Conferences with B. Harding re project status (1.0); conference with B. Harding and J. Hughes re case plan (1.5); team correspondence re questionnaires (.5). |
| 2/16/2006 | Janet S Baer | 2.70 | Review PD motion to compel (.4); review Whitehouse document motion (.3); prepare transmittal re PD motion to compel (.3); review bar date notice materials re class action matter (.5); prepare memo re PD motion to compel and PD discovery status (.5); review court order re PD motion to compel (.2); review stipulation re Speights amended claims (.2); review default order and confer with S. Bianca re same and S&R stipulation (.3). |
| 2/16/2006 | Salvatore F Bianca | 0.50 | Revise stipulation and order re amended/duplicate claims. |
| 2/16/2006 | Amanda C Basta | 0.50 | Review draft correspondence re non-party subpoenas. |
| 2/16/2006 | Katrina M Simek | 1.20 | Organize and assemble expert reliance materials obtained for files (.6); update database re same (.6). |
| 2/16/2006 | Margaret S Utgoff | 5.20 | Update calendar (.2); conference with team members re upcoming projects (1.0); gather materials for B. Harding (2.5); gather materials for B. Stansbury (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | Brian T Stansbury | 5.80 | Revise discovery motion (.2); review comments on affidavit (.3); draft subpoena for discovery motion (2.0); confer with expert re discovery motion (.3); confer with expert re expert report (.2); revise subpoena (.7); revise proposed order (.3); analyze deposition transcript (.8); prepare for conference (.2); confer with B. Harding re revisions to brief (.2); revise discovery motion (.4); confer with expert re affidavit (.2). |
| 2/16/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re risk and causation issues and summarize same. |
| 2/16/2006 | Michael A Coyne | 7.50 | Prepare documents for expert witness (.8); prepare shipment materials re same (.2); review case chart for vendor processing (.6); create and format index for expert reference report (3.0); review correspondence re questionnaires (.3); update correspondence files re same (.4); prepare documents re expert-reviewed medical materials (1.2); review citations list of delivered materials (.6); update chart formatting re case outline (.4). |
| 2/16/2006 | Joshua C Pierce | 7.50 | Summarize expert deposition. |
| 2/16/2006 | Erin Skowron | 7.00 | Create report for South Carolina claims included in Speights' motion for class certification (.5); Collect and assemble bar date notice related documents in preparation for the 2/21/06 hearing (6.0); update PD pleading and correspondence databases (.5). |
| 2/16/2006 | Stephanie A Rein | 8.50 | Review, organize and file materials (2.5); locate, review and create index for articles for expert (5.0); organize presentation (1.0). |
| 2/16/2006 | Evan C Zoldan | 9.30 | Circulate draft letter re discovery and confer with B. Harding and D. Mendelson re same (.2); draft motion for entry of HIPAA order and draft HIPAA order (6.0); convert briefs as per court order and check for accuracy (.3); research discovery dispute resolution in multi-district litigation and compare with bankruptcy procedures (.7); review documents to be sent to expert and draft cover letter to expert re same (1.8); draft outline of new facts and new law in reply (.3). |
| 2/16/2006 | Laura E Mellis | 7.00 | Draft and revise order (2.0); update expert materials (1.0); review expert materials (2.5); review brief attachment (.5); confer with B. Stansbury re brief (.5); check case docket (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | David M Bernick, P.C. | 2.40 | Conference with client re negotiation approach (.8); attend team conference (.8); conference with R. Frankel re hearing (.5); conference with S. Baena re hearing (.3). |
| 2/16/2006 | Michelle H Browdy | 2.30 | Team conference (.5); work on PD issues to prepare for 2/21 hearing (1.8). |
| 2/16/2006 | Dawn D Marchant | 2.40 | Review correspondence re expert conference (.1); prepare materials for expert conference (2.3). |
| 2/16/2006 | Elli Leibenstein | 4.00 | Prepare for team conference (1.0); analyze Libby claims (1.5); analyze memorandum re Libby claims (1.0); conference with consulting expert re property damage claims (.5). |
| 2/16/2006 | Barbara M Harding | 13.40 | Prepare for team conference re status (.3); conference re same (.5); draft and revise outline and flowcharts re PI claims estimation trial preparation (2.6); conference with J. Hughes re same (5.0); review and draft comments re motion for discovery and protective order and related documents and correspondence with B. Stansbury, J. Hughes, D. Bernick and D. Kuchinsky re same (3.5); review documents re expert preparation (1.5). |
| 2/16/2006 | Kathleen E Cawley | 1.50 | Review Speights list of 1000 re class notification per court order. |
| 2/17/2006 | German A Hall | 5.00 | Confer with S. Rein and M. Coyne re demonstrative chart (.5); create demonstrative Visio chart for internal team purposes (4.5). |
| 2/17/2006 | David E Mendelson | 3.20 | Draft letter to B. Kulick re subpoenas (.7); conference with B. Harding and J. Hughes re strategy (2.5). |
| 2/17/2006 | Janet S Baer | 3.40 | Prepare transmittal re Speights stipulation (.2); attend to issues re Dies claim and defaults (.4); confer with R. Beber re Speights claims and status (.3); attend PD team status conference (1.5); review further materials on bar date notice issues for class action matter (1.0). |
| 2/17/2006 | Salvatore F Bianca | 1.80 | Conference re status of PD issues (1.5); correspondence re same (.3). |
| 2/17/2006 | Gary M Vogt | 1.50 | Attend PD team status and strategy conference. |
| 2/17/2006 | Samuel Blatnick | 3.10 | Confer with M. Browdy, J. Baer, S. Bianca and paralegals re PD matters (2.0); draft stipulation re withdrawal of claims and release of related rights (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2006 | Amanda C Basta | 4.30 | Confer with experts and consultants re compilation of questionnaires into database (1.5); confer with ARPC re same (.4); confer with B. Harding re database status (.3); review correspondence from K. Bronson re Lucas subpoena and respond to same (1.2); draft correspondence re hearing re motion to quash non-party subpoena (.7); draft correspondence to plaintiffs' counsel re questionnaires (.2). |
| 2/17/2006 | Whitney B Shingleton | 3.50 | Review and summarize prior litigation depositions and articles. |
| 2/17/2006 | Brian T Stansbury | 10.60 | Revise expert affidavit (1.2); confer with expert re revisions to affidavit (.4); revise discovery motion (3.1); revise proposed order (.5); confer with experts, B. Harding and D. Marchant re exposure data (1.5); revise discovery motion, proposed order and draft subpoena and prepare for filing (3.9). |
| 2/17/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re causation and prepare summary of same (6.5); conference with B. Harding and B. Stansbury re expert materials (1.0). |
| 2/17/2006 | Michael A Coyne | 2.00 | Format and prepare case layout chart for editing with technical department (1.3); install program re same for manipulation of software (.7). |
| 2/17/2006 | Joshua C Pierce | 3.50 | Summarize expert deposition. |
| 2/17/2006 | Erin Skowron | 6.00 | PD team conference re the 2/21/06 hearing (1.5); collect and assemble supplemental claim information received for submission to BMC for database (2.0); prepare report of the parties re actual bar date notice (1.0); prepare report of non-Libby, MT parties which received bar date notice (.5); update PD pleading and correspondence databases (1.0). |
| 2/17/2006 | Stephanie A Rein | 10.00 | Review, organize and file materials (2.0); create indexes for materials sent to experts (2.0); make additions to index of studies (2.0); proofread and cite-check brief (3.0); confer with G. Hall re Visio issues (1.0). |
| 2/17/2006 | Evan C Zoldan | 7.50 | Prepare final draft and send cover letter to expert and confer with B. Stansbury re same (3.8); revise and circulate motion for HIPAA order (2.0); edit motion for authorization to conduct discovery (1.2); confer with B. Harding re Sealed Air document production and circulate materials supporting draft letter to N. Finch (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2006 | Laura E Mellis | 8.80 | Check case docket (.8); confer with B. Stansbury re brief logistics (1.0); assist B. Stansbury in preparation of brief (7.0). |
| 2/17/2006 | Michelle H Browdy | 5.60 | Prepare for team conference (1.0) conference re same (1.1); prepare for 2/21 hearings (1.6); continue to work on Phase 2 expert issues (1.9). |
| 2/17/2006 | Elli Leibenstein | 0.50 | Conference with consulting expert re coding. |
| 2/17/2006 | Barbara M Harding | 10.30 | Prepare for and conference with expert and B. Stansbury re affidavit (.3); conference re same (.7); review documents re discovery issue and draft correspondence to N. Finch and R. Wyron re same (1.3); review, edit and prepare documents for filing re discovery and protective order motion (5.5); prepare for and conference with B. Stansbury, D. Marchant and consultants re data issues (.3); conference re same (.6); conferences with consultant re proposed research (.8); conference with Libby claimants counsel re proposed motion and conference with J. O'Neill re same (.4); correspondence with J. Baer re motion (.2); telephone conferences with J. Hughes re discovery issues and draft motion (.2). |
| 2/17/2006 | Kathleen E Cawley | 3.50 | Attend team conference (1.5); edit PD database with new Speights withdrawals (1.5); organize materials for hearing re class certification issues (.5). |
| 2/19/2006 | David E Mendelson | 2.80 | Examine doctor and screening company subpoena status (.5); edit sur-reply (2.0); review reply brief (.3). |
| 2/19/2006 | Janet S Baer | 5.00 | Review materials re bar date and Anderson claimants (2.5); prepare chronology re bar date/notice matters (2.5). |
| 2/19/2006 | Amanda C Basta | 1.50 | Prepare summary of non-party discovery status. |
| 2/19/2006 | Evan C Zoldan | 0.50 | Confer with B. Harding and D. Mendelson re sureply. |
| 2/19/2006 | Kathleen E Cawley | 5.00 | Review and edit PD database (2.4); organize materials for February 21 hearing re Speights class certification issues (2.6). |
| 2/20/2006 | David E Mendelson | 3.30 | Draft and edit sur-reply and confer with A. Basta and E. Zoldan re same (2.5); conference with M. Mestayer re subpoena (.3); prepare and review list of time schedules for depositions of non-parties and subpoena responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2006 | Janet S Baer | 5.00 | Review additional documents re notice issue on class matter (1.0); review chronology and assemble exhibits re same (1.0); revise chronology (1.0); confer with M. Browdy re same (.4); confer with D. Speights and M. Browdy re Speights matters on 2/21 agenda (.3); confer with M. Dierkes re PD production issues (.5); revise G-1 stipulation (.3); attend to issues re further Speights stipulations on claims (.5). |
| 2/20/2006 | Salvatore F Bianca | 3.00 | Review PD claims for additional duplicative/amended claims (1.5); correspondence re same (.3); revise stipulation and order re amended/duplicative claims (.7); correspondence re certain PD claims authorization issues (.2); review motion seeking discovery from Whitehouse (.3). |
| 2/20/2006 | Michael Dierkes | 4.80 | Conference with J. Baer to discuss discovery requests (.3); conference with M. Browdy re hearing (.3); organize materials and prepare summary re previously settled Canadian claims (.7); review PD Committee motion to compel and J. Baer memorandum re same (1.5); review documents to respond to document requests (2.0). |
| 2/20/2006 | Andrea L Johnson | 0.20 | Correspond with J. Baer and J. Friedland re estimation memo. |
| 2/20/2006 | Michael A Rosenberg | 3.00 | Organize and update current PD claims chart re hearing. |
| 2/20/2006 | Holly Bull | 0.30 | Draft correspondence to B. Johnson re claims inquiry. |
| 2/20/2006 | Amanda C Basta | 9.00 | Revise surreply re motion to quash (8.0); review environmental litigation group motion to quash non-party subpoena (.5); confer with D. Mendelson re surreply (.5). |
| 2/20/2006 | Katrina M Simek | 2.40 | Cross-reference claim numbers within exhibits against database to verify accuracy. |
| 2/20/2006 | Margaret S Utgoff | 7.00 | Review and summarize deposition transcript. |
| 2/20/2006 | Brian T Stansbury | 4.90 | Confer with expert re expert report (1.0); revise report (3.0); confer with expert re expert conference (.1); draft e-mail to S. McMillin re materials sent to experts (.1); review Texas asbestos bill (.4); draft correspondence to T. Fitzsimmons re providing experts with literature (.3). |
| 2/20/2006 | Jessica Craig | 1.00 | Cross-reference service lists to determine final notifications. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2006 | Erin Skowron | 7.00 | Collect and assemble documents for 2/21/06 hearing (2.5); update PD pleading and correspondence databases (.5); organize and assemble list of Speights' class certification list (2.0); collect and assemble affidavits and certifications of bar date notice publication (2.0). |
| 2/20/2006 | Evan C Zoldan | 7.60 | Review data sent to expert (3.5); confer with D. Mendelson and A. Basta re surreply (.3); research and draft memorandum of law for incorporation into surreply (3.8). |
| 2/20/2006 | Michelle H Browdy | 9.30 | Prepare for 2/21 hearings on PD issues (8.2); work on PD estimation Phase 2 (1.1). |
| 2/20/2006 | Elli Leibenstein | 3.00 | Analyze property damage claims (1.0); conference with consulting experts re claims (.5); analyze personal injury claims (1.0); prepare for property damage conference (.5). |
| 2/20/2006 | Kathleen E Cawley | 5.80 | Review Speights limited waiver class list against Speights' class certification list (4.2); prepare report re same (1.6). |
| 2/21/2006 | David E Mendelson | 6.00 | Draft and edit Ballard sur-reply (3.5); prepare for oral argument on Ballard (.5); conference with B. Stansbury re expert development issues (.5); correspond with D. Cohn re Whitehouse brief (.5); confer with E. Zoldan re chart (.3); review ELG filing and prepare response (.7). |
| 2/21/2006 | Janet S Baer | 2.00 | Review additional materials in preparation for hearing on Anderson memorial notice issues. |
| 2/21/2006 | Michael Dierkes | 4.00 | Review documents to respond to document requests. |
| 2/21/2006 | Michael A Rosenberg | 3.00 | Update PD remaining claims presentation. |
| 2/21/2006 | Holly Bull | 0.60 | Draft letter to claimant re query re 15th omni claims (.4); review relevant objection exhibit re same (.2). |
| 2/21/2006 | Amanda C Basta | 3.50 | Draft correspondence re questionnaires (.2); create graphics for omnibus hearing (.5); confer with B. Harding re questionnaire issues (.3); prepare talking points for omnibus hearing (.5); revise surreply (2.0). |
| 2/21/2006 | Margaret S Utgoff | 11.00 | Gather documents for expert (4.0); review deposition transcript (2.0); research state asbestos legislation (1.0); prepare for deposition (2.0); distribute pleadings to team (.5); file case materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2006 | Brian T Stansbury | 3.60 | Confer with K. Coggons re expert conference (.2); confer with expert re potential expert analysis (.3); review Libby claimants' motion (.3); draft outline of response to Libby brief (.3); confer with D. Mendelson re expert development (.3); confer with expert re data (.3); confer with K. Coggons re expert development (.3); review article related to expert issues (.6); draft summary of study for B. Harding (.2); provide expert with relevant information (.7); draft e-mail to S. Rein re providing experts with literature (.1). |
| 2/21/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles re asbestos issues. |
| 2/21/2006 | Jessica Craig | 1.00 | Cross-reference service lists to determine final notifications. |
| 2/21/2006 | Michael A Coyne | 4.00 | Edit and proof motion re expert witness reply (1.9); prepare witness media for reproduction and delivery (.4); format spreadsheet (.6); cite-check materials (1.1). |
| 2/21/2006 | Joshua C Pierce | 2.80 | Summarize expert deposition. |
| 2/21/2006 | Erin Skowron | 2.50 | Update PD pleading and correspondence databases (.5); create comparison report of Speights' class certification claims (2.0). |
| 2/21/2006 | Stephanie A Rein | 11.50 | Review, organize and file claims materials (2.0); make additions to index of studies (3.0); create binder of Ballard materials re subpoenas (2.0); locate materials to be sent to expert (2.5); pull exhibits from Ballard surreply (2.0). |
| 2/21/2006 | Evan C Zoldan | 6.20 | Confer with expert and B. Stansbury re expert report materials and data sources (.5); confer with B. Harding and D. Mendelson re demonstrative chart (.2); create demonstrative chart of arguments related to motion to quash (3.5); research expert discovery issues (2.0). |
| 2/21/2006 | Laura E Mellis | 10.00 | Check case docket (.3); update expert material summaries (6.5); organize expert materials (1.0); review pleading and prepare summary re same (2.2). |
| 2/21/2006 | Dawn D Marchant | 7.50 | Review materials from T. Fitzsimmons re exposure issues (.2); review responses to omnibus objections, motion for Whitehouse discovery, Libby claimants motion for payments and other pleadings (1.0); research epi issues re PI claims (3.3); prepare materials for PI expert (3.0). |
| 2/21/2006 | Elli Leibenstein | 2.50 | Participate in hearing (2.0); review personal injury claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2006 | David E Mendelson | 6.00 | Draft and edit Ballard sur-reply (3.5); prepare for oral argument on Ballard (.5); conference with B. Stansbury re expert development issues (.5); correspondence with D. Cohn re Whitehouse brief (.5); conference with E. Zoldan re legal chart for B. Harding (.3); review ELG filing and prepare response (.7). |
| 2/22/2006 | Janet S Baer | 1.00 | Attend to matters as a result of 2/21 hearing and certain stays (.4); review outline re PD dates and court's stay (.3); attend to issues re PD/PI team conference (.3). |
| 2/22/2006 | Janet S Baer | 0.50 | Review and organize personal files on estimation/discovery issues. |
| 2/22/2006 | Salvatore F Bianca | 3.50 | Prepare for conference with experts re PD estimation issues (3.3); review revised scheduling order re PD issues (.2). |
| 2/22/2006 | Amanda C Basta | 6.00 | Revise surreply. |
| 2/22/2006 | Margaret S Utgoff | 10.50 | Cite-check brief (2.0); prepare documents (.5); research re Libby Chamber of Commerce website (1.0); prepare exhibits for brief (.5); review expert materials (6.5). |
| 2/22/2006 | Brian T Stansbury | 1.10 | Confer with expert re expert report (.1); confer with B. Harding re Libby analysis (.2); confer with W. Jacobson re same (.2); confer with T. Fitzsimmons re same (.1); confer with B. Harding re expert deposition (.3); confer with B. Harding re Whitehouse issues (.2). |
| 2/22/2006 | Timothy J Fitzsimmons | 7.50 | Review radiology and causation matters and prepare summary re same. |
| 2/22/2006 | Michael A Coyne | 2.50 | Assist with editing and proofing brief (1.5); compile and prepare expert witness documents for delivery (.4); assist with delivery of documents (.3); update call log re questionnaires (.3). |
| 2/22/2006 | Erin Skowron | 2.50 | Update PD pleadings and correspondence databases. |
| 2/22/2006 | Stephanie A Rein | 7.50 | Pull exhibits from Ballard surreply (2.0); create chart of arguments in briefs related to Ballard's motion to quash (2.0); cite-check Ballard surreply (2.0); gather Goldman correspondence (.5); review, organize and file claims materials (1.0). |
| 2/22/2006 | Evan C Zoldan | 14.50 | Edit and circulate chart of arguments relating to motion to quash (.5); research and draft memorandum re expert discovery matters (5.0); draft letter to Judge Whelan re discovery dispute mediation (1.0); confer with B. Harding and B. Stansbury re expert conference (1.0); edit surreply (4.5); survey state asbestos litigation (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2006 | Laura E Mellis | 6.50 | Cite-check brief (1.0); create claims history spreadsheet (5.5). |
| 2/22/2006 | Michelle H Browdy | 9.00 | Team conference re PI/PD coordination (1.0); draft new scheduling order (3.5); address PD estimation Phase 2 issues (1.0); prepare for conference with client re same (2.0); conference re same (1.5). |
| 2/22/2006 | Dawn D Marchant | 7.60 | Review expert deposition (1.5); review expert materials re PI issues (4.4); research issue re Libby claims (1.7). |
| 2/22/2006 | Elli Leibenstein | 2.50 | Prepare for team conference (.3); conference re same (.7); conference with expert re property damage claims (.5); prepare for conference re property damage claims (.5); conference with A. Basta re Rust conference (.5). |
| 2/22/2006 | Barbara M Harding | 8.20 | Review research re subpoenas and 5th amendment (1.5); review and draft comments re Ballard pleading and confer with A. Basta, D. Mendelson and E. Zoldan re same (3.2); prepare for team conference re preparation re experts (1.0); conference re same (.6); conference with V. Craven and S. McMillin re ASTDR issues (.4); conference with local counsel re Ballard motion (.5); review and respond to correspondence re discovery and expert preparation issues (1.0). |
| 2/23/2006 | David E Mendelson | 6.30 | Edit reply brief and conferences re same (3.0); edit revised CMO (.5); correspond with local counsel re brief filing (.5); assist with oral argument preparation (1.5); correspondence with C. Fleming (.3); review motion by Libby plaintiffs (.5). |
| 2/23/2006 | Janet S Baer | 3.10 | Review Libby claimants' motion for costs and fees (.4); prepare transmittal re same (.3); revise G-1 stipulation (.3); PD/PI and plan team status conference (1.5); confer with creditor in Canada re PD claim and prepare memo re same (.2); attend to issues re PD deadlines and related issues (.3). |
| 2/23/2006 | Janet S Baer | 0.20 | Review/revise B. Johnson correspondence. |
| 2/23/2006 | Salvatore F Bianca | 4.00 | Conference with experts re PD estimation issues. |
| 2/23/2006 | Michael A Rosenberg | 4.00 | Update remaining claims presentation (2.0); update 15th omnibus responses received (2.0). |
| 2/23/2006 | Amanda C Basta | 4.30 | Finalize brief re non-party motion to quash (3.0); confer with B. Harding re hearing preparation (.3); draft correspondence to D. Mendelson re same (.5); review pleadings re motion to quash (.5). |
| 2/23/2006 | Margaret S Utgoff | 8.50 | Locate documents for expert (1.0); edit brief (1.5); draft updated CMO (2.5); review and summarize expert material (3.5). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2006 | Timothy J Fitzsimmons | 3.50 | Review and summarize materials re disease incidence and related data. |
| 2/23/2006 | Michael A Coyne | 5.00 | Proof, edit and cite-check brief (2.2); compile, reproduce and prepare multiple articles re expert witnesses and medical documents (1.7); review case management order (.3); prepare documents re expert witness (.8). |
| 2/23/2006 | Erin Skowron | 3.00 | Update PD pleadings and correspondence databases (2.0); collect and assemble responses to the 15th Omnibus objection (1.0). |
| 2/23/2006 | Stephanie A Rein | 6.70 | Proofread Ballard surreply (3.0); review, organize and file materials (3.7). |
| 2/23/2006 | Evan C Zoldan | 8.60 | Edit and finalize additional briefing in opposition to motion to quash (6.6); edit mediation letter to Judge Whelan (.5); revise HIPAA order and motion for entry of HIPAA order (1.5). |
| 2/23/2006 | Laura E Mellis | 5.80 | Complete pleading summary (.5); update claims spreadsheet (1.5); organize expert materials (.5); review expert materials (3.3). |
| 2/23/2006 | David M Bernick, P.C. | 3.60 | Conference with client re negotiation strategy (1.5); team conference re bankruptcy case (1.5); conference with B. Harding (.3); conference with M. Browdy re estimation (.3). |
| 2/23/2006 | Michelle H Browdy | 9.80 | Prepare for conference with PD expert witnesses (7.1); P1/PD/bankruptcy team conference (1.2); work on estimation phase 2 issues (1.5). |
| 2/23/2006 | Dawn D Marchant | 7.70 | Research materials re exposure issues (3.4); prepare materials re exposure issues for experts (4.1); confer with expert re same (.2). |
| 2/23/2006 | Elli Leibenstein | 8.00 | Prepare for conference re property damage claims (1.0); conference with consulting expert re Libby claims (1.0); conference with consulting expert re property damage claims (3.5); analyze property damage conference (1.0); team conference re Libby claims (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2006 | Barbara M Harding | 11.80 | Revise and prepare final pleading re Ballard objection (5.0); confer with A. Basta, D. Mendelson and E. Zoldan re same (.6); prepare for expert conference (.8); conference with expert, client and criminal team (1.5); team conference re status (1.3); correspond with team re status of projects (.5); review and respond to correspondence re discovery issues (.7); review documents re preparation of experts and draft correspondence to B. Stansbury re same (1.4). |
| 2/24/2006 | David E Mendelson | 4.30 | Assist with preparation for oral argument (2.0); conferences re subpoenaed parties (1.5); review filings by MDL Illinois RR re Ballard (.8). |
| 2/24/2006 | Janet S Baer | 1.20 | Prepare order re PD dates (.5); prepare transmittal re same (.3); confer with S. Bianca re estimation expert conferences (.2); confer with J. Nuckles re estimation survey (.2). |
| 2/24/2006 | Michael A Rosenberg | 2.00 | Update index to responses received from various claimants. |
| 2/24/2006 | Holly Bull | 1.50 | Draft and revise letter to claimant B. Johnson re status of 15th omnibus claims (1.2); correspond with S. Burnett re same (.3). |
| 2/24/2006 | Holly Bull | 1.00 | Conference with J. Baer and P. Somers re Locke v. Bettachi matter and mediation procedures (.3); review related pleadings re same (.4); follow-up correspondence re same (.3). |
| 2/24/2006 | Margaret S Utgoff | 8.00 | Edit updated CMO (4.0); gather information re fact witnesses (3.0); coordinate distribution of documents to expert (1.0). |
| 2/24/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re expert reliability (4.5); review and summarize materials re reliability of incidence data (3.0). |
| 2/24/2006 | Michael A Coyne | 7.20 | Assist S. Rein with reviewing cases for expert witness-related briefs (.8); compile same (3.1); prepare ATSDR-related media for reproduction (.6); compile claims documents and prepare same for delivery (1.4); update call log re questionnaires letter (.7); review documents re Ballard-related pleadings (.6). |
| 2/24/2006 | Joshua C Pierce | 7.50 | Summarize deposition. |
| 2/24/2006 | Erin Skowron | 3.00 | Update PD pleadings and correspondence databases (2.0); collect and assemble recent responses to 15th omnibus (1.0). |
| 2/24/2006 | Stephanie A Rein | 7.80 | Review, organize and file materials (1.3); pull cases cited in all Ballard briefs (6.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2006 | Evan C Zoldan | 8.20 | Research and draft memorandum re depositions issues (4.3); confer with D. Mendelson and B. Harding re same (.5); collect cases and draft points for argument at hearing (2.4); revise motion for HIPAA order and HIPAA order and circulate (.5); confirm obligations to Sealed Air under protective order and confer with B. Harding re same (.5). |
| 2/24/2006 | Laura E Mellis | 6.20 | Review expert materials. |
| 2/24/2006 | Dawn D Marchant | 7.80 | Review materials re expert issues (5.3); research epi issues re PI claims (2.5). |
| 2/24/2006 | Elli Leibenstein | 2.50 | Analyze Libby claims (.5); analyze coding issues (.5); analyze personal injury claims (.5); conference with consulting expert re Libby claims (.5); analyze property damage claims (.5). |
| 2/26/2006 | David E Mendelson | 3.00 | Prepare for Ballard hearing. |
| 2/26/2006 | Amanda C Basta | 9.00 | Prepare for hearing on non-party motion to quash, prepare talking points and graphics. |
| 2/26/2006 | Margaret S Utgoff | 6.20 | Prepare documents for hearing. |
| 2/26/2006 | Stephanie A Rein | 3.80 | Review and assemble cases cited in Ballard briefs (3.3); assemble all hearing slides (.5). |
| 2/26/2006 | Evan C Zoldan | 6.10 | Draft talking points for argument at hearing (5.6); confer with D. Mendelson and A. Basta re same (.5). |
| 2/26/2006 | Elli Leibenstein | 0.50 | Analyze Libby claims. |
| 2/26/2006 | Barbara M Harding | 3.70 | Review and draft comments re exhibits for Ballard hearing (1.7); review pleadings re Ballard subpoena objection (2.0). |
| 2/27/2006 | David E Mendelson | 3.50 | Confer with various team members in preparation for hearing (2.0); review briefing in preparation for hearing on motion for protective order (1.5). |
| 2/27/2006 | Janet S Baer | 3.00 | Review correspondence on PD claims and confer re category II issues (.5); attend PD team conference on phase II and other matters (1.5); prepare various correspondence and review files re PD claims issues (.5); review stipulations and charts re reclassified claims (.5). |
| 2/27/2006 | Salvatore F Bianca | 3.60 | Prepare for PD team conference (.5); conference re same (1.0); address PD phase II estimation issues (2.1). |
| 2/27/2006 | Gary M Vogt | 2.00 | Coordinate issues re 3/6-3/10 review of Whitehouse files in Libby, Montana. |
| 2/27/2006 | Michael Dierkes | 5.50 | Team conference re phase II projects (1.0); review documents to respond to document requests (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2006 | Michael A Rosenberg | 2.00 | Confer with PD team re upcoming projects. |
| 2/27/2006 | Samuel Blatnick | 1.00 | PD team conference to discuss phase I and phase II expert preparation and discovery. |
| 2/27/2006 | Amanda C Basta | 11.50 | Prepare for hearing re non-party motion to quash (11.0); draft protective order for hearing (.5). |
| 2/27/2006 | Margaret S Utgoff | 8.00 | Edit revised CMO (2.0); organize claims documents (1.0); review production documents (3.0); prepare presentation for hearing (2.0). |
| 2/27/2006 | Brian T Stansbury | 1.10 | Confer with expert re expert report (.4); verify deadlines for expert report (.1); confer with expert re expert issues (.2); confer with B. Harding re screening proposal (.4). |
| 2/27/2006 | Timothy J Fitzsimmons | 7.00 | Review materials re risk of disease and claims. |
| 2/27/2006 | Michael A Coyne | 10.30 | Update, reformat and prepare chart of case outline (2.5); organize Libby common exhibits (1.1); format claims spreadsheet (.9); prepare binder re brief materials (.2); prepare case chronology and related materials (.3); review correspondence with task list re expert witness outlines (2.0); prepare cited case list for attorney research (1.0); review expert witness deposition transcripts (1.5); organize and manage case files (.5); review and update correspondence file (.3). |
| 2/27/2006 | Joshua C Pierce | 7.50 | Summarize expert deposition in preparation for attorney review (2.7); summarize expert report (4.8). |
| 2/27/2006 | Erin Skowron | 2.00 | Update PD pleadings and correspondence databases. |
| 2/27/2006 | Stephanie A Rein | 8.50 | Review and organize cases cited in Ballard briefs (1.0); assemble and organize expert correspondence (.5); scan, review, organize and file materials (6.5); gather Ballard exhibits (.5). |
| 2/27/2006 | Evan C Zoldan | 12.00 | Survey state asbestos legislation and draft memorandum re same (7.0); edit mediation letter and circulate same (.5); research and draft memorandum re motion to quash (4.0); confer with B. Harding re same (.5). |
| 2/27/2006 | Laura E Mellis | 7.10 | Organize expert materials (1.0); review expert materials (4.5); research re ZAI documents (1.6). |
| 2/27/2006 | Michelle H Browdy | 7.20 | Address estimation phase 2 issues, including preparation for upcoming fact/expert witness conferences (6.2); PD team conference (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2006 | Dawn D Marchant | 7.90 | Review materials from expert re disease issues (5.3); follow-up research re same (2.6). |
| 2/27/2006 | Elli Leibenstein | 4.50 | Analyze Libby claims (1.5); prepare for conference with consulting expert re Libby claims (1.5); analyze property damage claims (1.5). |
| 2/27/2006 | Barbara M Harding | 15.50 | Prepare for Ballard hearing re subpoena objection. |
| 2/27/2006 | Kathleen E Cawley | 3.00 | Attend team conference (1.0); organize proof of claims re Libby (2.0). |
| 2/28/2006 | David E Mendelson | 3.90 | Assist with preparation for Ballard hearing (.7); prepare materials for N&M briefing (.4); edit RTS brief (2.3); revise letter to J. Whelan (.5). |
| 2/28/2006 | Janet S Baer | 0.80 | Confer with M. Browdy re PD status (.2); follow up re The Record claim (.4); review summary of PD claims reconciliation (.2). |
| 2/28/2006 | Gary M Vogt | 2.50 | Coordinate issues re 3/6-3/10 review of Whitehouse files in Libby, Montana. |
| 2/28/2006 | Michael Dierkes | 2.00 | Research background of expert (1.0); conference with expert re Canadian law issues (1.0). |
| 2/28/2006 | Michael A Rosenberg | 2.50 | Organize and assemble various Montana asbestos claims. |
| 2/28/2006 | Amanda C Basta | 4.50 | Prepare for hearing and non-party motion to quash (1.0); attend hearing re motion to quash (3.0); confer with D. Mendelson re same (.3); confer with A. Kalish re Plibrico production (.2). |
| 2/28/2006 | Margaret S Utgoff | 7.50 | Conference with B. Stansbury re staffing issues (1.0); gather materials re Libby claims (1.0); search for correspondence re same (1.0); review expert materials (4.5). |
| 2/28/2006 | Brian T Stansbury | 1.90 | Confer with expert re expert conference (.1); confer with D. Mendelson re scheduling issues (.3); review Libby claimant materials (.4); confer with M. Utgoff re staffing and calendar issues (1.0); draft e-mail re expert conference (.1). |
| 2/28/2006 | Timothy J Fitzsimmons | 1.00 | Research and distribute case-related media items. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2006 | Michael A Coyne | 7.50 | Review pleadings on docket (.7); prepare materials re same for attorney review (.4); prepare expert materials (1.0); review expert materials and prepare synopsis re same (2.3); prepare materials re deposition of B. Nicholson (.3), contact research desk re same (.1); review Libby materials and update same (1.1); prepare mediator documents for transmission to court (.5); review depositions transcripts (1.1). |
| 2/28/2006 | Joshua C Pierce | 7.50 | Summarize expert report in preparation for attorney review. |
| 2/28/2006 | Stephanie A Rein | 7.50 | Scan, review, organize and file asbestos claims materials (2.5); review studies and add to index (3.0); gather expert materials (1.0); search for correspondence re N & M (1.0). |
| 2/28/2006 | Evan C Zoldan | 10.60 | Confer with B. Harding re choice of law/Fifth Amendment issues (.3); survey state law legislation and draft memorandum re same (1.0); draft motion to compel and memorandum in support of motion (9.3). |
| 2/28/2006 | Laura E Mellis | 7.30 | Update expert material summaries (2.3); review case materials (5.0). |
| 2/28/2006 | Michelle H Browdy | 7.50 | Prepare for conference with expert (1.0); conference re same (3.0); conduct follow-up re same (.5); continue fact/expert work re PD estimation Phase 2 (1.8); coordinate with Canadian firm re PD litigation (1.2). |
| 2/28/2006 | Dawn D Marchant | 7.30 | Review expert materials re asbestosis issues (3.6); follow-up research re same (3.7). |
| 2/28/2006 | Elli Leibenstein | 3.50 | Conference with consulting expert re Libby (1.5); analyze issues re Libby's claims (1.0); analyze personal injury claims (1.0). |
| 2/28/2006 | Barbara M Harding | 13.60 | Prepare for hearing re Ballard subpoena objection (6.2); attend and conduct hearing in Northern District of Alabama re Ballard objection (3.0); conferences with A. Basta, L. Bailey and local counsel re follow-up issues (1.2); review and respond to correspondence re PI discovery and expert preparation (2.0); review past outline and draft comments re PI team conference (1.2). |
|  | Total: | 2,312.10 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Janet S Baer | 0.30 | Conference with Bank of America counsel re DIP, letters of credit and related issues. |
| 2/2/2006 | Janet S Baer | 0.80 | Review draft 10-K. |
| 2/4/2006 | Janet S Baer | 0.30 | Review correspondence re ART loan issues. |
| 2/6/2006 | Janet S Baer | 0.60 | Conference with J. McFarland re ART line of credit and Bank of America issues (.3); conference with S. Bianca re DIP issues on ART and related issues on motions to be filed for 3/27 hearing (.3). |
| 2/6/2006 | Salvatore F Bianca | 0.40 | Prepare for conference with J. Baer re DIP and ART credit agreement motions (.1); conference re same (.3). |
| 2/7/2006 | Janet S Baer | 1.60 | Review ART correspondence (.3); conference with J. McFarland re same (.3); attend to issues re Equitas settlement (.3); prepare committee correspondence on Equitas term sheet (.3); review most recent draft of 10-K (.2); conference with K. Blood re claims figures for 10-K (.2). |
| 2/8/2006 | Janet S Baer | 0.20 | Attend to issues re Equitas settlement and certain environmental matters. |
| 2/9/2006 | Salvatore F Bianca | 0.30 | Review comments re motion to extend ART credit agreement. |
| 2/14/2006 | Janet S Baer | 0.30 | Confer with J. McFarland re DIP issues and related matters. |
| 2/14/2006 | Salvatore F Bianca | 4.60 | Review and comment on motion to amend DIP financing and related materials (2.5); review prior pleadings and orders re DIP financing (.5); review and comment on motion to amend ART credit agreement and related materials (1.6). |
| 2/15/2006 | Janet S Baer | 0.90 | Review revised DIP motion and conference re same (.5); conference with J. McFarland and Bank of America counsel re DIP (.4). |
| 2/15/2006 | Salvatore F Bianca | 1.90 | Revise motion to amend DIP financing (1.1); revise motion to extend ART credit agreement (.8). |
| 2/16/2006 | Janet S Baer | 1.20 | Review ART motion (.3); review LTIP motion and order and confer with B. McGowan re same (.4); conference with J. McFarland and lender representatives re DIP (.3); conference with S. Bianca re same (.2). |
| 2/16/2006 | Salvatore F Bianca | 2.50 | Revise DIP motion (2.0); conference with J. Morran re same (.3); correspond with J. McFarland and J. Baer re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2006 | Janet S Baer | 0.40 | Review revised DIP motion and conferences re same. |
| 2/17/2006 | Salvatore F Bianca | 3.30 | Conferences with E. Filon re DIP motion (.5); finalize DIP motion (2.2); conferences with J. McFarland and J. Moran re same (.6). |
| 2/21/2006 | Janet S Baer | 0.40 | Review current revised draft of 10-K. |
| 2/22/2006 | Janet S Baer | 0.60 | Conference with J. McFarland re new acquisition (.3); conference with J. McFarland and S. Bianca re DIP fee letter (.3). |
| 2/23/2006 | Janet S Baer | 0.30 | Review correspondence and attend to issues re Bank of America letters of credit. |
| 2/24/2006 | Janet S Baer | 0.50 | Address questions re 10-K (.3); conference with J. Nuckles re information on Equitas settlement (.2). |
| 2/24/2006 | Jon C Nuckles | 0.30 | Conference with J. Baer re Equitas settlement (.1); outline tasks re Equitas review and approval (.2). |
| 2/25/2006 | Janet S Baer | 0.60 | Review Bank of America comments on letters of credit (.2); review Equitas draft settlement agreement (.4). |
| 2/27/2006 | Janet S Baer | 2.00 | Review Equitas settlement agreement (.5); confer with J. McFarland re Bank of America letters of credit and prepare transmittal re same (.5); follow up on DIP fee letter issues (.3); respond to inquiries re procedure on Equitas (.2); review, revise and draft 10-K (.5). |
| 2/27/2006 | Salvatore F Bianca | 0.60 | Address follow-up issues re DIP motion. |
| 2/27/2006 | Jon C Nuckles | 0.30 | Review Equitas term sheet and related documents. |
| 2/28/2006 | Janet S Baer | 3.80 | Review revised draft 10-K (1.0); review Equitas settlement agreement (1.3); conference with client re settlement agreement on Equitas (1.3); assemble Equitas Comments (.2). |
| | Total: | 29.00 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Janet S Baer | 1.30 | Review response from EPA on potential settlement letter (.2); attend to issues re same (.3); revise EPA letter (.2); attend to issues re PANYNJ stipulation and prepare revisions to same (.3); prepare transmittal re same (.3). |
| 2/1/2006 | Holly Bull | 0.40 | Review litigation charts. |
| 2/2/2006 | Janet S Baer | 2.20 | Review correspondence re Canadian issues, status, Canadian counsel report (.5); review correspondence re EPA, PANYNJ, BNSF and issues (.5); review further correspondence on Canadian issues (.5); review Canadian factum and respond re same (.7). |
| 2/2/2006 | Theodore L Freedman | 1.00 | Team conference re Montana appeal issues. |
| 2/3/2006 | Deanna D Boll | 0.40 | Review D. Bernick correspondence and outline re Libby stay issues. |
| 2/3/2006 | Janet S Baer | 0.60 | Attend to issues re New Jersey and Canada (.3); attend to issues re Montana appeal (.3). |
| 2/3/2006 | Michael D Shumsky | 0.50 | Conference re potential bankruptcy appellate issues re Libby case with C. Landau. |
| 2/3/2006 | Salvatore F Bianca | 3.20 | Review appellate brief filed by Libby claimants re Montana stay (.8); review caselaw cited re same (1.9); confer with J. Baer re same (.1); confer with C. Landau re same (.4). |
| 2/3/2006 | Christopher Landau | 2.00 | Review materials re plaintiffs' appeal to district court from bankruptcy court. |
| 2/4/2006 | Janet S Baer | 0.80 | Review numerous pieces of Canadian correspondence on Aikens conflict issues and Manitoba case (.4); review correspondence re EPA cost recovery settlement issues (.2); review Montana statement of issues on appeal (.2). |
| 2/6/2006 | Janet S Baer | 3.10 | Confer with C. Landau re Montana appeal issue (.3); confer with M. Browdy re Canadian meeting on protocol and contribution and indemnification claims (1.0); confer with M. Grummer re EPA agreement issues (.3); confer with J. Freeman re same (.2); confer re DelTaco (.2); confer with B. Corcoran re work plan issue with EPA (.2); review draft correspondence and debate re Montana appeal and confer re same (.7); confer with State of Montana counsel re appeal and claim issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2006 | Salvatore F Bianca | 4.70 | Conferences and correspondence with J. Baer and C. Landau re Libby claimants' appeal of Montana stay (.7); research jurisdictional issues re same (3.2); draft summary re same (.8). |
| 2/6/2006 | Derek S Bentsen | 3.90 | Conference re research issues with S. Engel (.3); research intersection of bankruptcy and restitution (2.6); review indictment (1.0). |
| 2/6/2006 | Mark E Grummer | 0.20 | K&E conference re environmental issues. |
| 2/6/2006 | Christopher Landau | 5.50 | Conference with team re case (.7); draft reply brief in support of motion to dismiss and motion to hold appeal in abeyance pending decision on motion (4.8). |
| 2/7/2006 | Janet S Baer | 1.00 | Attend to issues re EPA consent decree and potential agreement on cost recovery (.3); review draft reply brief on Montana appeal (.4); confer re same and arrange for filing (.3). |
| 2/7/2006 | Salvatore F Bianca | 1.00 | Review and comment on reply in support of motion to dismiss Libby Claimants' appeal (.6); coordinate filing of motion to suspend briefing schedule and reply in support of motion to dismiss (.4). |
| 2/7/2006 | Mark E Grummer | 0.70 | Conference with client representative re EPA issues (.1); assign research project re same (.2); review results of same and summarize in report to client (.4). |
| 2/7/2006 | Christopher Landau | 3.50 | Edit reply brief in support of motion to dismiss appeal and motion to hold appeal in abeyance (1.7); circulate same to team (.2); finalize same (1.6). |
| 2/8/2006 | Janet S Baer | 2.00 | Confer with Canadian counsel re status of Canadian proceedings, Canadian litigation protocol and related matters (1.5); follow up on Montana appeal (.3); attend to issues re certain environmental matters (.2). |
| 2/8/2006 | Salvatore F Bianca | 0.20 | Correspondence re Libby Claimant's appeal of Montana stay. |
| 2/8/2006 | Mark E Grummer | 2.00 | Review research results re environmental penalties and conference same with L. Mitchell-Dawson (1.1); prepare memo to client re same (.9). |
| 2/8/2006 | Christopher Landau | 3.00 | Draft and file extension motion for cert petition. |
| 2/9/2006 | Salvatore F Bianca | 3.00 | Review Libby claimants' response to motion to dismiss appeal (.7); review cases cited therein (2.3). |
| 2/9/2006 | Mark E Grummer | 0.30 | Correspond with W. Corcoran re issues. |
| 2/9/2006 | Christopher Landau | 1.30 | Begin outlining cert petition. |
| 2/10/2006 | Janet S Baer | 0.80 | Confer with S. Bianca re Montana appeal issues (.5); review correspondence re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2006 | Salvatore F Bianca | 1.60 | Review supplemental brief in support of motion to dismiss Libby claimants' appeal (.5); review and draft motion to extend time to file briefs (.6); confer with C. Landau re supplemental brief and motion to extend time (.2); coordinate filing re same (.1); confer with counsel to State of Montana re Libby claimants' appeal (.2). |
| 2/10/2006 | Christopher Landau | 3.30 | Review plaintiffs' response to reply in support of motion to dismiss (.3); prepare supplemental brief on same (2.5); draft and file request for extension of time to respond to merits brief (.5). |
| 2/10/2006 | Christopher Landau | 4.00 | Draft introduction for cert petition. |
| 2/13/2006 | Christopher Landau | 0.80 | Edit cert petition introduction, statement of facts and case. |
| 2/14/2006 | Janet S Baer | 0.30 | Confer re Montana appeal issues. |
| 2/14/2006 | Salvatore F Bianca | 0.50 | Telephone conferences and correspondence re Libby Claimants' appeal. |
| 2/15/2006 | Janet S Baer | 1.30 | Confer re status of NJ matter and potential settlement offer (.3); prepare revised order for NJ (.2); confer with Delaware counsel re same (.2); confer with S. Bianca and C. Landau re Montana appeal (.6). |
| 2/15/2006 | Erin E Morrow | 0.50 | Conference with C. Landau re Libby appeal of the stay. |
| 2/15/2006 | Christopher Landau | 1.00 | Conference with J. Baer, S. Bianca and E. Morrow re case status. |
| 2/16/2006 | Janet S Baer | 0.80 | Attend to issues re Locke motion to sever (.2); review same (.3); prepare comments re same (.3). |
| 2/16/2006 | Erin E Morrow | 3.00 | Review motion to dismiss appeal briefing research re stays, preliminary injunctions and temporary restraining orders. |
| 2/17/2006 | Janet S Baer | 0.50 | Confer with Scott's counsel re status (.3); respond to inquiry from CNA re same (.2). |
| 2/21/2006 | Janet S Baer | 0.30 | Confer re Libby appeal issues (.3). |
| 2/21/2006 | Erin E Morrow | 2.00 | Research re procedural requirements re preliminary injunction. |
| 2/22/2006 | Janet S Baer | 0.60 | Confer with P. Somers and local counsel re Locke v. Bettacchi matter. |
| 2/22/2006 | Erin E Morrow | 6.50 | Research re injunction issues and related issues. |
| 2/22/2006 | David M Bernick, P.C. | 3.50 | Prepare for team conference re Libby outline and tasks (1.5); attend same (2.0). |
| 2/22/2006 | Christopher Landau | 0.30 | Conference with E. Morrow re appellate issues. |
| 2/23/2006 | Erin E Morrow | 5.80 | Research and draft re brief injunction re issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2006 | Janet S Baer | 0.40 | Confer with P. Somers and H. Bull re Locke v. Bettacchi and ADR procedures. |
| 2/24/2006 | Derek S Bentsen | 1.30 | Research restitution issues. |
| 2/24/2006 | Erin E Morrow | 9.30 | Research and draft Grace's response brief to plaintiffs appeal of temporary stay. |
| 2/25/2006 | Erin E Morrow | 4.50 | Draft response brief to plaintiffs appeal of temporary stay. |
| 2/27/2006 | Salvatore F Bianca | 2.30 | Review and provide comments to draft of response brief re Libby claimants' appeal of Montana stay (.8); review cases cited (1.5). |
| 2/27/2006 | Erin E Morrow | 6.00 | Revise response brief to plaintiffs' appeal of Montana stay (5.6); confer with S. Bianca re same (.4). |
| 2/27/2006 | Christopher Landau | 6.00 | Edit opposition brief. |
| 2/28/2006 | Erin E Morrow | 1.00 | Revise response brief to plaintiffs' appeal of Montana stay. |
| 2/28/2006 | Christopher Landau | 3.00 | Edit opposition brief. |
|  | Total: | 119.00 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2006 | Janet S Baer | 0.30 | Review and comment re February hearing agenda. |
| 2/6/2006 | Salvatore F Bianca | 0.50 | Review and comment on preliminary agenda for 2/21/06 hearing (.3); review recent docket entries re same (.2). |
| 2/17/2006 | Janet S Baer | 0.60 | Review materials for 2/21 hearing binders (.3); attend to issues re same (.3). |
| 2/20/2006 | Janet S Baer | 1.30 | Final review of 2/21 agenda and documents in preparation for same. |
| 2/20/2006 | David M Bernick, P.C. | 3.00 | Prepare for Grace omnibus hearing. |
| 2/21/2006 | Janet S Baer | 4.50 | Review agenda and materials for February omnibus hearing (1.0); conference with J. O'Neill and review final orders re same (.5); conference with client re hearing issues (.5); attend and conduct portions of February omnibus hearing (2.5). |
| 2/21/2006 | Salvatore F Bianca | 2.20 | Attend omnibus hearing (telephonically). |
| 2/21/2006 | David M Bernick, P.C. | 7.50 | Prepare for and attend omnibus hearing. |
| 2/21/2006 | Michelle H Browdy | 9.70 | Prepare for omnibus hearings on PD issues (6.2); attend omnibus hearing and follow up re same (3.5). |
| | Total: | 29.60 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | Janet S Baer | 0.90 | Review memorandum re billing questions and procedures and provide comments re same (.4); review and send memorandum re billing issues (.5). |
| 2/2/2006 | Holly Bull | 2.70 | Review time entries and draft correspondence to multiple billers re billing issues (2.4); follow up with J. Baer re same (.3). |
| 2/8/2006 | Katherine K Phillips | 0.50 | Search, retrieve and distribute correspondence re fee auditors. |
| 2/8/2006 | Holly Bull | 4.00 | Review and edit invoices for January K&E fee application. |
| 2/9/2006 | Andrea L Johnson | 0.60 | Review fee auditor interim initial report (.3); correspond with M. McCarthy and H. Bull re same (.3). |
| 2/9/2006 | Holly Bull | 3.70 | Review and edit invoices for K&E January fee application (2.9); review initial 18th interim period fee auditor report (.5); correspond with A. Johnson re same (.3). |
| 2/9/2006 | Maureen McCarthy | 0.50 | Review fee auditor report re 18th interim fee application (.4); draft correspondence to S. Mag re same (.1). |
| 2/10/2006 | Holly Bull | 5.50 | Review fee auditor interim initial report (.8); draft reply to fee auditor report (1.1); correspond with multiple billers re issues re same (1.8); conference and correspond with A. Johnson, M. McCarthy and T. Wallace re same (1.1); review prior fee auditor reports and replies (.7). |
| 2/10/2006 | Lauren DeVault | 2.50 | Prepare fee auditor binder. |
| 2/10/2006 | Maureen McCarthy | 1.00 | Review fee auditor's report (.2); gather support documentation re overtime transportation and airfares re same (.8). |
| 2/12/2006 | Andrea L Johnson | 3.00 | Review and revise January fee detail. |
| 2/12/2006 | Holly Bull | 1.20 | Review binder materials re fee auditor reports and responses (1.0); draft correspondence to L. DeVault re same (.2). |
| 2/12/2006 | Lauren DeVault | 0.20 | Revise fee auditor binder. |
| 2/12/2006 | Maureen McCarthy | 0.70 | Review and revise 19th quarterly fee application. |
| 2/13/2006 | Katherine K Phillips | 0.50 | Search, retrieve and organize fee auditor responses. |
| 2/13/2006 | Salvatore F Bianca | 0.60 | Review and respond to fee auditor questions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | Samuel Blatnick | 0.70 | Draft responses to fee auditor inquiry letter. |
| 2/13/2006 | Holly Bull | 6.90 | Draft correspondence to multiple billers re fee auditor initial report re 18th interim period (1.5); review replies re same (1.0); review initial report (.8); draft response to initial report (2.5); correspond with T. Wallace and M. McCarthy re same (.7); review documentation re questioned expenses (.4). |
| 2/14/2006 | Janet S Baer | 0.60 | Review numerous inquiries re fee auditor issues (.3); conference with M. McCarthy re same (.3). |
| 2/14/2006 | Andrea L Johnson | 3.00 | Review and revise January fee detail. |
| 2/14/2006 | Holly Bull | 6.90 | Correspond with various billers re time questioned on fee auditor initial report (2.4); revise response re same (3.5); correspond with J. Baer, M. McCarthy, A. Johnson and T. Wallace re expense, time issues re same (1.0). |
| 2/14/2006 | Maureen McCarthy | 3.00 | Revise and finalize 19th quarterly fee application (1.8); prepare same for filing (.2); verify K&E's policy re overtime transportation (.5); review documentation re overtime transportation re fee auditor's report (.3); review K&E's retention application re same (.2) |
| 2/15/2006 | Andrea L Johnson | 3.00 | Review and revise January fee detail. |
| 2/15/2006 | Holly Bull | 2.70 | Review and revise response to fee auditor initial report (1.7); correspond with J. Baer and M. McCarthy re same (.7); correspond with A. Johnson re invoice review for fee application (.3). |
| 2/15/2006 | Lauren DeVault | 1.00 | Revise fee auditor binder. |
| 2/15/2006 | Maureen McCarthy | 1.50 | Conference with Best Travel re airfares re fee auditors report (.5); verify total hours re questioned time in fee auditors report (.8); correspond with H. Bull re same (.2). |
| 2/16/2006 | Andrea L Johnson | 0.30 | Conference with H. Bull re time entries and fee auditor letter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | Holly Bull | 5.10 | Review and edit invoices for January K&E fee application (1.1); correspond with A. Johnson and T. Wallace re same (.3); draft and revise response to fee auditor initial report (1.5); review documentation re same (.5); conference with L. DeVault re fee auditor response materials (.3); conference with A. Johnson re fee auditor response and fee application invoice review (.4); correspond with J. Baer re invoice review issues (.3); correspond with M. McCarthy re expenses re fee auditor report (.3); correspond with T. Mace re response to report (.4). |
| 2/17/2006 | Holly Bull | 4.50 | Confer with T. Mace re criminal team issues re fee auditor report (.5); correspond with M. McCarthy re expenses raised in report and review responses and documentation re same (.8); revise fee auditor response (3.2). |
| 2/17/2006 | Lauren DeVault | 0.50 | Update fee auditor binder. |
| 2/17/2006 | Maureen McCarthy | 1.10 | Review back up documentation re questioned airfare re fee auditor report (.3); conference with Best Travel re same (.2); review retention application (.4) correspond with H. Bull re same (.2). |
| 2/20/2006 | Holly Bull | 2.50 | Review and revise fee auditor binder (1.5); correspond with M. McCarthy and L. DeVault re same (.3); respond to correspondence re billing and expense issues (.4); correspond with T. Mace re fee auditor reply (.3). |
| 2/21/2006 | Janet S Baer | 0.80 | Review fee examiner's initial report on 7/05 - 9/05 fees and draft response re same. |
| 2/21/2006 | Holly Bull | 4.30 | Draft and reply to correspondence to/from numerous billers re billing and expense issues re fee applications (2.4); correspond with M. McCarthy re fee auditor response (.5); review and revise same (1.1); correspond with T. Mace, A. Johnson re invoice review issues (.3). |
| 2/22/2006 | Janet S Baer | 3.50 | Prepare response to fee auditor's report for 7/05 - 9/05. |
| 2/23/2006 | Janet S Baer | 3.50 | Continue preparation of K&E response to fee examiner report. |
| 2/24/2006 | Janet S Baer | 1.70 | Final edits to fee examiner response (1.2); prepare transmittal re same (.3); conference re same (.2). |
| 2/24/2006 | Holly Bull | 0.70 | Review final response letter to fee auditor (.4); review exhibits and distribute same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2006 | Maureen McCarthy | 0.50 | Prepare and review documents re fee auditors report response (.4); office conference with H. Bull re same (.1). |
| 2/25/2006 | Janet S Baer | 3.00 | Review and revise draft January fee application. |
| 2/27/2006 | Janet S Baer | 0.50 | Further follow up on K&E January fee application. |
| 2/27/2006 | Maureen McCarthy | 2.50 | Begin draft re January 2006 fee application exhibits (2.3); send correspondences to various paraprofessionals re same (.2). |
| 2/28/2006 | Holly Bull | 0.20 | Review internal correspondence re fee application. |
| 2/28/2006 | Maureen McCarthy | 1.50 | Review and revise January 2006 fee application (1.3); prepare same for filing (.2). |
| | Total: | 94.10 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Deanna D Boll | 3.70 | Plan strategy conference with team (.8); analyze plan issues and memoranda re same (2.9). |
| 2/1/2006 | Janet S Baer | 3.60 | Conference with client re plan structure outline and negotiations with committees (.7); conference with equity committee re same (.7); conference with D. Bernick re plan term sheet, motion-related matters (.4); prepare correspondence re plan term sheet (.5); conference with unsecured Creditors' Committee re same (.7); conference with M. Shelnitz re same (.3); further revise plan term sheet and confer re same (.3). |
| 2/1/2006 | Jon C Nuckles | 1.90 | Legal research re impairment issues (.6); conference with client re plan framework (.8); conference with equity committee re same (.5). |
| 2/1/2006 | David M Bernick, P.C. | 1.00 | Conference with client re plan negotiation. |
| 2/1/2006 | Theodore L Freedman | 4.70 | Conferences with team re plan issues (1.0); draft plan sections (2.5); edit brief (1.2). |
| 2/2/2006 | Deanna D Boll | 2.20 | Edit plan of reorganization. |
| 2/2/2006 | Janet S Baer | 0.50 | Conference with various parties re plan status. |
| 2/2/2006 | Theodore L Freedman | 2.00 | Draft sections of plan. |
| 2/3/2006 | Deanna D Boll | 0.30 | Review motion re mediator for plan negotiations. |
| 2/3/2006 | Janet S Baer | 9.00 | Revise mediator motion (2.0); confer with R. Beber re affidavit and plan negotiations (.8); confer with E. Leibenstein re criminal damages and affect on plan (.3); arrange call on criminal issues (.2); revise Beber affidavit (2.0); revise mediator motion (1.0); arrange conference re contribution/indemnity claims (.2); further revise mediator motion and affidavit and prepare transmittal re same (2.5). |
| 2/3/2006 | Jon C Nuckles | 3.60 | Conference with T. Freedman re revised plan (.2); review revised plan draft (.7); research re case management orders for estimation process (.8); conference with S. Bianca re status of estimation and claim objections (.2); draft memorandum re treatment of asbestos claims under revised plan draft (1.7). |
| 2/3/2006 | Theodore L Freedman | 5.50 | Revise plan (4.9); conference with P. Zilly re plan (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2006 | Janet S Baer | 4.10 | Review and comment on draft amended chapter 11 plan (2.3); review notes re criminal case and potential for effect on plan and prepare outline of work plan re same (1.5); follow up on outstanding plan issues (.3). |
| 2/4/2006 | Theodore L Freedman | 2.50 | Review plan. |
| 2/6/2006 | Deanna D Boll | 0.70 | Conference re criminal issues and plan consideration (.4); review mediator motion (.3). |
| 2/6/2006 | Janet S Baer | 2.70 | Revise outline on criminal damage issues for plan discussion (.5); conference with M. Shelnitz re plan status and strategy (.3); conference with E. Leibenstein re criminal damages outline (.3); conference with various parties re criminal damage issues (.4); conference re indemnity claims and other Canadian issues for plan (1.2). |
| 2/6/2006 | Jon C Nuckles | 2.30 | Complete initial draft of memorandum re asbestos claims under plan (1.3); draft correspondence re same (.4); conference with J. Baer and others re criminal case and implications for plan (.3); conference with J. Baer re other plan matters (.3). |
| 2/6/2006 | Theodore L Freedman | 7.50 | Draft plan and brief on plan (6.0); draft plan term sheet (1.5). |
| 2/7/2006 | Deanna D Boll | 1.20 | Conferences re plan issues with client and internal counsel (.8); review issues re treatment of asbestos claims under plan (.4). |
| 2/7/2006 | Janet S Baer | 1.00 | Conference with M. Shelnitz re plan negotiation status (.3); conference with D. Bernick, T. Freedman and J. Nuckles re same (.3); conference with M. Shelnitz re same (.4). |
| 2/7/2006 | Jon C Nuckles | 2.30 | Conference with T. Freedman re plan description (.1); review correspondence from M. Browdy re plan treatment and revise description (.3); analyze potential objections to revised plan (1.7); conference with D. Bernick, J. Baer and T. Freedman re plan negotiations (.2). |
| 2/7/2006 | Theodore L Freedman | 6.20 | Draft alternative plan term sheets. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2006 | Janet S Baer | 3.10 | Conference with D. Bernick re exclusivity status report, mediator motion, Beber affidavit and plan term sheets (.4); conference with T. Freedman and J. O'Neill re same (.3); revise Beber affidavit (.3); conference with insurers re case status (.7); prepare transmittal on Beber affidavit (.3); conference with W. Jacobson re criminal causes of action and damage risks for debtor (.3); review new Fuller Austin decision in preparation for conference with insurers (.5); prepare follow-up memorandum on criminal damage issue (.3). |
| 2/8/2006 | Salvatore F Bianca | 1.10 | Review draft of mediator motion (.6); review draft of Beber affidavit re status of case (.3); review correspondence re same (.2). |
| 2/8/2006 | David M Bernick, P.C. | 3.00 | Draft status report (2.6); conference with J. Baer re same and plan (.4). |
| 2/8/2006 | Theodore L Freedman | 7.50 | Draft Grace alternative term sheets (6.9); conference on Canada issues re plan (.6). |
| 2/9/2006 | Deanna D Boll | 2.20 | Review issues related to plan strategies. |
| 2/9/2006 | Salvatore F Bianca | 4.80 | Research and review plan mediator orders in similar cases (2.4); review draft status report (.7); research re same (1.2); conferences and correspondence re same (.5). |
| 2/9/2006 | David M Bernick, P.C. | 5.00 | Draft status report and mediation motion (4.3); conference with E. Inselbuch re same (.7). |
| 2/9/2006 | Theodore L Freedman | 3.50 | Draft alternative term sheet. |
| 2/10/2006 | Deanna D Boll | 0.20 | Review S. Bianca correspondence re status report and consider issues related to same. |
| 2/10/2006 | Janet S Baer | 1.30 | Conference with S. Bianca re plan status report and Beber affidavit (.3); review revised versions of same (.5); conference re same and respond to inquiries (.5). |
| 2/10/2006 | Salvatore F Bianca | 2.90 | Conference with D. Bernick re status report (.5); revise status report and Beber affidavit (1.9); conference with R. Beber re same (.5). |
| 2/10/2006 | Theodore L Freedman | 4.50 | Draft proposed term sheets. |
| 2/12/2006 | Salvatore F Bianca | 2.30 | Address comments to status report. |
| 2/13/2006 | Deanna D Boll | 0.80 | Review status report. |
| 2/13/2006 | Salvatore F Bianca | 4.50 | Conferences with R. Beber re affidavit and status report (.6); conference with D. Bernick re same (.4); finalize status report and attachments (3.2); coordinate filing of same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | Jon C Nuckles | 0.70 | Analyze arguments re plan confirmation. |
| 2/13/2006 | Theodore L Freedman | 2.50 | Conference on PD issues and Canadian issues re plan. |
| 2/14/2006 | Janet S Baer | 0.40 | Review correspondence re interest rate (.2); attend to issues re status report (.2). |
| 2/14/2006 | Theodore L Freedman | 1.00 | Group plan status conference with client. |
| 2/15/2006 | Janet S Baer | 1.30 | Review Montana and Canada limited exclusivity objections (.3); conference with W. Sparks re same (.3); attend to issues re Grace team conference (.3); review memorandum on criminal matter and chapter 11 issues (.4). |
| 2/16/2006 | Deanna D Boll | 0.60 | Conference with team re plan issues. |
| 2/16/2006 | Janet S Baer | 1.10 | Follow up on criminal damage analysis (.3); review financial analysis re plan proposal (.3); prepare summary re Montana/Canada response on exclusivity (.5). |
| 2/17/2006 | Deanna D Boll | 0.20 | Correspond with B. Harding and J. Baer re unrepresented asbestos creditor requests. |
| 2/17/2006 | David M Bernick, P.C. | 0.50 | Conference with E. Inselbuch re plan issues. |
| 2/20/2006 | Deanna D Boll | 2.70 | Edit plan and consider issues related to funding requirements. |
| 2/21/2006 | Deanna D Boll | 1.30 | Analyze plan funding issues. |
| 2/22/2006 | Deanna D Boll | 3.00 | Draft memorandum re plan funding issues (2.3); conference with P. Zilly re warrants (.7). |
| 2/22/2006 | Janet S Baer | 0.90 | Coordinate mediator conference (.3); conference re same (.3); conference re exclusivity and modified plan status (.3). |
| 2/22/2006 | David M Bernick, P.C. | 2.50 | Conference with M. Shelnitz re plan issues (1.0); conference with P. Lockwood same (1.0); conference with R. Frankel re same (.5). |
| 2/23/2006 | Janet S Baer | 0.50 | Attend to numerous issues re plan mediator meeting and insurance representation. |
| 2/24/2006 | Janet S Baer | 2.60 | Conference with L. Kruger re mediator issues (.2); prepare exclusivity and mediator order and revise same (1.2); conference with mediator (.5); research re mediator and related issues (.5); prepare transmittal re same (.2). |
| 2/24/2006 | David M Bernick, P.C. | 1.60 | Conferences re mediation (1.3); conference with L. Kruger re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2006 | Deanna D Boll | 4.20 | Edit plan documents and draft memorandum re funding. |
| 2/27/2006 | Janet S Baer | 1.00 | Review and further revise exclusivity/mediator order (.5); attend to issues re mediator (.5). |
| 2/28/2006 | Deanna D Boll | 4.40 | Edit plan documents. |
| 2/28/2006 | Janet S Baer | 1.90 | Conference re mediator motion/order (.3); review additional materials on potential plan mediator (.5); conference on plan mediator (.7); prepare memorandum to client re same (.4). |
| | Total: | 150.10 | |

### Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Janet S Baer | 0.90 | Revise Bear Stearns certification and order (.3); assemble same and prepare transmittal for filing (.3); review further correspondence re same (.3). |
| 2/1/2006 | Salvatore F Bianca | 0.90 | Confer with W. Bowe re Bowe & Fernicola retention application (.6); review materials re same (.3). |
| 2/15/2006 | Salvatore F Bianca | 1.80 | Review and comment on revised motion to expand Latham retention (.6); revise motion to retain Bowe & Fernicola (1.2). |
| 2/17/2006 | Salvatore F Bianca | 0.90 | Finalize and file motion to expand retention of Latham & Watkins and application to retain Bowe & Fernicola. |
| | Total: | 4.50 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Todd F Maynes, P.C. | 1.00 | Correspondence re 3382 calculations. |
| 2/10/2006 | Todd F Maynes, P.C. | 0.70 | Conference re Ardsley. |
| 2/13/2006 | Todd F Maynes, P.C. | 1.50 | Conferences and correspondence re NOL issues. |
| 2/15/2006 | Todd F Maynes, P.C. | 1.00 | Conferences and correspondence re Plainfield issues and other Section 382 issues. |
| 2/16/2006 | Todd F Maynes, P.C. | 0.50 | Correspondence re Section 382 calculations. |
| 2/21/2006 | Todd F Maynes, P.C. | 1.00 | Correspondence and conferences re Section 382 issues. |
| 2/22/2006 | Todd F Maynes, P.C. | 0.50 | Correspondence re Section 382 issues. |
| 2/24/2006 | Todd F Maynes, P.C. | 0.50 | Correspondence re status of Section 382 issues. |
| 2/27/2006 | Todd F Maynes, P.C. | 0.80 | Conferences and correspondence re 10-K tax issues. |
| 2/28/2006 | Todd F Maynes, P.C. | 0.30 | Conferences with Plainfield. |
| | Total: | 7.80 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Dawn D Marchant | 6.00 | Travel to PI expert conference (billed at half time). |
| 2/21/2006 | Janet S Baer | 3.00 | Travel from Chicago to Delaware for February omnibus hearing (1.5); travel from Wilmington back to Chicago after same (1.5) (billed at half time). |
| 2/21/2006 | Brian T Stansbury | 2.50 | Return from conferences in Houston (billed at half time). |
| 2/21/2006 | David M Bernick, P.C. | 1.50 | Travel from Chicago to omnibus hearing in Delaware (billed at half time). |
| 2/23/2006 | Elli Leibenstein | 1.20 | Travel from conference from Washington D.C. with experts (billed at half time). |
| 2/27/2006 | Amanda C Basta | 2.50 | Travel to Birmingham, AL for hearing from Washington D.C. (billed at half time). |
| 2/28/2006 | Amanda C Basta | 3.00 | Travel from Birmingham, AL to Washington D.C. (billed at half time). |
| 2/28/2006 | Brian T Stansbury | 3.80 | Travel to San Francisco for expert conference from Washington D.C. (billed at half time). |
| | Total: | 23.50 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Todd F Maynes, P.C. | 1.00 | Conferences and correspondence re CCHP settlement and case status. |
| 2/2/2006 | Todd F Maynes, P.C. | 0.50 | Correspondence re IRS settlement of CCHP litigation. |
| 2/5/2006 | Todd F Maynes, P.C. | 1.00 | Correspondence and conferences re CCHP status. |
| 2/6/2006 | Todd F Maynes, P.C. | 0.50 | Correspondence re CCHP settlement. |
| 2/10/2006 | Todd F Maynes, P.C. | 0.80 | Conference re CCHP settlement. |
| | Total: | 3.80 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | Terrell D Stansbury | 5.30 | Update case files (2.0); prepare logistics re trial database (.8); prepare cases cited in motion to dismiss briefing (2.5). |
| 2/1/2006 | Tyler D Mace | 10.80 | Review privileged documents for key (5.6); conduct legal research re substantive counts (.9); conduct statutory legal research (1.9); correspondence and conferences re witness interviews (1.9); review government's production (.5). |
| 2/1/2006 | Michael D Shumsky | 10.50 | Revise client's reply brief. |
| 2/1/2006 | Christopher C Chiou | 9.50 | Draft memorandum re expert issue (2.0); review documents produced by government re expert issues (4.3); conference with T. Mace re same (.8); draft and revise section of response brief (1.7); prepare documents for expert (.7). |
| 2/1/2006 | Rebecca A Koch | 7.80 | Research case law for reply to government's response to defendant's motion (7.3); conferences with M. Grummer and M. Shumsky re same (.5). |
| 2/1/2006 | Suzanne J McPhail | 6.50 | Assist with review and organization of privileged document chronology. |
| 2/1/2006 | Whitney B Shingleton | 3.00 | Organize discovery documents. |
| 2/1/2006 | David L Kern | 6.00 | Quality check document production. |
| 2/1/2006 | William B Jacobson | 7.60 | Review motions (.6); conduct witness interview (6.0); conference with S. Spivack and D. Krakoff re various issues (1.0). |
| 2/1/2006 | Mark E Grummer | 7.90 | Review and revise draft reply brief and draft introduction for same (5.1); conference with D. Hird re same (.3); legal research re same (2.5). |
| 2/1/2006 | Renee D Smith | 1.20 | Review materials re expert issues (.7); conference with D. Bernick and S. McMillan re same (.5). |
| 2/1/2006 | Antony B Klapper | 5.00 | Continue creation of science case outline. |
| 2/1/2006 | Scott A McMillin | 4.00 | Review government's expert reports, ATSDR reports and Whitehouse materials (3.5); conference with D. Bernick and R. Smith re expert strategy and preparation (.5). |
| 2/1/2006 | Laurence A Urgenson | 0.40 | Review case correspondence (.2); review research files re restitution issues and related memoranda (.2). |
| 2/1/2006 | Velma J Worrells | 4.50 | Update pleadings file in access database (2.5); prepare case cites re motion to dismiss briefing (2.0). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | Terrell D Stansbury | 7.50 | Conference with T. Mace and document vendor re government agency documents (1.5); update case files (2.7); prepare expert transcripts for review (1.5); prepare logistics re Lextranet training (.8); prepare logistics re documents for trial database (1.0). |
| 2/2/2006 | Tyler D Mace | 8.50 | Conference with document vendors re processing protocols (1.1); review and collect internal testing documents (1.6); review and revise demonstrative exhibits (.7); conference with defense counsel (2.3); review and code discovery material (2.8). |
| 2/2/2006 | Michael D Shumsky | 9.50 | Revise reply brief (7.0); conference re same with M. Grummer and B. Jacobson (.7); review comments from team (1.8). |
| 2/2/2006 | Christopher C Chiou | 9.90 | Conference with K&E team and joint defense counsel (1.8); review materials for oral arguments in Montana on February 14, 2006 (1.1); review and revise legal motion (2.5); research and review case-related articles (2.3); correspond with joint defense counsel (.3); review materials received from and correspond with trial consultants (1.9). |
| 2/2/2006 | Donna J Hatcher | 1.00 | Conference with document vendor, T. Mace and T. Stansbury re handling of government electronic materials. |
| 2/2/2006 | Rebecca A Koch | 7.50 | Conference with M. Grummer, T. Mace, K. Clark and C. Chiou re case developments (1.0); research case and statutory law for reply brief (6.5). |
| 2/2/2006 | Suzanne J McPhail | 6.50 | Assist with review and organization of privileged document chronology. |
| 2/2/2006 | Whitney B Shingleton | 2.00 | Assist with organization of discovery documents. |
| 2/2/2006 | David L Kern | 3.00 | Quality check document production. |
| 2/2/2006 | William B Jacobson | 11.00 | Review case materials (1.0); review draft motion replies (2.2); review outline of expert witness issues (1.3); conference with expert (4.0); conference with M. Browdy (.4); conference with T. Mace and C. Chiou (.3); conference with D. Bernick, L. Urgenson, A. Klapper and B. Harding re case status and strategy (1.8). |
| 2/2/2006 | David M Bernick, P.C. | 8.50 | Attend meeting in Washington, DC re Libby and draft outline re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2006 | Mark E Grummer | 6.70 | Legal research re environmental issues re motions to dismiss (1.1); K&E conference re same (1.0); review new draft of reply brief (1.0); correspondence re same (.3); defense counsel conference (1.3); conference with defense counsel re draft reply (.4); revise draft reply brief (1.6). |
| 2/2/2006 | Renee D Smith | 5.00 | Review materials in preparation for conference with potential experts (1.0); conference re same (4.0). |
| 2/2/2006 | Antony B Klapper | 3.50 | Conference with expert and B. Harding (2.0); conference with D. Bernick, B. Harding and W. Jacobson re cases (1.5). |
| 2/2/2006 | Scott A McMillin | 9.70 | Review Whitehouse materials and internal conferences re same (4.0); prepare for conference with experts (2.0); conference re same (3.7). |
| 2/2/2006 | Laurence A Urgenson | 1.80 | Review revised motions (.8); conference with D. Bernick, A. Klapper, W. Jacobson, B. Harding and M. Browdy re case status and strategy (1.0). |
| 2/2/2006 | Velma J Worrells | 7.80 | Prepare and review case cites re motion to dismiss briefing. |
| 2/3/2006 | Terrell D Stansbury | 1.00 | Respond to joint defense and team correspondence (.5); coordinate various projects (.5). |
| 2/3/2006 | Tyler D Mace | 9.90 | Review materials re case subpoena response (1.4); draft status conference statement (1.5); review and revise pleading for filing (2.0); conference with civil counsel re database of Grace documents (.8); conference and correspond with document vendor (1.0); review and code privileged materials (2.2); conference with L. Urgenson re subpoena response and follow-up review (1.0). |
| 2/3/2006 | Michael D Shumsky | 2.00 | Revise reply brief. |
| 2/3/2006 | Christopher C Chiou | 6.20 | Conference with K&E team, joint defense counsel and expert (2.4); draft memorandum re same (.7); conference with W. Jacobson re same (.2); review materials received from expert (1.6); review legal motion received from joint defense counsel (1.0); correspondence re same (.3). |
| 2/3/2006 | Barak Cohen | 2.20 | Review government exhibits. |
| 2/3/2006 | Rebecca A Koch | 2.00 | Research and revise reply brief (1.8); conference with W. Jacobson re same (.2). |
| 2/3/2006 | Suzanne J McPhail | 0.50 | Review and download documents from online database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2006 | William B Jacobson | 8.50 | Review and revise motions (3.4); conference with expert witness (1.6); conference with D. Kuchinsky (.3); conference with S. McMillan (.5); conference with S. Spivack and E. Beder re expert witness issues (2.5); conference with R. Senftleben (.2). |
| 2/3/2006 | Mark E Grummer | 11.30 | Review and revise draft reply briefs for motions (10.1); conferences with defense counsel re same (1.2). |
| 2/3/2006 | Renee D Smith | 2.60 | Review notes and other materials from conference with potential experts (.5); draft memorandum summarizing same (1.5); conference with D. Bernick re same (.6). |
| 2/3/2006 | Scott A McMillin | 6.00 | Review Whitehouse materials (1.5); review ATSDR materials (1.5); analyze and attend to expert issues (3.0). |
| 2/3/2006 | Laurence A Urgenson | 0.60 | Conference with W. Jacobson re status (.4); conference with T. Mace re document issues (.2). |
| 2/3/2006 | Velma J Worrells | 5.00 | Prepare and review case cites re motion. |
| 2/4/2006 | Tyler D Mace | 11.50 | Review privileged materials (9.1); prepare for conference with counsel re same (.9); prepare graphics for motions hearing (1.5). |
| 2/4/2006 | William B Jacobson | 2.00 | Review and revise motions. |
| 2/4/2006 | Mark E Grummer | 4.20 | Review and revise reply briefs. |
| 2/5/2006 | Tyler D Mace | 3.40 | Review key privileged documents (.8); review and comment on case outline (1.2); correspond with joint defense counsel re document discovery (.5); review and revise case outline (.9). |
| 2/5/2006 | Suzanne J McPhail | 4.00 | Assist with review and organization of privileged document chronology. |
| 2/5/2006 | William B Jacobson | 4.60 | Review and revise motion (1.5); create case outline (3.1). |
| 2/5/2006 | Mark E Grummer | 4.40 | Review and revise reply briefs. |
| 2/5/2006 | Renee D Smith | 1.20 | Review materials re potential experts. |
| 2/6/2006 | Terrell D Stansbury | 8.80 | Joint defense paralegal conference (3.5); cite-check reply briefs (4.0); prepare logistics re trial database (.5); update case files (.8). |
| 2/6/2006 | Tyler D Mace | 16.00 | Prepare for discovery conference with joint defense counsel (2.3); conference with joint defense counsel re discovery issues (6.6); perform case administrative tasks (.7); revise and facilitate filing of replies (1.5); review and revise draft of demonstratives for motions hearing (1.3); draft and revise memorandum re document production issues (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2006 | Michael D Shumsky | 0.70 | Revise reply brief (.4); conference re same with M. Grummer and W. Jacobson (.3). |
| 2/6/2006 | Christopher C Chiou | 7.90 | Research re factual issues (3.6); conference with T. Mace and joint defense team re review of government production (2.1); review interview memoranda (.4); review and revise documents in preparation for oral arguments in Montana on February 14, 2006 (1.2); correspond with and prepare documents for joint defense counsel (.6). |
| 2/6/2006 | Barak Cohen | 8.00 | Analyze government exhibits. |
| 2/6/2006 | Kenneth S Clark | 4.50 | Revise motion. |
| 2/6/2006 | Rebecca A Koch | 8.90 | Revise reply brief (8.6); review materials for factual development (.3). |
| 2/6/2006 | Suzanne J McPhail | 10.00 | Assist with review and organization of privileged document chronology. |
| 2/6/2006 | David L Kern | 2.50 | File and label documents for production. |
| 2/6/2006 | William B Jacobson | 8.30 | Review and revise motion replies (4.6); review case outline (.3); review survey instrument and conference re same with vendor (1.1); conferences with S. McMillin, B. Harding, R. Senftleben, D. Kuchinsky and R. Finke (1.4); call with R. Senftleben and L. Urgenson (.3); conference with expert witness (.3); review memorandum re expert disclosures (.3). |
| 2/6/2006 | Mark E Grummer | 8.00 | Review and revise reply briefs (6.1); conferences with defense counsel re same (1.0); conference with defense adviser re statutory issues (.6); conference with D. Kuchinsky re same (.3). |
| 2/6/2006 | Renee D Smith | 1.00 | Review materials re expert development issues (.4); draft portions of memorandum re same (.6). |
| 2/6/2006 | Antony B Klapper | 7.90 | Prepare omnibus case outline. |
| 2/6/2006 | Scott A McMillin | 5.20 | Review and analyze ATSDR materials (2.0); conferences with K&E team, client and experts re case issues (2.2); prepare outline for expert work (1.0). |
| 2/6/2006 | Laurence A Urgenson | 0.40 | Conference with R. Senftleben and W. Jacobson re case status and strategy. |
| 2/6/2006 | Velma J Worrells | 3.80 | Prepare Whitehouse materials for expert review. |
| 2/7/2006 | Terrell D Stansbury | 9.00 | Prepare and review cases cited re briefings (6.0); update case files (2.0); prepare logistics re trial database (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2006 | Tyler D Mace | 8.80 | Draft and revise memorandum re privileged and key documents (3.5); conference with joint defense counsel re key materials (3.0); conference with W. Jacobson re same (1.1); conference re demonstratives at hearing (.7); conference with vendor re document processing files (.5). |
| 2/7/2006 | Christopher C Chiou | 10.50 | Prepare and finalize documents for joint defense counsel (3.8); review draft documents received from joint defense counsel and draft memorandum re same (2.0); research and review articles re expert issues (1.7); draft memoranda re expert witness (2.2); conference with B. Stansbury re expert witness issues (.3); research re same (.5). |
| 2/7/2006 | Barak Cohen | 8.60 | Analyze government exhibits. |
| 2/7/2006 | Derek S Bentsen | 7.80 | Research statutory and legislative issues. |
| 2/7/2006 | Kenneth S Clark | 0.50 | Review motion re correspondence and finalize for submission. |
| 2/7/2006 | Rebecca A Koch | 3.20 | Research case law in preparation for oral argument (2.8); coordinate notice filing (.4). |
| 2/7/2006 | Suzanne J McPhail | 3.50 | Assist with review and organization of privilege document chronology (3.0); prepare conference materials for co-counsel (.5). |
| 2/7/2006 | Brian T Stansbury | 0.50 | Conference with expert, W. Jacobson, L. Flatley, R. Senftleben, S. McMillin and D. Kuchinsky re expert testimony. |
| 2/7/2006 | William B Jacobson | 10.20 | Review memorandum re medical records (.6); review and revise motion (.6); review and revise status pleading and conference re same with S. Spivack and A. Calfo (1.5); review privilege memo (2.1); conference with S. Jonas and B. Keefe (1.5); draft case outline (3.9). |
| 2/7/2006 | Mark E Grummer | 4.90 | Review reply briefs as filed (.7); review legislative history issues and prepare report re same (2.7); conference with defense counsel re legislative issues (.9); review materials re same (.6). |
| 2/7/2006 | Renee D Smith | 6.50 | Review materials re expert development issues (2.5); draft memorandum re same (4.0). |
| 2/7/2006 | Scott A McMillin | 4.00 | Attend to expert issues (2.5); prepare for conferences with expert re Whitehouse data (.4); conference re same (.6); prepare for conference with expert (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2006 | Laurence A Urgenson | 4.20 | Conference with W. Jacobson re case status and strategy (.4); conference with S. Jonas, R. Keefe, W. Jacobson, T. Mace et al. re privilege issues (3.0); conference with W. Jacobson re status and expert issues (.2); review trial themes (.4); conference with T. Mace re discovery matters (.2). |
| 2/7/2006 | Velma J Worrells | 7.50 | Prepare case cites re motion. |
| 2/8/2006 | Terrell D Stansbury | 8.00 | Prepare cases cited in briefing (5.5); update case files (1.5); prepare logistics re trial database (1.0). |
| 2/8/2006 | Tyler D Mace | 8.30 | Review government's supplemental production (2.3); draft and revise status conference statement (4.4); coordinate graphical support for motions hearing (.5); perform case administrative tasks (.4); conference with joint defense counsel re discovery issues (.7). |
| 2/8/2006 | Christopher C Chiou | 12.20 | Draft motion and conference with W. Jacobson re same (4.5); review court filings re expert issue (1.3); review production by government (6.4). |
| 2/8/2006 | Kenneth S Clark | 0.80 | Revise motion and correspond with individual counsel re correspondence. |
| 2/8/2006 | Rebecca A Koch | 5.50 | Research case law in preparation for oral argument (3.8); draft memorandum re same (1.7). |
| 2/8/2006 | William B Jacobson | 10.20 | Prepare outline of motions argument (5.7); prepare case outline (3.0); conferences with D. Bernick and J. Baer re same (.9); conference with R. Senftleben re trial logistics (.6). |
| 2/8/2006 | David M Bernick, P.C. | 2.00 | Revise Libby work outline (1.7); conference with W. Jacobson re same (.3). |
| 2/8/2006 | Mark E Grummer | 0.20 | Review legislative materials. |
| 2/8/2006 | Scott A McMillin | 2.30 | Draft memorandum re expert issues (1.5); internal conferences re conference with experts (.8). |
| 2/8/2006 | Laurence A Urgenson | 4.00 | Prepare arguments re pretrial motions. |
| 2/8/2006 | Velma J Worrells | 4.00 | Prepare and revise statue citations re motion. |
| 2/9/2006 | German A Hall | 6.00 | Conference with B. Stansbury and B. Harding re internal graphics creation for trial team (.7); create new demonstratives (5.3). |
| 2/9/2006 | Terrell D Stansbury | 8.80 | Prepare and review cases cited in briefing (4.5); update case files (2.0); prepare materials for experts (.8); prepare logistics re trial database (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Tyler D Mace | 10.50 | Review and revise draft status conference statement (1.2); prepare for joint defense status conference (.5); conference re same (1.7); review government production and provide summary re same (3.7); coordinate witness interviews (.5); conference with witness counsel re interview status (.4); review product testing documents and coordinate with document vendor (1.1); conference with document vendor re processing of supplemental government production (1.4). |
| 2/9/2006 | Christopher C Chiou | 10.20 | Conference with K&E team and expert (2.2); prepare for same (1.0); conference with K&E team and consultant on expert issues (1.3); prepare for same (.4); conference with K&E team and joint defense counsel (1.5); research articles re expert issues (3.8). |
| 2/9/2006 | Donna J Hatcher | 4.00 | Prepare data and images for product testing documents. |
| 2/9/2006 | Rebecca A Koch | 1.60 | Conference with W. Jacobson, L. Urgenson, T. Mace and C. Chiou re case developments. |
| 2/9/2006 | Brian T Stansbury | 4.40 | Generate and revise graphics (1.4); oversee compilation of reference materials related to Dr. Whitehouse and revise indices (.5); conference with expert re potential expert testimony (2.5). |
| 2/9/2006 | William B Jacobson | 11.50 | Correspondence re expert witness issues (.3); review and revise status pleading (.6); conference re same with S. Spivack (.3); review case (.2); prepare for expert witness conference (2.0); conference with expert (5.0); conference with S. McMillan and R. Smith re expert issues (.4); conference with defense counsel (1.7); revise case outline (1.0). |
| 2/9/2006 | Mark E Grummer | 2.50 | Review and edit outline of points for oral argument. |
| 2/9/2006 | Renee D Smith | 6.50 | Conference with expert re status (4.5); conference with consultant re status of analyses and work product (1.5); follow up communication with W. Jacobson et al. re same (.5). |
| 2/9/2006 | Antony B Klapper | 1.70 | Conference with expert re scientific literature. |
| 2/9/2006 | Scott A McMillin | 9.70 | Review Whitehouse materials (1.0); prepare for conference with statistical expert (.5); conference re same (4.0); prepare for conference with expert (.5); conference re same (1.5); conferences re preparation of scientific defense case (1.5); review memoranda re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2006 | Laurence A Urgenson | 4.00 | Prepare arguments of pretrial motions (2.0); JDA conference (1.7); conference with W. Jacobson, R. Koch, T. Mace and C. Chiou re case status and assignments (.3). |
| 2/9/2006 | Velma J Worrells | 10.50 | Prepare and review statute citations re motion (2.5); prepare materials for expert (8.0). |
| 2/10/2006 | Terrell D Stansbury | 6.50 | Prepare materials for conference (1.5); update case files (3.5); update trial database (1.0); update NJDEP materials (.5). |
| 2/10/2006 | Tyler D Mace | 12.40 | Revise joint defense discovery review protocols (2.3); finalize demonstrative exhibits (3.7); review and revise status pleading (1.3); perform case administrative tasks (2.1); conference with document vendor re document database (.9); review indictment and draft memorandum re same (2.1). |
| 2/10/2006 | Christopher C Chiou | 8.00 | Conference with co-counsel re expert issues (.3); prepare for same (.4); conference with K&E team and expert (2.4); research for and draft memorandum re same (3.2); research and review outline for legal motion and conference with W. Jacobson re same (1.7). |
| 2/10/2006 | Amanda E Gregory | 0.20 | Correspond re research. |
| 2/10/2006 | Donna J Hatcher | 4.50 | Prepare data and images for product testing documents. |
| 2/10/2006 | Kenneth S Clark | 0.30 | Revise subpoenas. |
| 2/10/2006 | Brian T Stansbury | 5.10 | Prepare for expert conference (1.0); conference with expert, L. Mellis and T. Fitzsimmons re Libby issues (1.0); conference with expert, T. Fitzsimmons, L. Mellis, B. Harding, D. Kuchinsky, R. Senftleben, L. Flatley and S. McMillin re expert development (3.1). |
| 2/10/2006 | William B Jacobson | 11.80 | Prepare outline for motion arguments (4.3); conference with expert witness (3.5); correspond with K. McLean re expert witness records and motion for same (3.6); conference with R. Senftleben (.2); conference with counsel re expert witnesses (.2). |
| 2/10/2006 | Timothy J Fitzsimmons | 4.00 | Conference with expert, B. Stansbury, C. Chiou, L. Mellis, B. Harding, D. Kuchinsky, R. Senftleben, L. Flatley and S. McMillin re expert development (3.0); conference with expert, L. Mellis and B. Stansbury re Libby issues (1.0). |
| 2/10/2006 | Laura E Mellis | 4.20 | Attend conference with expert. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2006 | Mark E Grummer | 8.20 | Review and edit outlines for oral argument (1.7); K&E office conferences re same (.2); review briefs and prepare outlines for oral argument (6.1); conference re defense counsel re same (.2). |
| 2/10/2006 | Renee D Smith | 1.00 | Review and revise memorandum re experts and consultants. |
| 2/10/2006 | Scott A McMillin | 4.70 | Prepare for conference with expert (.3); conference re same (2.0); review expert reports and draft memorandum re same (2.4). |
| 2/10/2006 | Laurence A Urgenson | 4.50 | Prepare arguments of pretrial motions in Montana. |
| 2/10/2006 | Velma J Worrells | 6.00 | Update expert files (3.5); prepare index re FOIA response (2.5). |
| 2/11/2006 | Tyler D Mace | 3.20 | Prepare for motions and status hearing. |
| 2/11/2006 | Mark E Grummer | 4.70 | Draft sample questions and answers for oral argument. |
| 2/11/2006 | Laurence A Urgenson | 11.30 | Prepare for arguments of pretrial motions in Montana (10.7); conference with S. Spivack re same (.3); conference with R. Keefe re same (.3). |
| 2/12/2006 | Tyler D Mace | 2.00 | Prepare for hearing on motions and status. |
| 2/12/2006 | William B Jacobson | 3.00 | Review materials in preparation for motions arguments. |
| 2/12/2006 | Mark E Grummer | 1.90 | Review and edit outlines and sample questions and answers for oral argument. |
| 2/12/2006 | Laurence A Urgenson | 14.30 | Prepare arguments re pretrial motions in Montana. |
| 2/13/2006 | Terrell D Stansbury | 3.50 | Prepare materials for expert (2.0); update case files (1.5). |
| 2/13/2006 | Tyler D Mace | 8.10 | Conference with client (.6); conference with defense counsel (2.5); prepare for oral arguments (5.0). |
| 2/13/2006 | Christopher C Chiou | 3.40 | Prepare documents and information for oral arguments (1.9); correspond with and prepare documents for joint defense counsel re expert issues (.4); revise memoranda re expert witness issues (1.1). |
| 2/13/2006 | Donna J Hatcher | 0.50 | Follow up with Reed Smith about missing images and report re same to T. Mace. |
| 2/13/2006 | Derek S Bentsen | 1.70 | Research scope of bankruptcy stays regarding criminal actions. |
| 2/13/2006 | Rebecca A Koch | 0.50 | Review materials for factual development. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | William B Jacobson | 11.50 | Review memorandum re NJ issues (.5); review case materials (1.0); conferences with witnesses (1.0); conference with L. Urgenson and other counsel re motions hearings (8.0); prepare for hearings (1.0). |
| 2/13/2006 | Mark E Grummer | 8.20 | Review and edit sample questions and answers for oral argument (4.7); review and summarize research results re CAS numbers (.8); draft sample introduction re overview of statutory issues (2.5); correspond with defense counsel re same (.2). |
| 2/13/2006 | Antony B Klapper | 8.30 | Draft omnibus science case outline. |
| 2/13/2006 | Scott A McMillin | 9.80 | Review ATSDR and other expert reports (2.0); prepare for conference with expert (2.0); conference with statistics expert (4.0); internal conferences re same (1.8). |
| 2/13/2006 | Laurence A Urgenson | 15.50 | Prepare arguments re pretrial motions. |
| 2/14/2006 | Terrell D Stansbury | 5.50 | Update case files (3.0); prepare materials for experts (2.5). |
| 2/14/2006 | Tyler D Mace | 14.50 | Prepare for hearing (2.8); attend motions hearing (8.5); conferences re same with client (2.2); prepare for status hearing (1.0). |
| 2/14/2006 | Christopher C Chiou | 6.70 | Review documents re expert issues (1.4); revise memoranda re expert witness matters (3.5); correspond with joint defense counsel and prepare documents re expert issues (1.8). |
| 2/14/2006 | Donna J Hatcher | 4.50 | Provide support for electronic document review. |
| 2/14/2006 | Derek S Bentsen | 7.80 | Research and draft memorandum regarding bankruptcy, criminal and procedural issues. |
| 2/14/2006 | Kenneth S Clark | 1.70 | Revise subpoenas. |
| 2/14/2006 | Rebecca A Koch | 2.00 | Review factual materials (1.5); prepare for oral argument (.5). |
| 2/14/2006 | William B Jacobson | 11.90 | Prepare for hearings (4.5); attend motions hearings (7.2); correspondence re witness interviews (.2). |
| 2/14/2006 | Mark E Grummer | 0.50 | Review legislative materials. |
| 2/14/2006 | Renee D Smith | 0.70 | Conference with B. Harding re expert issues (.2); conference with expert re same (.5). |
| 2/14/2006 | Antony B Klapper | 8.90 | Prepare for conference with experts (5.7); conference with experts (3.2). |
| 2/14/2006 | Scott A McMillin | 2.80 | Review expert reports. |
| 2/14/2006 | Laurence A Urgenson | 14.00 | Prepare arguments of pretrial motions (5.5); attend hearing (8.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2006 | Terrell D Stansbury | 7.30 | File management (3.5); assist with joint defense paralegal requests (1.3); prepare logistics re trial database (1.0); update database re the same (.5); update expert log and correspondence files (1.0). |
| 2/15/2006 | Tyler D Mace | 5.00 | Attend status conference (2.5); prepare for status conference (1.0); conference with L. Urgenson and client (1.5). |
| 2/15/2006 | Christopher C Chiou | 12.10 | Research, draft and revise motion. |
| 2/15/2006 | Donna J Hatcher | 4.00 | Provide support for electronic document review. |
| 2/15/2006 | Rebecca A Koch | 3.00 | Review factual materials. |
| 2/15/2006 | Suzanne J McPhail | 3.00 | Prepare index to privileged documents. |
| 2/15/2006 | William B Jacobson | 8.60 | Prepare for hearing (1.3); attend hearing (1.6); conference with counsel after hearing (1.7); prepare case outline (1.4); conference with G. Winters (1.3); conference with A. Mebane (.4); review motion (.9). |
| 2/15/2006 | Renee D Smith | 0.80 | Review chart and other materials re potential experts or consultants. |
| 2/15/2006 | Antony B Klapper | 9.00 | Prepare for conference with expert (3.8); conference with expert (5.2). |
| 2/15/2006 | Scott A McMillin | 0.70 | Internal conferences re expert reports (.3); conference with experts re same (.4). |
| 2/15/2006 | Laurence A Urgenson | 4.30 | Prepare arguments of pretrial motions (.5); conduct arguments at hearing (1.8); conference with JDA group re status and planning (1.0); conference with R. Senftleben and T. Mace re case status and strategy (1.0). |
| 2/15/2006 | Velma J Worrells | 3.50 | Update expert files. |
| 2/16/2006 | Terrell D Stansbury | 7.50 | File management (4.0); update trial database (1.0); prepare logistics re same (.8); update expert material (1.0); assist joint defense paralegals re document requests (.7). |
| 2/16/2006 | Tyler D Mace | 7.10 | Conference with L. Urgenson re case status (1.0); review defendant correspondence and prepare memorandum (3.2); draft correspondence with joint defense firms re discovery status and case administration (1.5); coordinate with document vendor re processing of government production (1.4). |
| 2/16/2006 | Amanda E Gregory | 6.50 | Research re orders and statutes. |
| 2/16/2006 | Donna J Hatcher | 2.00 | Provide support for electronic document review. |
| 2/16/2006 | Derek S Bentsen | 0.70 | Team conference (.5); conference research questions with S. Engel (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | Kenneth S Clark | 0.80 | Finalize and circulate subpoenas. |
| 2/16/2006 | Brian T Stansbury | 0.80 | Review hearing summary (.1); confer with expert re review of medical records (.7). |
| 2/16/2006 | William B Jacobson | 10.10 | Conference with D. Bernick (.5); review various case materials (3.6); conference with G. Winters and D. Krakoff re expert issues (2.3); draft letter to court (.7); conference with E. Leibenstein (.5); conference with expert witnesses (2.5). |
| 2/16/2006 | Mark E Grummer | 0.80 | Correspondence re results of hearing and conference with defense counsel re same. |
| 2/16/2006 | Antony B Klapper | 4.70 | Edit slides prepared by expert (2.2); conference with expert re outline of ideas (2.5). |
| 2/16/2006 | Scott A McMillin | 2.00 | Team conference re defense strategy (.7); internal conferences re review of Whitehouse documents, preparing expert reports and reviewing ATSDR documents and work on follow up re same (1.3). |
| 2/16/2006 | Laurence A Urgenson | 2.20 | Conference with R. Senftleben re status (.1); conference with B. Cohen re same (.1); review and edit draft case outline (1.0); draft settlement matrix (.5); conferences with T. Mace re same (.5). |
| 2/17/2006 | Terrell D Stansbury | 7.50 | Search for documents in Stratify re consultant review (3.0); update case files (3.5); update trial database (.5); update expert material (.5). |
| 2/17/2006 | Tyler D Mace | 8.10 | Case administrative tasks (1.1); coordinate witness interviews (1.5); draft memorandum and prepare case materials for L. Urgenson (5.5). |
| 2/17/2006 | Christopher C Chiou | 2.60 | Revise legal motion (1.5); correspond with K&E team re same (.2); review draft legal filings (.5); review and draft correspondence with joint defense counsel (.4). |
| 2/17/2006 | Amanda E Gregory | 6.70 | Research re criminal/bankruptcy issues. |
| 2/17/2006 | Donna J Hatcher | 0.50 | Conference with Reed Smith re identification of missing images. |
| 2/17/2006 | Kenneth S Clark | 0.30 | Review motion with B. Mugford. |
| 2/17/2006 | Suzanne J McPhail | 5.00 | Prepare review material for L. Urgenson re 2/07/2006 meeting materials. |
| 2/17/2006 | Antony B Klapper | 8.50 | Continue creation of omnibus case outline. |
| 2/17/2006 | Scott A McMillin | 3.30 | Review and analyze expert reports (2.0); review studies (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2006 | Laurence A Urgenson | 5.30 | Conference with S. Spivack re case status and strategy (.4); review research memorandum re regulatory issues (.6); review research material (1.8); conference with M. Shelnitz, D. Siegel, R. Senftleben and T. Mace re status (1.2); conference with T. Mace re case status and strategy (.6); review and edit case status report (.7). |
| 2/17/2006 | Velma J Worrells | 2.50 | Update pleadings file database per T. Stansbury request. |
| 2/18/2006 | Amanda E Gregory | 1.50 | Research re fines and penalties. |
| 2/19/2006 | Kenneth S Clark | 0.30 | Revise motion. |
| 2/20/2006 | Tyler D Mace | 1.90 | Correspond with defense counsel re status and research issues. |
| 2/20/2006 | Christopher C Chiou | 4.00 | Review affidavits by defense expert witness and draft memorandum re same (2.2); review literature re expert issues (.6); review correspondence and draft motions from joint defense counsel (.3); revise legal motion and correspond with joint defense team re same (.9). |
| 2/20/2006 | Kenneth S Clark | 3.80 | Revise motion and subpoena requests. |
| 2/20/2006 | Antony B Klapper | 7.80 | Prepare for conference with experts. |
| 2/20/2006 | Scott A McMillin | 1.10 | Internal conferences re preparing expert reports (.8); work on expert issues (.3). |
| 2/20/2006 | Laurence A Urgenson | 5.00 | Review documents collection and related research memoranda. |
| 2/21/2006 | Terrell D Stansbury | 7.00 | File management (5.8); update trial database (.5); prepare materials for joint defense re expert material (.7). |
| 2/21/2006 | Tyler D Mace | 8.70 | Conference with defense counsel (1.6); prepare for witness interview (2.0); draft and revise memorandum re factual issues (2.8); correspond with client re document collection (1.4); case administrative tasks (.9). |
| 2/21/2006 | Christopher C Chiou | 9.40 | Conference with K&E team, joint defense counsel and expert (2.7); prepare for same (.8); review articles re expert issues (3.4); revise legal motion (2.5). |
| 2/21/2006 | Amanda E Gregory | 2.20 | Correspond re research issues (1.0); legal research (1.2). |
| 2/21/2006 | Donna J Hatcher | 2.00 | Prepare data and images for product testing documents. |
| 2/21/2006 | Rebecca A Koch | 0.20 | Conference with W. Jacobson re project. |
| 2/21/2006 | Brian T Stansbury | 1.10 | Revise motion re Whitehouse documents (.5); review literature relevant to Whitehouse motion (.3); correspond with S. McMillin re expert development (.1); conference with expert re issues (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/21/2006 | William B Jacobson | 11.00 | Correspondence re witness interviews and case assignments (1.0); review and revise case outline (1.2); conference with A. Gregory re legal research project (.2); conference with expert witnesses (4.0); conference with counsel re various issues (2.0); review case materials (2.6). |
| 2/21/2006 | Mark E Grummer | 0.10 | Correspondence re environmental issues. |
| 2/21/2006 | Antony B Klapper | 8.80 | Prepare for conference with experts (3.3); conference with experts with W. Jacobson, L. Urgenson, T. Mace and client (5.5). |
| 2/21/2006 | Scott A McMillin | 1.40 | Work with experts on preparing expert reports and internal conferences re same (1.0); review Whitehouse pleadings (.4). |
| 2/21/2006 | Laurence A Urgenson | 6.00 | Conference with W. Jacobson re status (.2); conference with counsel and experts re issues (4.5); conference with JDA members re attorney client privilege issues (1.3). |
| 2/21/2006 | Velma J Worrells | 6.50 | Update pleadings file database (5.5); update expert files (1.0). |
| 2/22/2006 | Terrell D Stansbury | 7.50 | Update pleading and correspondence files (4.5); prepare material for experts (2.5); assist re trial database (.5). |
| 2/22/2006 | Janet S Baer | 1.10 | Attend to issues re claims/damages analyses re criminal matter (.3); review Libby case outline (.3); conference re criminal case outline (.5). |
| 2/22/2006 | Tyler D Mace | 7.00 | Conduct witness interview. |
| 2/22/2006 | Gary M Vogt | 1.00 | Criminal team status and strategy meeting conference. |
| 2/22/2006 | Christopher C Chiou | 8.20 | Draft and revise legal motion (6.4); research re same (1.8). |
| 2/22/2006 | Donna J Hatcher | 2.50 | Add images to database (.7); prepare production testing materials (1.8). |
| 2/22/2006 | Kenneth S Clark | 0.70 | Revise subpoena (.6); correspond re same with W. Jacobson (.1). |
| 2/22/2006 | Rebecca A Koch | 9.40 | Review factual materials. |
| 2/22/2006 | Suzanne J McPhail | 0.50 | Prepare documents for review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2006 | William B Jacobson | 9.90 | Review motion (1.7); conference with A. Klapper re case outline (.5); review case outline (1.0); conference with M. Grummer re motion (.2); conference with jury consultant (.3); review documents in preparation for witness interview (3.5); conference with S. McMillin re expert witnesses (.2); conference with D. Bernick re case outline (1.0); conference with L. Urgenson re same (.2); review case materials (1.3). |
| 2/22/2006 | Mark E Grummer | 1.10 | Conference with D. Hird re environmental issues (.1); review draft motion and attend K&E conference re same (.8); review of expert witness outline (.2). |
| 2/22/2006 | Renee D Smith | 0.90 | Team conference with D. Bernick et al. to discuss expert and trial preparation issues. |
| 2/22/2006 | Antony B Klapper | 6.80 | Create omnibus science case outline. |
| 2/22/2006 | Scott A McMillin | 4.70 | Prepare for conferences re report (1.0); conferences re preparing expert reports (1.2); team conference (1.0); review expert reports and prepare for conference with experts (1.5). |
| 2/22/2006 | Laurence A Urgenson | 1.50 | Review case outline and related documents (1.0); conference with K&E team re same (.5). |
| 2/23/2006 | Terrell D Stansbury | 9.30 | Prepare materials for joint defense conference (2.0); prepare spreadsheet re materials (1.3); prepare documents re same (2.0); update case files (2.0); prepare spreadsheet re deposition library (2.0). |
| 2/23/2006 | Tyler D Mace | 4.40 | Conference with experts re medical evidence in Montana (1.5); conference with client (1.1); review indictment (1.8). |
| 2/23/2006 | Christopher C Chiou | 5.20 | Revise legal motion (2.9); conferences with W. Jacobson re same (.3); prepare and file motion in coordination with local counsel (.7); conference with K&E team and expert (1.3). |
| 2/23/2006 | Amanda E Gregory | 6.60 | Research re criminal issues. |
| 2/23/2006 | Donna J Hatcher | 0.70 | Complete preparation of media for consultant. |
| 2/23/2006 | Derek S Bentsen | 1.40 | Prepare for legal team conference regarding issues (.8); conference re same (.6). |
| 2/23/2006 | Kenneth S Clark | 1.80 | Joint defense conference with L. Urgenson, W. Jacobson, T. Mace and R. Koch (1.3); conference with L. Urgenson, W. Jacobson, T. Mace and R. Koch re experts, case themes (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2006 | Rebecca A Koch | 10.10 | Review factual materials (5.9); conference with W. Jacobson, L. Urgenson, K. Clark and T. Mace re case developments (.8); review materials in preparation for witness conference (3.4). |
| 2/23/2006 | Suzanne J McPhail | 6.50 | Review, organize and index privilege documents. |
| 2/23/2006 | Brian T Stansbury | 0.60 | Conference with expert re Dr. Whitehouse. |
| 2/23/2006 | William B Jacobson | 11.80 | Review and revise motion (2.0); conference with S. McMillin re motions (.5); conference with expert witness (4.0); conference with witness (3.0); conference with defense counsel (1.0); conference with L. Urgenson (1.0); conference with A. Gregory re research (.3). |
| 2/23/2006 | David M Bernick, P.C. | 0.50 | Review briefs re Libby fee request and Whitehouse records. |
| 2/23/2006 | Mark E Grummer | 4.70 | Conference with expert witness candidate and review materials re same. |
| 2/23/2006 | Antony B Klapper | 7.70 | Create omnibus science case outline. |
| 2/23/2006 | Scott A McMillin | 10.50 | Conferences re working on expert reports and drafting motions in limine (1.2); draft memoranda re same (.5); prepare for and attend conference with experts re Libby defense (8.0); review pleadings and memoranda (.8). |
| 2/23/2006 | Laurence A Urgenson | 4.60 | Conference with B. Anderson et al re status (1.5); conference with D. Kuchinsky re case materials (.2); conference with D. Flynn re case status and strategy (.8); conference with T. Mace re calculation (.2); conference with D. Krakoff re case status and strategy (.2); conference with JDA re status and strategy (.2); conference with JDA and jury consultant (.2); conference with W. Jacobson re case status and case outline (.4); conference with T. Mace re same (.3); continue work on case outline (.6). |
| 2/24/2006 | Christopher C Chiou | 4.90 | Finalize and file legal motion (1.5); review draft motion received from joint defense counsel (.6); prepare for witness interview (2.8). |
| 2/24/2006 | Rebecca A Koch | 9.20 | Review factual materials and prepare same for T. Frongillo (2.5); review materials for factual development (.4); review materials in preparation for witness conference (.3); conference with witness (3.8); prepare memorandum re witness conference (2.2). |
| 2/24/2006 | Suzanne J McPhail | 3.50 | Review and organize and index privilege documents (2.5); circulate index to team members (.5); prepare documents for shipment to co-counsel (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2006 | William B Jacobson | 9.80 | Conference with A. Klapper re experts (.2); review expert witness outline (.5); review press releases (.3); review motion (.3); interview witness (3.7); review legal research (.7); conference with R. Senftleben and J. Hughes (.3); review case materials (3.8). |
| 2/24/2006 | David M Bernick, P.C. | 1.00 | Conference with client re Libby. |
| 2/24/2006 | Mark E Grummer | 0.10 | Collect materials for draft motion. |
| 2/24/2006 | Renee D Smith | 1.50 | Review communications (.2); conference with S. McMillin re ongoing expert preparation (1.3). |
| 2/24/2006 | Scott A McMillin | 2.50 | Work on expert witness and motion charts and internal conferences re same (1.2); conferences with experts re reviewing medical data and internal conferences re same (.6); follow up on getting materials to experts for expert reports (.4); conferences with experts (.3). |
| 2/24/2006 | Laurence A Urgenson | 0.40 | Review research file re issue (.3); conference with D. Bernick re issues and conference with W. Jacobson re same (.1). |
| 2/25/2006 | Christopher C Chiou | 1.80 | Review correspondence and draft motions with joint defense counsel. |
| 2/26/2006 | Christopher C Chiou | 3.70 | Prepare for witness interview (2.6); review and revise interview outline (.5); review documents re same (.6). |
| 2/26/2006 | Amanda E Gregory | 2.00 | Research re issues. |
| 2/26/2006 | Kenneth S Clark | 0.60 | Finalize subpoenas. |
| 2/27/2006 | Terrell D Stansbury | 7.50 | Update case files (3.0); cite-check Motion re subpoena requests and prepare exhibits (3.0); assist joint defense with document requests (.7); update files re deposition transcripts (.5); conference with T. Mace re key documents and trial database (.3). |
| 2/27/2006 | Tyler D Mace | 4.70 | Draft and revise correspondence to the court re logistical issues (2.0); conference with L Urgenson re same (.3); correspond with defense counsel re pending motions (1.2); case administrative tasks (1.2). |
| 2/27/2006 | Amanda E Gregory | 5.10 | Research re issues. |
| 2/27/2006 | Derek S Bentsen | 9.30 | Research precedent re issues. |
| 2/27/2006 | Kenneth S Clark | 0.50 | Conference with T. Stansbury re requests (.1); conference with N. Blacker re same (.2); revise motion and subpoenas (.2). |
| 2/27/2006 | Rebecca A Koch | 7.70 | Review factual materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2006 | Brian T Stansbury | 4.10 | Conference with S. McMillin re Libby document retrieval (.5); conference with expert re scheduling Libby issues (.9); correspond with B. Harding re status of Libby review (.2); conference with expert re potential radiologist (.3); conference with expert re potential radiologist (.2); prepare for expert conferences (2.0). |
| 2/27/2006 | William B Jacobson | 2.20 | Review expert witness outline and chart (.3); review draft motions (1.2); conference with D. Krakoff re experts (.4); review case correspondence (.3). |
| 2/27/2006 | Mark E Grummer | 1.00 | Review EPA report re indoor asbestos levels. |
| 2/27/2006 | Antony B Klapper | 5.70 | Prepare for conference with experts (2.5); conference with experts re reports (3.2). |
| 2/27/2006 | Scott A McMillin | 4.80 | Work with experts re Whitehouse document review (2.5); work on expert witness and motion charts (1.0); internal conferences re protocol for expert document review (1.0); correspond with joint defense counsel re preparation of expert reports (.3). |
| 2/27/2006 | Laurence A Urgenson | 1.00 | Conference with R. Senftleben re status (.1); review and respond to case emails (.2); review and edit correspondence to court re trial and conference with T. Mace re same (.5); conference with T. Mace re status (.2). |
| 2/28/2006 | Christopher C Chiou | 7.90 | Interview witness (2.3); prepare for same (.6); draft and revise interview memoranda (2.2); review legal motions received from joint defense counsel (2.4); review correspondence with joint defense counsel (.4). |
| 2/28/2006 | Amanda E Gregory | 8.00 | Draft motion re issues. |
| 2/28/2006 | Derek S Bentsen | 4.90 | Research procedural issues. |
| 2/28/2006 | Kenneth S Clark | 2.50 | Review and prepare motion for submission (2.4); conference with N. Blacker re submissions (.1). |
| 2/28/2006 | Brian T Stansbury | 1.50 | Conference with W. Jacobson re expert conference (.1); conference with S. McMillin re providing materials to expert (.1); conference with expert re specialists (.4); conference with expert re analysis (.5); conference with expert re issues (.4). |
| 2/28/2006 | William B Jacobson | 8.10 | Review correspondence re case (.6); review draft motions (1.6); prepare for witness interview (.3); conduct witness interview (4.0); review outline of NJ investigation (1.0); conference with CARD clinic (.6). |
| 2/28/2006 | Mark E Grummer | 7.90 | Review materials relevant to issues (4.9); draft motion (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2006 | Renee D Smith | 3.50 | Review materials re expert and other trial preparation issues re criminal matter and communicate with potential consultants and client re same. |
| 2/28/2006 | Scott A McMillin | 3.20 | Conference with government re Libby medical records (1.0); work on logistics for review of Libby medical records and internal conferences re same (.8); conferences with experts re records (.4); internal conferences re data and expert (.3); review motion and internal conferences re same (.3); review Grace timelines and chronologies (.4). |
| 2/28/2006 | Laurence A Urgenson | 0.30 | Review motion and related correspondence and provide comments re same. |
| | Total: | 1,446.00 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | William B Jacobson | 3.00 | Travel from Morgantown, W. Va. to Washington D. C. (billed at one half time). |
| 2/2/2006 | Renee D Smith | 7.00 | Travel to and from Denver for conference with potential experts (billed at one half time). |
| 2/2/2006 | Scott A McMillin | 4.50 | Travel to and from Denver for conference with experts re criminal defense (billed at one half time). |
| 2/8/2006 | Renee D Smith | 2.00 | Travel from Detroit to D.C. for expert conference (billed at one half time). |
| 2/9/2006 | Renee D Smith | 2.20 | Return from expert conference in Washington, D.C. (billed at one half time). |
| 2/9/2006 | Scott A McMillin | 2.50 | Travel to and from Washington, D.C. to meet with experts (billed at one half time). |
| 2/13/2006 | Tyler D Mace | 5.10 | Travel to Missoula Montana for court hearing (billed at one half time). |
| 2/13/2006 | William B Jacobson | 3.30 | Travel to Missoula Montana for court hearing (billed at one half time). |
| 2/13/2006 | Scott A McMillin | 3.20 | Travel to San Francisco for conference with expert. |
| 2/14/2006 | Scott A McMillin | 2.50 | Travel back from San Francisco with expert (billed at one half time). |
| 2/15/2006 | Tyler D Mace | 5.00 | Return travel from Missoula, Montana (billed at one half time). |
| 2/15/2006 | William B Jacobson | 1.40 | Travel to Kalispell, Montana (billed at one half time). |
| 2/15/2006 | Laurence A Urgenson | 4.50 | Travel from Missoula to Washington, D.C. (billed at half time). |
| 2/17/2006 | William B Jacobson | 3.20 | Travel home from Kalispell, Montana (billed at one half time). |
| 2/22/2006 | Tyler D Mace | 1.80 | Return travel from witness interview (billed at one half time). |
| 2/22/2006 | Scott A McMillin | 2.50 | Travel to Washington, D.C. for expert conferences (billed at one half time). |
| 2/23/2006 | Tyler D Mace | 1.80 | Return travel from witness interview (billed at one half time). |
| 2/23/2006 | Scott A McMillin | 1.40 | Travel back from D.C. after expert conferences (billed at half time). |
| 2/28/2006 | Christopher C Chiou | 1.30 | Travel from San Diego, CA to San Francisco, CA (billed at one half time). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 2/28/2006 | William B Jacobson | 1.50 | Travel from San Diego to San Francisco (billed at one half time). |
| | Total: | 59.70 | |