# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $14.89 |
| Travel Expense | $1,658.79 |
| Airfare | $7,097.78 |
| Transportation to/from airport | $1,587.06 |
| Travel Meals | $243.35 |
| Other Travel Expenses | $269.00 |
| **Total:** | **$10,870.87** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2005 | 66.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 11/13/2005 | 78.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 11/13/2005 | 81.65 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 11/15/2005 | 80.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 11/15/2005 | 66.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 11/17/2005 | 78.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 11/18/2005 | 81.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 1/19/2006 | 309.63 | Erin Skowron, Airfare, Pittsburgh, PA, 01/22/06 to 01/26/06, (Hearing), Travel to Pittsburgh, PA for 15 Omnibus hearing. |
| 1/22/2006 | 204.06 | Erin Skowron, Hotel, Pittsburgh, PA, 01/22/06, (Hearing) |
| 1/23/2006 | 204.06 | Erin Skowron, Hotel, Pittsburgh, PA, 01/23/06, (Hearing) |
| 1/23/2006 | 24.06 | Erin Skowron, Travel Meal with Others, Pittsburgh, PA, 01/23/06, (Hearing), Lunch for 2 people |
| 1/23/2006 | 80.34 | Erin Skowron, Travel Meal with Others, Pittsburgh, PA, 01/23/06, (Hearing), Dinner for hearing team |
| 1/24/2006 | 204.06 | Erin Skowron, Hotel, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/24/2006 | 18.52 | Erin Skowron, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing), Breakfast for trial team member |
| 1/24/2006 | 6.83 | Erin Skowron, Travel Meal, Pittsburgh, PA, 01/24/06, (Hearing) |
| 1/25/2006 | 204.06 | Erin Skowron, Hotel, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/25/2006 | 2.00 | Erin Skowron, Travel Meal, Pittsburgh, PA, 01/25/06, (Hearing) |
| 1/26/2006 | 25.00 | Erin Skowron, Transportation, To/From Airport, Chicago, IL, 01/26/06, (Hearing), Cabfare from O'Hare airport |
| 1/31/2006 | 46.58 | RED TOP CAB COMPANY - Transportation to/from airport 01/25/06, B. Stansbury |
| 1/31/2006 | 145.18 | RED TOP CAB COMPANY - Transportation to/from airport 01/21/06, B. Stansbury |
| 2/1/2006 | 1.00 | Dawn Marchant, Telephone While Traveling, 02/01/06, (Client Conference) |
| 2/1/2006 | 309.15 | Dawn Marchant, Hotel, Washington, DC, 02/01/06, (Client Conference) |
| 2/1/2006 | 1,032.60 | Dawn Marchant, Airfare, Washington, DC, 02/01/06 to 02/03/06, (Client Conference) |
| 2/1/2006 | 17.00 | Dawn Marchant, Transportation, To/From Airport, Washington, DC, 02/01/06, (Client Conference) |
| 2/1/2006 | 83.75 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 02/01/06, (Hearing) |
| 2/1/2006 | 130.00 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 02/01/06, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2006 | 10.66 | Dawn Marchant, Travel Meal, Washington, DC 02/01/06, (Client Conference) |
| 2/1/2006 | 5.23 | Dawn Marchant, Travel Meal, Washington, DC 02/01/06, (Client Conference) |
| 2/1/2006 | 60.00 | Dawn Marchant, Parking, Washington, DC, 02/01/06, (Client Conference) |
| 2/2/2006 | 3.00 | Dawn Marchant, Telephone While Traveling, 02/02/06, (Client Conference) |
| 2/2/2006 | 309.15 | Dawn Marchant, Hotel, Washington, DC, 02/02/06, (Client Conference) |
| 2/2/2006 | 952.13 | David Bernick P.C., Airfare, Washington, DC, 02/02/06 to 02/02/06, (Client Conference) |
| 2/2/2006 | 37.24 | Dawn Marchant, Travel Meal, Washington, DC 02/02/06, (Client Conference) |
| 2/2/2006 | 5.45 | Dawn Marchant, Travel Meal, Washington, DC 02/02/06, (Client Conference) |
| 2/3/2006 | 16.00 | Dawn Marchant, Transportation, To/From Airport, Washington, DC, 02/03/06, (Client Conference) |
| 2/8/2006 | 9.29 | Michelle Browdy, Telephone While Traveling, Toronto, ON, 02/08/06, (Conference) |
| 2/8/2006 | 224.25 | Michelle Browdy, Hotel, Toronto, ON, 02/08/06, (Conference) |
| 2/8/2006 | 1,419.61 | Michelle Browdy, Airfare, Toronto,Canada, 02/08/06 to 02/09/06, (Conference) |
| 2/8/2006 | 48.00 | Michelle Browdy, Transportation, To/From Airport, Toronto, ON, 02/08/06, (Conference) |
| 2/8/2006 | 42.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 02/08/06, (Conference) |
| 2/8/2006 | 6.00 | Michelle Browdy, Travel Meal, Toronto, ON, 02/08/06, (Conference) |
| 2/9/2006 | 1.60 | Michelle Browdy, Telephone While Traveling, Toronto, ON, 02/09/06, (Conference) |
| 2/9/2006 | 53.00 | Michelle Browdy, Transportation, To/From Airport, Toronto, ON, 02/09/06, (Conference) |
| 2/9/2006 | 42.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 02/09/06, (Conference) |
| 2/13/2006 | 1,283.70 | Barbara Harding, Airfare, San Francisco, CA, 02/13/06 to 02/13/06, (Expert Witness Conference) |
| 2/13/2006 | 14.02 | Barbara Harding, Travel Meal with Others, San Francisco, CA, 02/13/06, (Expert Witness Conference) |
| 2/13/2006 | 28.00 | Barbara Harding, Travel Meal, San Francisco, CA, 02/13/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 125.00 | Barbara Harding, Transportation, To/From Airport, San Francisco, CA, 02/14/06, (Expert Witness Conference) |
| 2/16/2006 | 112.30 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport SEDAN SERVICE FROM 2/7/06-2/13/06 |
| 2/17/2006 | 23.00 | Janet Baer, Transportation, Parking, Chicago, IL, 02/17/06, (Conference) |
| 2/21/2006 | 387.05 | Janet Baer, Airfare, Philadelphia, PA, 02/21/06 to 02/21/06, (Hearing) |
| 2/21/2006 | 669.59 | Michelle Browdy, Airfare, Phildelphia,PA, 02/21/06 to 02/21/06, (Court Hearing) |
| 2/21/2006 | 41.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 02/21/06, (Court Hearing) |
| 2/21/2006 | 45.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 02/21/06, (Court Hearing) |
| 2/21/2006 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 02/21/06, (Hearing) |
| 2/21/2006 | 100.00 | Michelle Browdy, Other, 02/21/06, (Court Hearing), cancellation of hotel trip shortened |
| 2/22/2006 | 677.55 | Elli Leibenstein, Airfare, Washington, D.C., 02/22/06 to 02/22/06, (Expert Witness Conference) |
| 2/22/2006 | 20.00 | Elli Leibenstein, Transportation, To/From Airport Washington, D.C., 02/22/06, (Expert Witness Conference) |
| 2/22/2006 | 21.00 | Elli Leibenstein, Transportation, To/From Airport Washington, D.C., 02/22/06, (Expert Witness Conference) |
| 2/22/2006 | 60.00 | Elli Leibenstein, 02/22/06, (Expert Witness Conference), Conference Rm Rental |
| 2/22/2006 | 26.00 | Elli Leibenstein, Parking, Washington, D.C., 02/22/06, (Expert Witness Conference) |
| 2/23/2006 | 365.92 | Michelle Browdy, Airfare, Washington,D.C, 02/23/06 to 02/25/06, (Client Conference) |
| 2/27/2006 | 41.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 02/27/06, (Client Conference) |
| Total: | 10,870.87 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,569.36 |
| Fax Charge | $88.40 |
| Standard Copies or Prints | $14,677.50 |
| Binding | $70.70 |
| Tabs/Indexes/Dividers | $82.10 |
| Color Copies or Prints | $979.50 |
| Scanned Images | $760.50 |
| CD-ROM Duplicates | $261.00 |
| CD-ROM Master | $30.00 |
| Postage | $10.66 |
| Overnight Delivery | $1,921.23 |
| Outside Messenger Services | $1,087.85 |
| Local Transportation | $420.18 |
| Court Reporter Fee/Deposition | $2,795.80 |
| Filing Fees | $350.00 |
| Expert Fees | $32,697.64 |
| Expert, Consultant Fees | $265,944.55 |
| Outside Computer Services | $1,393.14 |
| Outside Copy/Binding Services | $2,311.75 |
| Working Meals/K&E Only | $37.23 |
| Working Meals/K&E and Others | $1,501.03 |
| Information Broker Doc/Svcs | $8,743.32 |
| Library Document Procurement | $977.00 |
| Computer Database Research | $4,801.81 |
| Overtime Transportation | $1,066.07 |
| Overtime Meals | $431.00 |
| Overtime Meals - Attorney | $292.10 |
| Secretarial Overtime | $2,117.92 |
| Overtime Meals - Legal Assistant | $93.36 |
| Miscellaneous Office Expenses | $1,803.75 |
| **Total:** | **$350,316.45** |

### Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | 3,170.00 | Consultant Fees Thru 11/15/05, Conference |
| 11/17/2005 | 600.57 | Consultant Expenses Thru 11/15/05, Conference |
| 11/18/2005 | 0.60 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Court Documents Regarding Case #01-1139-509 for J. Strohl, 11/16/05 |
| 11/18/2005 | 0.60 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Customer No. 176 Documents, 11/16/05 |
| 11/29/2005 | 2.55 | Telephone call to: HATTIESBG,MS 601-545-2011 |
| 12/1/2005 | 74.23 | West Publishing, 12.05 |
| 12/1/2005 | 0.86 | West Publishing, 12.05 |
| 12/2/2005 | 0.86 | West Publishing, 12.05 |
| 12/3/2005 | 0.86 | West Publishing, 12.05 |
| 12/4/2005 | 0.86 | West Publishing, 12.05 |
| 12/5/2005 | 90.24 | West Publishing, 12.05 |
| 12/5/2005 | 0.86 | West Publishing, 12.05 |
| 12/6/2005 | 81.80 | West Publishing, 12.05 |
| 12/6/2005 | 11.38 | West Publishing, 12.05 |
| 12/7/2005 | 1.24 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 12/7/2005 | 2.08 | Telephone call to: FTLAUDERDL,FL 954-252-8228 |
| 12/7/2005 | 41.04 | West Publishing, 12.05 |
| 12/8/2005 | 83.44 | West Publishing, 12.05 |
| 12/9/2005 | 51.86 | West Publishing, 12.05 |
| 12/12/2005 | 469.87 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-A2264, L DeVault, 12/12/2005 |
| 12/13/2005 | 7.00 | Telephone call to: CLARKSVL,MD 410-531-4355 |
| 12/13/2005 | 1.47 | Telephone call to: NEW YORK,NY 212-583-5388 |
| 12/13/2005 | 170.52 | West Publishing, 12.05 |
| 12/14/2005 | 27.59 | West Publishing, 12.05 |
| 12/14/2005 | 26.66 | Harris, L. - Revisions |
| 12/15/2005 | 25.00 | Library Document Procurement |
| 12/15/2005 | 8.79 | West Publishing, 12.05 |
| 12/18/2005 | 113.86 | West Publishing, 12.05 |
| 12/19/2005 | 1.94 | Telephone call to: NEW YORK,NY 212-583-5388 |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 25.00 | Library Document Procurement |
| 12/20/2005 | 184.38 | West Publishing, 12.05 |
| 12/22/2005 | 8.89 | Malayter, S. - PDF creation |
| 12/27/2005 | 132.36 | West Publishing, 12.05 |
| 12/28/2005 | 55.32 | West Publishing, 12.05 |
| 12/29/2005 | 43.50 | West Publishing, 12.05 |
| 12/30/2005 | 51.95 | West Publishing, 12.05 |
| 1/1/2006 | 28.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Copies of Articles for various attorneys |
| 1/1/2006 | 0.57 | West Publishing, 1.06 |
| 1/2/2006 | 0.57 | West Publishing, 1.06 |
| 1/2/2006 | 44.64 | West Publishing, 1.06 |
| 1/3/2006 | 1.80 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 1/3/2006 | 3.80 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 1/3/2006 | 20.95 | Telephone call to: CLARKSVL,MD 410-531-4355 |
| 1/3/2006 | 0.98 | Telephone call to: ROCKVILLE,MD 301-279-4262 |
| 1/3/2006 | 11.78 | West Publishing, 1.06 |
| 1/3/2006 | 321.89 | West Publishing, 1.06 |
| 1/4/2006 | 1.80 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 1/4/2006 | 1.62 | Telephone call to: ROCKVILLE,MD 301-279-4262 |
| 1/4/2006 | 0.57 | West Publishing, 1.06 |
| 1/5/2006 | 3.00 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 1/5/2006 | 0.57 | West Publishing, 1.06 |
| 1/5/2006 | 3.14 | West Publishing, 1.06 |
| 1/5/2006 | 108.30 | West Publishing, 1.06 |
| 1/6/2006 | 1.40 | Telephone call to: ROCKLAND,MA 617-871-6388 |
| 1/6/2006 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 1/6/2006 | 4.48 | Deanna Boll, Copies, 01/06/06, (Document Production) |
| 1/6/2006 | 127.65 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, K Simek |
| 1/6/2006 | 5.36 | West Publishing, 1.06 |
| 1/6/2006 | 14.05 | West Publishing, 1.06 |
| 1/7/2006 | 0.57 | West Publishing, 1.06 |
| 1/8/2006 | 0.57 | West Publishing, 1.06 |
| 1/9/2006 | 3.20 | Telephone call to: WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|-------|-------------|
| 1/9/2006 | 64,460.50 | Consultant Fees, Professional Services Fees for the Period Ending December 30, 2005 |
| 1/9/2006 | 1,172.98 | Consultant Expenses Services for the Period Ending December 30, 2005 |
| 1/9/2006 | 7.74 | West Publishing, 1.06 |
| 1/9/2006 | 33.05 | West Publishing, 1.06 |
| 1/10/2006 | 3.60 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 1/10/2006 | 2.20 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 1/10/2006 | 30.07 | West Publishing, 1.06 |
| 1/10/2006 | 42.33 | West Publishing, 1.06 |
| 1/11/2006 | 2.40 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 1/11/2006 | 0.57 | West Publishing, 1.06 |
| 1/11/2006 | 173.41 | West Publishing, 1.06 |
| 1/12/2006 | 15.42 | West Publishing, 1.06 |
| 1/12/2006 | 20.76 | West Publishing, 1.06 |
| 1/13/2006 | 0.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 1/13/2006 | 7.60 | Barbara Harding, Verizon, 12/14-1/13/06, 01/13/06, (Telephone Charges) |
| 1/13/2006 | 0.57 | West Publishing, 1.06 |
| 1/13/2006 | 59.43 | West Publishing, 1.06 |
| 1/14/2006 | 18.49 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, T. Freedman, 1/6/06, 1/11/06 |
| 1/14/2006 | 9.75 | PROQUEST INFORMATION AND LEARNING - Computer Database Research, Proquest Database Usage for December 2005 |
| 1/14/2006 | 0.57 | West Publishing, 1.06 |
| 1/15/2006 | 0.57 | West Publishing, 1.06 |
| 1/16/2006 | 29.22 | West Publishing, 1.06 |
| 1/16/2006 | 0.57 | West Publishing, 1.06 |
| 1/17/2006 | 39.60 | West Publishing, 1.06 |
| 1/17/2006 | 0.57 | West Publishing, 1.06 |
| 1/17/2006 | 7.24 | West Publishing, 1.06 |
| 1/17/2006 | 282.89 | West Publishing, 1.06 |
| 1/17/2006 | 24.09 | West Publishing, 1.06 |
| 1/18/2006 | 2.00 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 1/18/2006 | 8.82 | Fed Exp to:Jay Turim,ALEXANDRIA,VA from:Dawn Marchant |
| 1/18/2006 | 8.82 | Fed Exp to:Peter Lees,BALTIMORE,MD from:Dawn Marchant |
| 1/18/2006 | 90.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for A Prizgintas |
| 1/18/2006 | 39.00 | BANK OF AMERICA - Information Broker Doc/Svcs |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2006 | 123.25 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 1/18/2006 | 1.23 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 1/18/2006 | 10.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 1/18/2006 | 366.07 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for L Mellis |
| 1/18/2006 | 145.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 1/18/2006 | 120.50 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for A Prizgintas |
| 1/18/2006 | 115.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for K Simek |
| 1/18/2006 | 50.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for A Prizgintas |
| 1/18/2006 | 39.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for K Simek |
| 1/18/2006 | 47.00 | BANK OF AMERICA - Information Broker Doc/Svcs, ASTM Historical Standard |
| 1/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article from Lancet |
| 1/18/2006 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for M Eggert |
| 1/18/2006 | 185.06 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/18/2006 | 530.97 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/18/2006 | 10.65 | West Publishing, 1.06 |
| 1/18/2006 | 10.60 | West Publishing, 1.06 |
| 1/18/2006 | 26.17 | West Publishing, 1.06 |
| 1/18/2006 | 43.53 | West Publishing, 1.06 |
| 1/18/2006 | 94.11 | West Publishing, 1.06 |
| 1/19/2006 | 1.60 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 1/19/2006 | 165.00 | PURDUE UNIVERSITY - Information Broker Doc/Svcs, Copies of Articles for Various Attorneys |
| 1/19/2006 | 75.67 | West Publishing, 1.06 |
| 1/19/2006 | 54.77 | West Publishing, 1.06 |
| 1/19/2006 | 127.56 | West Publishing, 1.06 |
| 1/19/2006 | 154.42 | West Publishing, 1.06 |
| 1/19/2006 | 275.49 | West Publishing, 1.06 |
| 1/20/2006 | 3.80 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 1/20/2006 | 1,500.00 | Professional Fees - Consultation |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2006 | 14.74 | West Publishing, 1.06 |
| 1/20/2006 | 1.58 | West Publishing, 1.06 |
| 1/20/2006 | 35.36 | West Publishing, 1.06 |
| 1/20/2006 | 50.73 | West Publishing, 1.06 |
| 1/20/2006 | 116.31 | West Publishing, 1.06 |
| 1/20/2006 | 28.08 | West Publishing, 1.06 |
| 1/21/2006 | 4.20 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Documents 1/5/06 |
| 1/21/2006 | 0.57 | West Publishing, 1.06 |
| 1/22/2006 | 1,472.45 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fee/Deposition, Transcripts, 1/12/06 |
| 1/22/2006 | 0.57 | West Publishing, 1.06 |
| 1/22/2006 | 86.11 | West Publishing, 1.06 |
| 1/23/2006 | 531.04 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, E Skowron |
| 1/23/2006 | 0.57 | West Publishing, 1.06 |
| 1/23/2006 | 0.84 | West Publishing, 1.06 |
| 1/23/2006 | 42.25 | West Publishing, 1.06 |
| 1/23/2006 | 2.19 | West Publishing, 1.06 |
| 1/23/2006 | 12.00 | Overtime Meals, Kathleen E Cawley |
| 1/23/2006 | 12.00 | Overtime Meals, Lauren DeVault |
| 1/24/2006 | 0.60 | Telephone call to: NEWYORKCTY,NY 212-906-1704 |
| 1/24/2006 | 0.60 | Telephone call to: SAN FRAN,CA 415-297-2752 |
| 1/24/2006 | 10.71 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 1/24/2006 | 10.50 | Fed Exp from:MARGARET UTGOFF,WASHINGTON,DC |
| 1/24/2006 | 0.57 | West Publishing, 1.06 |
| 1/24/2006 | 131.23 | West Publishing, 1.06 |
| 1/24/2006 | 31.44 | West Publishing, 1.06 |
| 1/24/2006 | 12.00 | Overtime Meals, Albinas J Prizgintas |
| 1/24/2006 | 12.00 | Overtime Meals, Lauren DeVault |
| 1/24/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions, redlining and pdf |
| 1/25/2006 | 1.60 | Telephone call to: CANADA,ON 416-216-4815 |
| 1/25/2006 | 18.20 | Telephone call to: CANADA,ON 416-216-4815 |
| 1/25/2006 | 8.82 | Fed Exp to:Jay Turim,ALEXANDRIA,VA from:Dawn Marchant |
| 1/25/2006 | 76.95 | West Publishing, 1.06 |
| 1/25/2006 | 0.57 | West Publishing, 1.06 |
| 1/25/2006 | 12.00 | Overtime Meals, Toni L Wallace |

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2006 | 66.06 | Secretarial Overtime, Haydee M Ortiz - Assemble Grace claims for mass mailing |
| 1/25/2006 | 64.58 | Secretarial Overtime, Toni L Wallace - Revisions |
| 1/26/2006 | 4.60 | Telephone call to: WILMETTE,IL 847-256-6695 |
| 1/26/2006 | 0.57 | West Publishing, 1.06 |
| 1/26/2006 | 46.55 | West Publishing, 1.06 |
| 1/26/2006 | 12.00 | Overtime Meals, Lauren DeVault |
| 1/26/2006 | 32.29 | Secretarial Overtime, Toni L Wallace - Revisions |
| 1/27/2006 | 4.60 | Telephone call to: EASTERN,MD 443-535-8439 |
| 1/27/2006 | 0.60 | Telephone call to: PITTSBURGH,PA 412-644-3541 |
| 1/27/2006 | 1.00 | Telephone call to: WILMINGTON,DE 302-654-1888 |
| 1/27/2006 | 0.60 | Telephone call to: PITTSBURGH,PA 412-644-3541 |
| 1/27/2006 | 0.80 | Telephone call to: SE PART,FL 954-590-3454 |
| 1/27/2006 | 0.60 | Telephone call to: WILMINGTON,DE 302-654-1888 |
| 1/27/2006 | 4.00 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 1/27/2006 | 636.55 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, For Shipment to Pittsburgh, PA for K. Cawley on 1/22/06 |
| 1/27/2006 | 587.54 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 355.27 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 1,000.55 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 264.38 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 185.06 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 298.53 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 465.30 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/27/2006 | 0.57 | West Publishing, 1.06 |
| 1/28/2006 | 0.57 | West Publishing, 1.06 |
| 1/29/2006 | 19.76 | West Publishing, 1.06 |
| 1/29/2006 | 0.57 | West Publishing, 1.06 |
| 1/29/2006 | 82.90 | West Publishing, 1.06 |
| 1/29/2006 | 12.00 | Overtime Meals, Lauren DeVault |
| 1/30/2006 | 1.00 | Telephone call to: WASHINGTON,DC 202-307-6493 |
| 1/30/2006 | 1.60 | Telephone call to: 952-931-8698 |

| Date | Amount | Description |
|------|-------|-------------|
| 1/30/2006 | 0.60 | Telephone call to: SOUTHEAST,NC 910-690-2300 |
| 1/30/2006 | 1.60 | Telephone call to: GLENDALE,CA 818-497-8117 |
| 1/30/2006 | 0.80 | Telephone call to: NEWYORKCTY,NY 212-668-2304 |
| 1/30/2006 | 34,500.00 | Consultant Fees, Services rendered 12/2006 |
| 1/30/2006 | 145.41 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/30/2006 | 264.38 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/30/2006 | 125.58 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/30/2006 | 0.57 | West Publishing, 1.06 |
| 1/30/2006 | 46.76 | West Publishing, 1.06 |
| 1/30/2006 | 154.80 | West Publishing, 1.06 |
| 1/30/2006 | 33.46 | West Publishing, 1.06 |
| 1/30/2006 | 55.08 | Overtime Transportation, Vital Transportation Deanna D Boll |
| 1/31/2006 | 1.40 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 1/31/2006 | 1.80 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 1/31/2006 | 1.20 | Telephone call to: GLENDALE,CA 818-497-8117 |
| 1/31/2006 | 1.40 | Telephone call to:    865-974-2500 |
| 1/31/2006 | 63.45 | RED TOP CAB COMPANY - Local Transportation 01/19/06, M. Utgoff |
| 1/31/2006 | 112.56 | RED TOP CAB COMPANY - Local Transportation 01/20/06, B. Stansbury |
| 1/31/2006 | 172.07 | RED TOP CAB COMPANY - Local Transportation 01/20/06, B. Stansbury |
| 1/31/2006 | 417.48 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript for US Bankruptcy Court, 1/24/2006 |
| 1/31/2006 | 4,410.53 | Consultant Fees, January 2006 |
| 1/31/2006 | 15,499.91 | Consultant Fees, Services rendered 1/31/06 |
| 1/31/2006 | 1,120.59 | DRIVEN, INC - Outside Copy/Binding Services HEAVY LITIGATION NUMBERED AND CUSTOM TABS AND D-RING BINDERS |
| 1/31/2006 | 175.17 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs (L. MELLIS) |
| 1/31/2006 | 404.34 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs SEARCH FOR TESTIMONY |
| 1/31/2006 | 423.00 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs REVIEW 19 CASE FILES FOR TESTIMONY |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2006 | 1,202.38 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 1/31/2006 | 0.57 | West Publishing,  1.06 |
| 1/31/2006 | 51.01 | West Publishing,  1.06 |
| 1/31/2006 | 81.53 | West Publishing,  1.06 |
| 1/31/2006 | 257.84 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR JANUARY 2006 |
| 1/31/2006 | 1.91 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for January 2006 |
| 1/31/2006 | 15.65 | Brian Stansbury, Transportation, Parking, Washington, D.C., 01/31/06, (Overtime Transportation) |
| 1/31/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 01/18/06, E. Zoldan |
| 1/31/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 01/19/06, E. Zoldan |
| 1/31/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 01/17/06, E. Zoldan |
| 1/31/2006 | 12.89 | RED TOP CAB COMPANY - Overtime Transportation 01/19/06, M. Utgoff |
| 1/31/2006 | 39.90 | RED TOP CAB COMPANY - Overtime Transportation 01/19/06, S. Rein |
| 1/31/2006 | 21.48 | RED TOP CAB COMPANY - Overtime Transportation 01/29/06, M. Utgoff |
| 1/31/2006 | 28.31 | Secretarial Overtime, Deanna M Elbaor - Copying, pdf-ing, mailing |
| 2/1/2006 | 255.82 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 2/1/2006 | 331.92 | INTERCALL, INC - Telephone CONFERENCE CALLS JANUARY |
| 2/1/2006 | 13.40 | Telephone call to:  AROUND DT,MI 734-936-0758 |
| 2/1/2006 | 1.00 | Telephone call to:  PITTSBURGH,PA 412-288-3106 |
| 2/1/2006 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1526 |
| 2/1/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4406 |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 2.50 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 5.20 | Standard Copies |
| 2/1/2006 | 4.00 | Standard Copies |
| 2/1/2006 | 7.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 1.50 | Standard Copies |
| 2/1/2006 | 0.60 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.60 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 3.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.10 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.50 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.60 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 2.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/1/2006 | 3.50 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 8.40 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 1.10 | Standard Copies |
| 2/1/2006 | 1.20 | Standard Copies |
| 2/1/2006 | 1.60 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 3.00 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 2.90 | Standard Copies |
| 2/1/2006 | 2.20 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 9.20 | Standard Copies |
| 2/1/2006 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 4.10 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 3.20 | Standard Copies |
| 2/1/2006 | 8.70 | Standard Copies |
| 2/1/2006 | 5.20 | Standard Copies |
| 2/1/2006 | 7.20 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 8.70 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 4.00 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 6.30 | Standard Copies |
| 2/1/2006 | 3.50 | Standard Copies |
| 2/1/2006 | 2.60 | Standard Copies |
| 2/1/2006 | 1.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.80 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 2.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2006 | 0.60 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.50 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.40 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.60 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 103.10 | Standard Copies |
| 2/1/2006 | 0.70 | Standard Copies |
| 2/1/2006 | 0.70 | Binding |
| 2/1/2006 | 0.40 | Tabs/Indexes/Dividers |
| 2/1/2006 | 0.15 | Scanned Images |
| 2/1/2006 | 0.30 | Scanned Images |
| 2/1/2006 | 3.75 | Scanned Images |
| 2/1/2006 | 0.30 | Scanned Images |
| 2/1/2006 | 0.75 | Scanned Images |
| 2/1/2006 | 0.15 | Scanned Images |
| 2/1/2006 | 0.90 | Scanned Images |
| 2/1/2006 | 4.65 | Scanned Images |
| 2/1/2006 | 4.50 | Scanned Images |
| 2/1/2006 | 0.90 | Scanned Images |
| 2/1/2006 | 0.15 | Scanned Images |
| 2/1/2006 | 0.60 | Scanned Images |
| 2/1/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 26.70 | Scanned Images |
| 2/1/2006 | 6.90 | Scanned Images |
| 2/1/2006 | 0.45 | Standard Copies NY |
| 2/1/2006 | 0.30 | Standard Copies NY |
| 2/1/2006 | 0.15 | Standard Copies NY |
| 2/1/2006 | 9.99 | Fed Exp to:MORGANTOWN,WV from:STEPHANIE REIN |
| 2/1/2006 | 21.37 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 2/1/2006 | 127.50 | Project Management Support Fees |
| 2/1/2006 | 18.00 | Samuel Blatnick, Cabfare, Chicago IL, 02/01/06, (Overtime Transportation) |
| 2/1/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/01/06, (Overtime Transportation) |
| 2/1/2006 | 12.00 | Overtime Meals,  Lauren DeVault |
| 2/1/2006 | 22.53 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/01/06 |
| 2/2/2006 | 1.00 | Telephone call to:  BOSTON,MA 617-578-3016 |
| 2/2/2006 | 1.20 | Telephone call to:  HOUSTON,TX 713-864-1995 |
| 2/2/2006 | 1.80 | Telephone call to:  DENVER,CO 303-832-7265 |
| 2/2/2006 | 3.80 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 2/2/2006 | 24.60 | Telephone call to: CHICAGO,IL 312-861-2460 |
| 2/2/2006 | 1.00 | Telephone call to:      646-282-3144 |
| 2/2/2006 | 1.40 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 2/2/2006 | 1.00 | Telephone call to:  SE PART,FL 954-423-7934 |
| 2/2/2006 | 3.75 | Fax Charge, 251-432-0633 |
| 2/2/2006 | 0.75 | Fax Charge, 251-432-0633 |
| 2/2/2006 | 1.30 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 30.00 | Standard Copies |
| 2/2/2006 | 142.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 2.30 | Standard Copies |
| 2/2/2006 | 1.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 3.10 | Standard Copies |
| 2/2/2006 | 3.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.30 | Standard Copies |
| 2/2/2006 | 8.00 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.90 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 1.50 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 1.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 1.30 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.80 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 3.30 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 20.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 20.50 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2006 | 1.50 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.20 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 1.20 | Standard Copies |
| 2/2/2006 | 1.30 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 1.80 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |
| 2/2/2006 | 1.50 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 1.20 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 2.90 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 3.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 7.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 4.00 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 7.00 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 7.20 | Standard Copies |
| 2/2/2006 | 4.00 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 3.70 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 9.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 7.60 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2006 | 2.90 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 1.50 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 6.70 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 2.50 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.90 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 1.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 1.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 8.50 | Standard Copies |
| 2/2/2006 | 31.00 | Standard Copies |
| 2/2/2006 | 31.00 | Standard Copies |
| 2/2/2006 | 0.90 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 3.00 | Standard Copies |
| 2/2/2006 | 2.30 | Standard Copies |
| 2/2/2006 | 5.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 4.60 | Standard Copies |
| 2/2/2006 | 17.80 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 3.00 | Standard Copies |
| 2/2/2006 | 2.30 | Standard Copies |
| 2/2/2006 | 2.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 17.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 1.70 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 1.00 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 3.00 | Standard Copies |
| 2/2/2006 | 0.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.20 | Standard Copies |
| 2/2/2006 | 3.70 | Standard Copies |
| 2/2/2006 | 14.80 | Standard Copies |
| 2/2/2006 | 210.60 | Standard Copies |
| 2/2/2006 | 2.00 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 1.80 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2006 | 15.00 | Color Copies |
| 2/2/2006 | 0.45 | Scanned Images |
| 2/2/2006 | 2.55 | Scanned Images |
| 2/2/2006 | 0.60 | Scanned Images |
| 2/2/2006 | 0.30 | Scanned Images |
| 2/2/2006 | 6.60 | Scanned Images |
| 2/2/2006 | 7.95 | Scanned Images |
| 2/2/2006 | 0.90 | Scanned Images |
| 2/2/2006 | 3.60 | Scanned Images |
| 2/2/2006 | 2.40 | Scanned Images |
| 2/2/2006 | 27.00 | Scanned Images |
| 2/2/2006 | 6.60 | Scanned Images |
| 2/2/2006 | 7.65 | Scanned Images |
| 2/2/2006 | 5.55 | Scanned Images |
| 2/2/2006 | 10.35 | Scanned Images |
| 2/2/2006 | 8.55 | Standard Copies NY |
| 2/2/2006 | 10.05 | Standard Copies NY |
| 2/2/2006 | 4.35 | Standard Copies NY |
| 2/2/2006 | 0.15 | Standard Copies NY |
| 2/2/2006 | 13.31 | Fed Exp to:BELLEVUE,WA from:Margaret Utgoff |
| 2/2/2006 | 25.02 | Fed Exp to:BELLEVUE,WA from:STEPHANIE REIN |
| 2/2/2006 | 10.16 | Fed Exp to:PITTSBURGH,PA from:STEPHANIE RUN |
| 2/2/2006 | 22.83 | Fed Exp to:Daniel Speights,HAMPTON,SC from:Michael Rosenberg |
| 2/2/2006 | 91.80 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 2/2/2006 | 10.21 | Fed Exp to:MOBILE,AL from:Margaret Utgoff |
| 2/2/2006 | 10.00 | Dawn Marchant, Transportation, cabfare, Washington, DC, 02/02/06, (Client Conference) |
| 2/2/2006 | 485.47 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 1/26/06 |
| 2/2/2006 | 9.00 | Working Meals/K&E and Others |
| 2/2/2006 | 13.00 | Working Meals/K&E and Others |
| 2/2/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 02/02/06, (Overtime Transportation) |
| 2/2/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/2/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions, pdfing, copying |
| 2/3/2006 | 8.80 | Telephone call to:  SAN FRAN,CA 415-618-3211 |
| 2/3/2006 | 3.40 | Telephone call to:  MIAMI,FL 305-350-2403 |
| 2/3/2006 | 1.10 | Standard Copies |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 0.70 | Standard Copies |
| 2/3/2006 | 6.50 | Standard Copies |
| 2/3/2006 | 31.10 | Standard Copies |
| 2/3/2006 | 2.70 | Standard Copies |
| 2/3/2006 | 2.70 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 4.20 | Standard Copies |
| 2/3/2006 | 4.00 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 5.40 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 2.00 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 3.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 1.30 | Standard Copies |
| 2/3/2006 | 4.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 2.30 | Standard Copies |
| 2/3/2006 | 5.90 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 3.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 8.70 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.70 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 1.10 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 3.30 | Standard Copies |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 8.70 | Standard Copies |
| 2/3/2006 | 3.10 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 4.30 | Standard Copies |
| 2/3/2006 | 4.10 | Standard Copies |
| 2/3/2006 | 3.10 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.70 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 1.10 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.70 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 3.10 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 2.40 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 22.30 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 3.90 | Standard Copies |
| 2/3/2006 | 7.70 | Standard Copies |
| 2/3/2006 | 6.30 | Standard Copies |
| 2/3/2006 | 12.70 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 9.20 | Standard Copies |
| 2/3/2006 | 7.40 | Standard Copies |
| 2/3/2006 | 13.50 | Standard Copies |
| 2/3/2006 | 12.70 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 7.60 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 3.20 | Standard Copies |
| 2/3/2006 | 3.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 3.00 | Standard Copies |
| 2/3/2006 | 2.30 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 17.50 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 8.60 | Standard Copies |
| 2/3/2006 | 7.30 | Standard Copies |
| 2/3/2006 | 1.40 | Standard Copies |
| 2/3/2006 | 1.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 3.20 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 1.40 | Standard Copies |
| 2/3/2006 | 0.40 | Standard Copies |
| 2/3/2006 | 1.40 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 0.70 | Standard Copies |
| 2/3/2006 | 0.70 | Binding |
| 2/3/2006 | 0.30 | Tabs/Indexes/Dividers |
| 2/3/2006 | 1.20 | Scanned Images |
| 2/3/2006 | 1.65 | Scanned Images |
| 2/3/2006 | 1.20 | Scanned Images |
| 2/3/2006 | 1.20 | Scanned Images |
| 2/3/2006 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 0.75 | Scanned Images |
| 2/3/2006 | 0.30 | Scanned Images |
| 2/3/2006 | 1.35 | Scanned Images |
| 2/3/2006 | 0.45 | Scanned Images |
| 2/3/2006 | 0.15 | Scanned Images |
| 2/3/2006 | 1.80 | Scanned Images |
| 2/3/2006 | 0.15 | Standard Copies NY |
| 2/3/2006 | 0.15 | Standard Copies NY |
| 2/3/2006 | 0.45 | Standard Copies NY |
| 2/3/2006 | 1.80 | Standard Copies NY |
| 2/3/2006 | 7.50 | Standard Copies NY |
| 2/3/2006 | 12.90 | Standard Copies NY |
| 2/3/2006 | 27.35 | Fed Exp to:Dawn Marchant,SCOTTSDALE,AZ from:Diane McClanahan |
| 2/3/2006 | 9.88 | Fed Exp from:MICHAEL DIERKES,CHICAGO,IL |
| 2/3/2006 | 11.37 | Fed Exp to:BELLEVUE,WA from:STEPHANIE REIN |
| 2/3/2006 | 420.40 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 1/25/2006 |
| 2/3/2006 | 13.00 | Working Meals/K&E and Others |
| 2/3/2006 | 25.00 | Library Document Procurement |
| 2/3/2006 | 25.00 | Library Document Procurement |
| 2/3/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/03/06, (Overtime Transportation) |
| 2/3/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions, red-lining |
| 2/5/2006 | 1.00 | Standard Copies |
| 2/5/2006 | 0.70 | Standard Copies |
| 2/5/2006 | 0.60 | Standard Copies |
| 2/5/2006 | 0.20 | Standard Copies |
| 2/5/2006 | 0.30 | Standard Copies |
| 2/5/2006 | 0.20 | Standard Copies |
| 2/5/2006 | 1.20 | Standard Copies |
| 2/5/2006 | 1.30 | Standard Copies |
| 2/5/2006 | 0.10 | Standard Copies |
| 2/5/2006 | 0.10 | Standard Copies |
| 2/5/2006 | 0.10 | Standard Copies |
| 2/5/2006 | 0.10 | Standard Copies |
| 2/5/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2006 | 235.40 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/30/06-2/3/06 |
| 2/5/2006 | 10.68 | THE DIALOG CORPORATION - Computer Database Research, January 2006 |
| 2/5/2006 | 6.00 | Overtime Meals,  Kathleen E Cawley |
| 2/6/2006 | 4.00 | Telephone call to:  VANCOUVER,BC 604-631-9211 |
| 2/6/2006 | 3.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 2/6/2006 | 1.40 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 2/6/2006 | 4.40 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 2/6/2006 | 1.20 | Telephone call to:  DENVER,CO 303-312-7376 |
| 2/6/2006 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4718 |
| 2/6/2006 | 3.40 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 2/6/2006 | 3.20 | Telephone call to:  PITTSBURGH,PA 412-288-4104 |
| 2/6/2006 | 23.20 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 15.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 3.10 | Standard Copies |
| 2/6/2006 | 3.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 2.90 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 3.70 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 7.50 | Standard Copies |
| 2/6/2006 | 7.20 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 1.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.60 | Standard Copies |
| 2/6/2006 | 1.20 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 1.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 4.60 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |

B-39

| Date | Amount | Description |
| --- | --- | --- |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 1.50 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 3.10 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 1.50 | Standard Copies |
| 2/6/2006 | 1.60 | Standard Copies |
| 2/6/2006 | 19.30 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.60 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.40 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 2.90 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.70 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 1.20 | Standard Copies |
| 2/6/2006 | 2.90 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.60 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.60 | Standard Copies |
| 2/6/2006 | 2.30 | Standard Copies |
| 2/6/2006 | 0.70 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.70 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 7.70 | Standard Copies |
| 2/6/2006 | 403.20 | Standard Copies |
| 2/6/2006 | 0.45 | Scanned Images |
| 2/6/2006 | 0.15 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 2.25 | Scanned Images |
| 2/6/2006 | 2.40 | Scanned Images |
| 2/6/2006 | 1.50 | Scanned Images |
| 2/6/2006 | 0.60 | Scanned Images |
| 2/6/2006 | 0.90 | Scanned Images |
| 2/6/2006 | 1.05 | Scanned Images |
| 2/6/2006 | 0.60 | Scanned Images |
| 2/6/2006 | 0.90 | Scanned Images |
| 2/6/2006 | 0.15 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 2.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2006 | 0.45 | Scanned Images |
| 2/6/2006 | 1.50 | Scanned Images |
| 2/6/2006 | 1.35 | Scanned Images |
| 2/6/2006 | 1.50 | Scanned Images |
| 2/6/2006 | 1.20 | Scanned Images |
| 2/6/2006 | 15.00 | CD-ROM Duplicates 01/11/06 |
| 2/6/2006 | 210.00 | DVD Duplicates 01/23/06 |
| 2/6/2006 | 15.00 | CD-ROM Duplicates 01/26/06 |
| 2/6/2006 | 30.00 | CD-ROM Master 01/17/06 |
| 2/6/2006 | 8.70 | Fed Exp to:PLANTATION,FL from:KIRKLAND &ELLIS |
| 2/6/2006 | 11.87 | Fed Exp from:WASHINGTON,DC to:SHERYL WILLIAMS |
| 2/6/2006 | 11.00 | Working Meals/K&E and Others |
| 2/6/2006 | 27.00 | ILL, PULLEN LIBRARY,GEORGIA STATE UNIV. - Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 2.55 | Secretarial Overtime, Justin L Harris - Pick-up of multiple articles/books |
| 2/7/2006 | 1.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 2/7/2006 | 0.60 | Telephone call to:  HOUSTON,TX 281-496-2992 |
| 2/7/2006 | 3.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/7/2006 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/7/2006 | 2.40 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 2/7/2006 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1568 |
| 2/7/2006 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 2/7/2006 | 22.00 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 119.11 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/7/2006 | 42.47 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 5.75 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 34.94 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 9.31 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 25.40 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 23.35 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 49.58 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 6.43 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 15.06 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/06-2/7/06 |
| 2/7/2006 | 3.20 | Telephone call to:    865-974-2500 |
| 2/7/2006 | 0.75 | Fax Charge, 601-352-0990 |
| 2/7/2006 | 7.20 | Standard Copies |
| 2/7/2006 | 7.20 | Standard Copies |
| 2/7/2006 | 38.80 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 3.40 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 9.10 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 2.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 2.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.10 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 3.00 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 5.70 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 5.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 7.70 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 1.50 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 4.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 2.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 10.50 | Standard Copies |
| 2/7/2006 | 3.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 9.10 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 10.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 7.20 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 1.90 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 2.60 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 3.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 4.10 | Standard Copies |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 1.50 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 6.40 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 4.50 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 4.50 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.80 | Standard Copies |
| 2/7/2006 | 1.90 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.80 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 2.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.70 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 2.40 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 3.00 | Standard Copies |
| 2/7/2006 | 205.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 2.10 | Binding |
| 2/7/2006 | 1.80 | Tabs/Indexes/Dividers |
| 2/7/2006 | 42.00 | Color Copies |
| 2/7/2006 | 0.15 | Scanned Images |
| 2/7/2006 | 6.45 | Scanned Images |
| 2/7/2006 | 3.15 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 6.15 | Scanned Images |
| 2/7/2006 | 1.35 | Scanned Images |
| 2/7/2006 | 0.90 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 13.65 | Scanned Images |
| 2/7/2006 | 0.75 | Scanned Images |
| 2/7/2006 | 1.35 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 0.30 | Scanned Images |
| 2/7/2006 | 2.40 | Scanned Images |
| 2/7/2006 | 3.30 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 2/7/2006 | 3.00 | Scanned Images |
| 2/7/2006 | 3.15 | Scanned Images |
| 2/7/2006 | 0.15 | Scanned Images |
| 2/7/2006 | 0.39 | Postage |
| 2/7/2006 | 9.92 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Margaret Utgoff |
| 2/7/2006 | 1,250.11 | Consultant Fees, services rendered 1/2005 |
| 2/7/2006 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/BARBARA HARDING 2/2/06 |
| 2/7/2006 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/BARBARA HARDING MEETING HELD IN 12SW 2/3/06 |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 02/07/06, (Overtime Transportation) |
| 2/7/2006 | 22.50 | R. Whittingham, Parking, Chicago, IL, 02/07/06, (Overtime Transportation) |
| 2/7/2006 | 4.65 | Overtime Transportation, K. Simek, 10/01/05 |
| 2/7/2006 | 19.26 | Overtime Transportation, K. Phillips, 9/29/05 |
| 2/7/2006 | 55.00 | Overtime Transportation, J. Baer, 9/16/05 |
| 2/7/2006 | 4.50 | Overtime Transportation, L. DeVault, 9/21/05 |
| 2/7/2006 | 4.65 | Overtime Transportation, L. DeVault, 10/01/05 |
| 2/7/2006 | 14.25 | Overtime Transportation, S. Blatnick, 9/28/05 |
| 2/7/2006 | 10.00 | Kathleen Cawley, Cabfare, Chicago IL, 02/07/06, (Overtime Transportation) |
| 2/7/2006 | 7.00 | Overtime Meals,  Laura E Mellis |
| 2/7/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 2/7/2006 | 12.00 | Overtime Meals,  Keith R Leluga |
| 2/7/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 2/7/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - working in repro for S. Rein |
| 2/7/2006 | 43.34 | Secretarial Overtime, Nancy L Blacker - finalize correspondence |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 145.29 | Secretarial Overtime, Tammi P Bowden - Scan & cleanup/convert claim ## |
| 2/7/2006 | 56.62 | Secretarial Overtime, Haydee M Ortiz - Review MTGJ Production for B. Har |
| 2/7/2006 | 1,803.75 | CHICAGO WINTER COMPANY - Charts |
| 2/8/2006 | 0.80 | Telephone call to: HOUSTON,TX 281-496-2992 |
| 2/8/2006 | 0.60 | Telephone call to: BON SECOUR,AL 205-949-2926 |
| 2/8/2006 | 2.00 | Telephone call to:    251-626-9340 |
| 2/8/2006 | 1.40 | Telephone call to: STATE OF,DE 302-778-6407 |
| 2/8/2006 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 2/8/2006 | 5.40 | Telephone call to:    952-931-8698 |
| 2/8/2006 | 0.75 | Fax Charge, 205-822-2057 |
| 2/8/2006 | 11.80 | Standard Copies |
| 2/8/2006 | 6.60 | Standard Copies |
| 2/8/2006 | 14.60 | Standard Copies |
| 2/8/2006 | 7.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 14.20 | Standard Copies |
| 2/8/2006 | 1.90 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 8.60 | Standard Copies |
| 2/8/2006 | 9.10 | Standard Copies |
| 2/8/2006 | 10.60 | Standard Copies |
| 2/8/2006 | 13.40 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 2.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 8.70 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 2.10 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 1.10 | Standard Copies |
| 2/8/2006 | 20.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 16.80 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 1.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 2.30 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 2.00 | Standard Copies |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 0.80 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 8.50 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 5.50 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 107.80 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.90 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.90 | Standard Copies |
| 2/8/2006 | 1.20 | Standard Copies |
| 2/8/2006 | 1.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 1.10 | Standard Copies |
| 2/8/2006 | 1.10 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 2.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.80 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.80 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 3.20 | Standard Copies |
| 2/8/2006 | 3.20 | Standard Copies |
| 2/8/2006 | 2.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 1.40 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 1.90 | Standard Copies |
| 2/8/2006 | 3.20 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 2.00 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 1.60 | Standard Copies |
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 1.60 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 6.90 | Standard Copies |
| 2/8/2006 | 6.90 | Standard Copies |
| 2/8/2006 | 3.00 | Standard Copies |
| 2/8/2006 | 2.30 | Standard Copies |
| 2/8/2006 | 2.30 | Standard Copies |
| 2/8/2006 | 4.20 | Standard Copies |
| 2/8/2006 | 59.70 | Standard Copies |
| 2/8/2006 | 1.60 | Standard Copies |
| 2/8/2006 | 2.10 | Standard Copies |
| 2/8/2006 | 7.50 | Standard Copies |
| 2/8/2006 | 3.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.70 | Binding |
| 2/8/2006 | 4.50 | Color Copies |
| 2/8/2006 | 0.45 | Scanned Images |
| 2/8/2006 | 0.60 | Scanned Images |
| 2/8/2006 | 3.90 | Scanned Images |
| 2/8/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 1.50 | Scanned Images |
| 2/8/2006 | 0.75 | Scanned Images |
| 2/8/2006 | 1.35 | Scanned Images |
| 2/8/2006 | 1.05 | Scanned Images |
| 2/8/2006 | 1.35 | Scanned Images |
| 2/8/2006 | 0.75 | Scanned Images |
| 2/8/2006 | 1.95 | Scanned Images |
| 2/8/2006 | 1.20 | Scanned Images |
| 2/8/2006 | 1.80 | Scanned Images |
| 2/8/2006 | 0.75 | Scanned Images |
| 2/8/2006 | 1.05 | Scanned Images |
| 2/8/2006 | 0.90 | Scanned Images |
| 2/8/2006 | 0.90 | Scanned Images |
| 2/8/2006 | 1.80 | Scanned Images |
| 2/8/2006 | 0.30 | Scanned Images |
| 2/8/2006 | 0.90 | Scanned Images |
| 2/8/2006 | 3.15 | Scanned Images |
| 2/8/2006 | 0.45 | Scanned Images |
| 2/8/2006 | 1.20 | Scanned Images |
| 2/8/2006 | 0.90 | Scanned Images |
| 2/8/2006 | 0.75 | Scanned Images |
| 2/8/2006 | 0.45 | Scanned Images |
| 2/8/2006 | 0.45 | Scanned Images |
| 2/8/2006 | 0.90 | Scanned Images |
| 2/8/2006 | 0.45 | Scanned Images |
| 2/8/2006 | 8.40 | Scanned Images |
| 2/8/2006 | 1.35 | Scanned Images |
| 2/8/2006 | 0.30 | Scanned Images |
| 2/8/2006 | 0.30 | Scanned Images |
| 2/8/2006 | 0.15 | Scanned Images |
| 2/8/2006 | 0.15 | Scanned Images |
| 2/8/2006 | 0.45 | Standard Copies NY |
| 2/8/2006 | 8.36 | Fed Exp to:BIRMINGHAM,AL from:MARGARET UTGOFF |
| 2/8/2006 | 8.36 | Fed Exp to:MOBILE,AL from:MARGARET LITGOFF |
| 2/8/2006 | 9.76 | Fed Exp to:LEESBURG,VA from:STEPHANIE REIN |
| 2/8/2006 | 7.00 | Michelle Browdy, Cabfare, Chicago Illinois, 02/08/06, (Conference) |
| 2/8/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 10.00 | Evan Zoldan, Cabfare, Washington, D.C., 02/08/06, (Overtime Transportation) |
| 2/8/2006 | 10.00 | Overtime Meals,  Laura E Mellis |
| 2/8/2006 | 12.00 | Overtime Meals,  Erin Skowron |
| 2/8/2006 | 12.00 | Overtime Meals,  Keith R Leluga |
| 2/8/2006 | 30.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/2/06, E. Zoldan |
| 2/8/2006 | 16.09 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 1/30/06, M. Coyne |
| 2/9/2006 | 1.40 | Telephone call to:  HOUSTON,TX 713-805-1815 |
| 2/9/2006 | 8.40 | Telephone call to:  PIKESVILLE,MD 410-484-0095 |
| 2/9/2006 | 7.40 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/9/2006 | 0.60 | Telephone call to:     586-947-0249 |
| 2/9/2006 | 0.60 | Telephone call to:     586-986-0676 |
| 2/9/2006 | 0.60 | Telephone call to:     586-986-0684 |
| 2/9/2006 | 4.30 | Standard Copies |
| 2/9/2006 | 14.20 | Standard Copies |
| 2/9/2006 | 15.90 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 3.10 | Standard Copies |
| 2/9/2006 | 0.60 | Standard Copies |
| 2/9/2006 | 6.30 | Standard Copies |
| 2/9/2006 | 0.60 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 6.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 1.60 | Standard Copies |
| 2/9/2006 | 2.70 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.70 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.70 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 2.30 | Standard Copies |
| 2/9/2006 | 5.40 | Standard Copies |
| 2/9/2006 | 5.10 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 9.60 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 2.10 | Standard Copies |
| 2/9/2006 | 2.30 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 2.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 1.70 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 5.40 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.70 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.60 | Standard Copies |
| 2/9/2006 | 0.70 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 2.30 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 1.00 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 1.70 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 0.90 | Standard Copies |
| 2/9/2006 | 2.20 | Standard Copies |
| 2/9/2006 | 2.20 | Standard Copies |
| 2/9/2006 | 3.20 | Standard Copies |
| 2/9/2006 | 2.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 1.10 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 28.40 | Standard Copies |
| 2/9/2006 | 44.90 | Standard Copies |
| 2/9/2006 | 10.30 | Standard Copies |
| 2/9/2006 | 28.10 | Standard Copies |
| 2/9/2006 | 8.70 | Standard Copies |
| 2/9/2006 | 0.60 | Standard Copies |
| 2/9/2006 | 1.40 | Standard Copies |
| 2/9/2006 | 31.90 | Standard Copies |
| 2/9/2006 | 9.20 | Standard Copies |
| 2/9/2006 | 14.90 | Standard Copies |
| 2/9/2006 | 0.70 | Binding |
| 2/9/2006 | 1.30 | Tabs/Indexes/Dividers |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 14.40 | Scanned Images |
| 2/9/2006 | 2.40 | Scanned Images |
| 2/9/2006 | 4.05 | Scanned Images |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 0.15 | Scanned Images |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 2.10 | Scanned Images |
| 2/9/2006 | 0.60 | Scanned Images |
| 2/9/2006 | 0.15 | Standard Copies NY |
| 2/9/2006 | 0.90 | Standard Copies NY |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2006 | 1.35 | Standard Copies NY |
| 2/9/2006 | 0.30 | Standard Copies NY |
| 2/9/2006 | 1.05 | Standard Copies NY |
| 2/9/2006 | 6.13 | Fed Exp to:LEESBURG,VA from:STEPHANIE REIN |
| 2/9/2006 | 5.63 | Fed Exp to:WASHINGTON,DC from:Mary Gigliotti |
| 2/9/2006 | 8.00 | Michelle Browdy, Cabfare, Chicago Illinois, 02/09/06, (Conference) |
| 2/9/2006 | 100.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, D.C., 02/09/06, (Conference), Dinner for 2 people |
| 2/9/2006 | 17.00 | Michael Coyne, Parking, Washington, D.C., 02/09/06, (Overtime Transportation) |
| 2/9/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/09/06, (Overtime Transportation) |
| 2/9/2006 | 12.00 | Overtime Meals, Keith R Leluga |
| 2/9/2006 | 12.00 | Overtime Meals, Jessica Craig |
| 2/9/2006 | 19.50 | Secretarial Overtime, Gia A Stovall - Editing brief |
| 2/10/2006 | 1.60 | Telephone call to: DOWNERSGRV,IL 630-663-0153 |
| 2/10/2006 | 2.20 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 2/10/2006 | 2.40 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/10/2006 | 2.25 | Fax Charge, 410-576-6955 |
| 2/10/2006 | 2.25 | Fax Charge, 410-385-0869 |
| 2/10/2006 | 14.50 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 48.50 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 25.80 | Standard Copies |
| 2/10/2006 | 51.80 | Standard Copies |
| 2/10/2006 | 1.60 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 6.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 3.40 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.50 | Standard Copies |
| 2/10/2006 | 9.40 | Standard Copies |
| 2/10/2006 | 7.50 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.20 | Standard Copies |
| 2/10/2006 | 1.50 | Standard Copies |
| 2/10/2006 | 5.00 | Standard Copies |
| 2/10/2006 | 7.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 2.80 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 5.70 | Standard Copies |
| 2/10/2006 | 1.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 5.30 | Standard Copies |
| 2/10/2006 | 0.70 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 1.20 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 7.00 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 1.30 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 1.10 | Standard Copies |
| 2/10/2006 | 0.60 | Standard Copies |
| 2/10/2006 | 1.40 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 8.50 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 1.10 | Standard Copies |
| 2/10/2006 | 3.00 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 37.50 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 1.40 | Standard Copies |
| 2/10/2006 | 0.80 | Standard Copies |
| 2/10/2006 | 1.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.70 | Standard Copies |
| 2/10/2006 | 1.80 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 3.80 | Standard Copies |
| 2/10/2006 | 0.80 | Standard Copies |
| 2/10/2006 | 0.60 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.10 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/10/2006 | 2.70 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 2.00 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.70 | Standard Copies |
| 2/10/2006 | 3.00 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 2.30 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.90 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 2.60 | Standard Copies |
| 2/10/2006 | 3.00 | Standard Copies |
| 2/10/2006 | 2.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |

B-69

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2006 | 7.60 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 7.60 | Standard Copies |
| 2/10/2006 | 3.00 | Standard Copies |
| 2/10/2006 | 2.30 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.70 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 1.30 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 2.00 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.80 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.50 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 2.20 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 2.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 40.00 | Standard Copies |
| 2/10/2006 | 30.10 | Standard Copies |
| 2/10/2006 | 433.90 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 33.20 | Standard Copies |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 124.50 | Standard Copies |
| 2/10/2006 | 457.70 | Standard Copies |
| 2/10/2006 | 1,623.00 | Standard Copies |
| 2/10/2006 | 11.70 | Standard Copies |
| 2/10/2006 | 1.40 | Binding |
| 2/10/2006 | 2.50 | Tabs/Indexes/Dividers |
| 2/10/2006 | 2.00 | Tabs/Indexes/Dividers |
| 2/10/2006 | 2.10 | Tabs/Indexes/Dividers |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 0.30 | Scanned Images |
| 2/10/2006 | 0.30 | Scanned Images |
| 2/10/2006 | 0.60 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 2.25 | Scanned Images |
| 2/10/2006 | 0.75 | Scanned Images |
| 2/10/2006 | 0.45 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 1.95 | Scanned Images |
| 2/10/2006 | 0.45 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 0.60 | Scanned Images |
| 2/10/2006 | 0.45 | Scanned Images |
| 2/10/2006 | 0.60 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 9.92 | Fed Exp to:LEESBURG,VA from:KIRKLAND &ELLIS |
| 2/10/2006 | 12.54 | Fed Exp to:LEESBURG,VA from:Margaret Utgoff |
| 2/10/2006 | 20.68 | Fed Exp to:ANN ARBOR,MI from:Margaret Utgoff |
| 2/10/2006 | 9.25 | Fed Exp to:ROCKVILLE,MD from:Margaret Utgoff |
| 2/10/2006 | 12.54 | Fed Exp to:ROCKVILLE,MD from:Margaret Utgoff |
| 2/10/2006 | 20.85 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 2/10/2006 | 20.85 | Fed Exp to:BOCA RATON,FL from:Margaret Utgoff |
| 2/10/2006 | 21.80 | Fed Exp to:HOUSTON,TX from:Margaret Utgoff |
| 2/10/2006 | 9.25 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 2/10/2006 | 13.60 | Fed Exp to:PITTSBURGH,PA from:Margaret Utgoff |
| 2/10/2006 | 24.46 | Fed Exp to:BELLEVUE,WA from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 9.25 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 2/10/2006 | 25.63 | Fed Exp to:PALO ALTO,CA from:Margaret Utgoff |
| 2/10/2006 | 30.19 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD from:AMANDA BASTA |
| 2/10/2006 | 26.03 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD from:STEPHANIE REIN |
| 2/10/2006 | 88.00 | Outside Messenger Services |
| 2/10/2006 | 27.75 | Outside Messenger Services, KE-15848-0052 |
| 2/10/2006 | 488.17 | DRIVEN, INC - Outside Computer Services |
| 2/10/2006 | 12.00 | Working Meals/K&E and Others |
| 2/10/2006 | 250.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE W/BRIAN STANSBURY MEETING HELD IN 12 MAIN 2/10/06 |
| 2/10/2006 | 13.00 | Michael Coyne, Parking, Washington, D.C., 02/10/06, (Overtime Transportation) |
| 2/10/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/10/06, (Overtime Transportation) |
| 2/10/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 2/10/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 2/10/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - working in repro for M. Coyne |
| 2/11/2006 | 0.40 | Standard Copies |
| 2/11/2006 | 6.90 | Standard Copies |
| 2/11/2006 | 1.60 | Standard Copies |
| 2/11/2006 | 181.50 | Standard Copies |
| 2/11/2006 | 685.40 | Standard Copies |
| 2/11/2006 | 0.30 | Scanned Images |
| 2/11/2006 | 0.30 | Scanned Images |
| 2/11/2006 | 0.15 | Scanned Images |
| 2/11/2006 | 25.81 | Haydee Ortiz, Personal Car Mileage, Whiting, IN to Chicago, IL, 02/11/06, (Overtime Transportation) |
| 2/11/2006 | 12.00 | Haydee Ortiz, Parking, Chicago, IL, 02/11/06, (Overtime Transportation) |
| 2/11/2006 | 12.00 | Overtime Meals,  Erin Skowron |
| 2/11/2006 | 12.00 | Overtime Meals,  Jonathan Knisley |
| 2/11/2006 | 12.00 | Overtime Meals, Haydee M Ortiz |
| 2/11/2006 | 198.18 | Secretarial Overtime, Haydee M Ortiz - Cross reference BMC list with Speights |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2006 | 4.10 | Standard Copies |
| 2/12/2006 | 12.90 | Standard Copies |
| 2/12/2006 | 6.70 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 2.80 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.50 | Standard Copies |
| 2/12/2006 | 0.90 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.50 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 7.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 4.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 4.20 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.60 | Standard Copies |
| 2/12/2006 | 0.90 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 2.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 1.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 3.30 | Standard Copies |
| 2/12/2006 | 0.60 | Standard Copies |
| 2/12/2006 | 0.70 | Standard Copies |
| 2/12/2006 | 1.00 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 2.50 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.90 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.50 | Standard Copies |
| 2/12/2006 | 6.00 | Standard Copies |
| 2/12/2006 | 5.90 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.30 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 8.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 0.20 | Standard Copies |
| 2/12/2006 | 1.00 | Standard Copies |
| 2/12/2006 | 1.60 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 1.80 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 1.20 | Standard Copies |
| 2/12/2006 | 1.40 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.10 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 0.40 | Standard Copies |
| 2/12/2006 | 31.15 | R. Whittingham, Personal Car Mileage, Mokena, IL to Chicago, IL, 02/12/06, (Overtime Transportation) |
| 2/12/2006 | 12.00 | R. Whittingham, Parking, Chicago, IL, 02/12/06, (Overtime Transportation) |
| 2/12/2006 | 13.00 | Brian Stansbury, Cabfare, Washington, D.C., 02/12/06, (Overtime Transportation) |
| 2/12/2006 | 4.45 | Kim Davenport, Personal Car Mileage, 02/12/06 (Overtime Transportation) |
| 2/12/2006 | 12.00 | Kim Davenport, Parking, Chicago, IL, 02/12/06, (Overtime Transportation) |

| Date | Amount | Description |
|---|---|---|
| 2/12/2006 | 10.00 | Kathleen Cawley, Cabfare, Chicago IL, 02/12/06, (Overtime Transportation) |
| 2/12/2006 | 12.00 | Overtime Meals,  Lauren DeVault |
| 2/12/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 2/12/2006 | 29.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 2/8/06 |
| 2/12/2006 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 2/7/06 |
| 2/12/2006 | 23.55 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/12/06 |
| 2/12/2006 | 79.70 | R. Whittingham, Overtime Meal-Legal Assistant, Chicago, IL, 02/12/06, Lunch for 6 people |
| 2/13/2006 | 1.00 | Telephone call to:  NORTH WEST,CA 707-535-0490 |
| 2/13/2006 | 5.40 | Barbara Harding, Verizon, 1/14/06-2/13/06, 02/13/06, (Telephone Charges) |
| 2/13/2006 | 3.75 | Fax Charge, 415-898-2260 |
| 2/13/2006 | 0.50 | Standard Copies |
| 2/13/2006 | 15.90 | Standard Copies |
| 2/13/2006 | 18.20 | Standard Copies |
| 2/13/2006 | 7.00 | Standard Copies |
| 2/13/2006 | 2.80 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 1.00 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 1.10 | Standard Copies |
| 2/13/2006 | 1.70 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 1.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 1.00 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 1.60 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.80 | Standard Copies |
| 2/13/2006 | 0.60 | Standard Copies |
| 2/13/2006 | 3.60 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 3.90 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 1.70 | Standard Copies |
| 2/13/2006 | 3.20 | Standard Copies |
| 2/13/2006 | 0.70 | Standard Copies |
| 2/13/2006 | 0.80 | Standard Copies |
| 2/13/2006 | 8.70 | Standard Copies |
| 2/13/2006 | 0.80 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.90 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 1.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.50 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 1.00 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 2.70 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.50 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 4.90 | Standard Copies |
| 2/13/2006 | 2.10 | Standard Copies |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 1.50 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 1.50 | Standard Copies |
| 2/13/2006 | 1.50 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.60 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 1.70 | Standard Copies |
| 2/13/2006 | 1.30 | Standard Copies |
| 2/13/2006 | 1.30 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 1.50 | Standard Copies |
| 2/13/2006 | 0.60 | Standard Copies |
| 2/13/2006 | 18.00 | Standard Copies |
| 2/13/2006 | 0.50 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 1.40 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 14.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 1.50 | Tabs/Indexes/Dividers |
| 2/13/2006 | 30.00 | Color Copies |
| 2/13/2006 | 0.15 | Scanned Images |
| 2/13/2006 | 2.70 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2006 | 1.20 | Scanned Images |
| 2/13/2006 | 3.15 | Scanned Images |
| 2/13/2006 | 1.35 | Scanned Images |
| 2/13/2006 | 1.35 | Scanned Images |
| 2/13/2006 | 0.90 | Scanned Images |
| 2/13/2006 | 0.60 | Scanned Images |
| 2/13/2006 | 0.45 | Scanned Images |
| 2/13/2006 | 2.55 | Scanned Images |
| 2/13/2006 | 0.15 | Scanned Images |
| 2/13/2006 | 0.15 | Scanned Images |
| 2/13/2006 | 0.60 | Scanned Images |
| 2/13/2006 | 6.00 | Scanned Images |
| 2/13/2006 | 1.20 | Scanned Images |
| 2/13/2006 | 0.90 | Scanned Images |
| 2/13/2006 | 0.60 | Scanned Images |
| 2/13/2006 | 1.20 | Scanned Images |
| 2/13/2006 | 1.50 | Scanned Images |
| 2/13/2006 | 1.50 | Scanned Images |
| 2/13/2006 | 1.20 | Scanned Images |
| 2/13/2006 | 27.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICES FROM 2/3/06-2/11/06 |
| 2/13/2006 | 16.85 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICES FROM 2/3/06-2/11/06 |
| 2/13/2006 | 20.00 | PETTY CASHIER, HELEN S. RUHNKE - Local Transportation, Cab fare to/from, J Ballinger, 2/06/2006 |
| 2/13/2006 | 175.00 | U.S. DISTRICT COURT FOR DISTRICT OF - Filing Fees FEE FOR PRO HOC ADMISSION APPLICATION. |
| 2/13/2006 | 1.92 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, (24) Copies, 2/06/2006 |
| 2/13/2006 | 132.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 6 people, J. Baer, 1/20/06 |
| 2/13/2006 | 90.00 | EUREST - Working Meals/K&E and Others, Breakfast 6 people, J. Baer, 1/20/06 |
| 2/13/2006 | 605.95 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 2/13/2006 | 12.00 | Overtime Meals,  Nadine M Edmonds |
| 2/13/2006 | 12.00 | Overtime Meals,  Margaret S Utgoff |
| 2/13/2006 | 162.52 | Secretarial Overtime, Nadine M Edmonds - Type Brief and edits |
| 2/14/2006 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1526 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2006 | 3.00 | Telephone call to: ATLANTA,GA 404-373-6695 |
| 2/14/2006 | 2.80 | Telephone call to: AROUND DT,MI 734-546-0585 |
| 2/14/2006 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 2/14/2006 | 1,013.43 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 1/17/06, 1/18/06, 1/23/06, 1/27/06, 2/1/06, 2-2/6/06, 1/17/06 |
| 2/14/2006 | 95.47 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/15/06-2/14/06 |
| 2/14/2006 | 31.68 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/1/06 |
| 2/14/2006 | 16.96 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/1/06 |
| 2/14/2006 | 22.56 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/7/06 |
| 2/14/2006 | 46.00 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, T. Frredman, 1/20/06, 2/7/06 |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 4.60 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 13.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 1.00 | Standard Copies |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 1.30 | Standard Copies |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.70 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 3.00 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 3.00 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 1.80 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 2.50 | Standard Copies |
| 2/14/2006 | 2.70 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 3.70 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 3.50 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.20 | Standard Copies |
| 2/14/2006 | 5.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.70 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 1.30 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 2.30 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 2.60 | Standard Copies |
| 2/14/2006 | 3.30 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.00 | Standard Copies |
| 2/14/2006 | 2.70 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 4.00 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 1.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 2.00 | Standard Copies |
| 2/14/2006 | 1.00 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 1.70 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 2.00 | Standard Copies |
| 2/14/2006 | 1.20 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 2.10 | Standard Copies |
| 2/14/2006 | 13.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 14.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.80 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 2.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 1.00 | Standard Copies |
| 2/14/2006 | 20.60 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 2.60 | Standard Copies |
| 2/14/2006 | 2.60 | Standard Copies |
| 2/14/2006 | 24.90 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 0.80 | Standard Copies |
| 2/14/2006 | 2.40 | Standard Copies |
| 2/14/2006 | 3.10 | Standard Copies |
| 2/14/2006 | 0.50 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.80 | Standard Copies |
| 2/14/2006 | 3.70 | Standard Copies |
| 2/14/2006 | 3.60 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 1.90 | Standard Copies |
| 2/14/2006 | 5.70 | Standard Copies |
| 2/14/2006 | 2.70 | Standard Copies |
| 2/14/2006 | 2.50 | Standard Copies |
| 2/14/2006 | 3.60 | Standard Copies |
| 2/14/2006 | 4.70 | Standard Copies |
| 2/14/2006 | 4.90 | Standard Copies |
| 2/14/2006 | 2.70 | Standard Copies |
| 2/14/2006 | 3.30 | Standard Copies |
| 2/14/2006 | 1.50 | Standard Copies |
| 2/14/2006 | 1.90 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 2.10 | Standard Copies |
| 2/14/2006 | 1.60 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.00 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.80 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 1.20 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |
| 2/14/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 30.80 | Standard Copies |
| 2/14/2006 | 0.80 | Standard Copies |
| 2/14/2006 | 0.60 | Standard Copies |
| 2/14/2006 | 1.30 | Standard Copies |
| 2/14/2006 | 0.90 | Standard Copies |
| 2/14/2006 | 578.30 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 239.00 | Standard Copies |
| 2/14/2006 | 2.40 | Scanned Images |
| 2/14/2006 | 0.90 | Scanned Images |
| 2/14/2006 | 0.30 | Scanned Images |
| 2/14/2006 | 10.20 | Scanned Images |
| 2/14/2006 | 2.70 | Scanned Images |
| 2/14/2006 | 0.30 | Scanned Images |
| 2/14/2006 | 2.40 | Scanned Images |
| 2/14/2006 | 0.30 | Scanned Images |
| 2/14/2006 | 7.00 | CD-ROM Duplicates |
| 2/14/2006 | 10.26 | Fed Exp to:MIAMI,FL from:STEPHANIE REIN |
| 2/14/2006 | 8.03 | Fed Exp to:ROCKVILLE,MD from:STEPHANIE REIN |
| 2/14/2006 | 8.03 | Fed Exp to:MORGANTOWN,WV from:STEPHANIE REIN |
| 2/14/2006 | 8.03 | Fed Exp to:BALTIMORE,MD from:STEPHAINE REIN |
| 2/14/2006 | 13.36 | Fed Exp to:PALO ALTO,CA from:STEPHANIE REIN |
| 2/14/2006 | 11.26 | Fed Exp to:NOVATO,CA from:STEPHANIE REIN |
| 2/14/2006 | 4,803.61 | Expert Fees - EXPERTS WITNESS CONSULTING FEES & TRAVEL |
| 2/14/2006 | 29.76 | DRIVEN, INC - Outside Copy/Binding Services |
| 2/14/2006 | 14.65 | Brian Stansbury, Parking, Washington, D.C., 02/14/06, (Overtime Transportation) |
| 2/15/2006 | 0.80 | Telephone call to: JACKSON,MS 601-960-8600 |
| 2/15/2006 | 0.60 | Telephone call to: EASTERN,VA 757-460-1658 |
| 2/15/2006 | 18.80 | Telephone call to: HOUSTON,TX 713-805-1815 |
| 2/15/2006 | 0.80 | Telephone call to: NEWYORKCTY,NY 212-715-9377 |
| 2/15/2006 | 0.80 | Telephone call to: SE PART,FL 954-590-3454 |
| 2/15/2006 | 2.60 | Telephone call to: NY CITY,NY 917-319-2202 |
| 2/15/2006 | 1.40 | Telephone call to: EASTERN,MO 573-651-3000 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.80 | Fax Telephone Charge, 212-997-7707 |
| 2/15/2006 | 7.50 | Fax Charge, 212-997-7707 |
| 2/15/2006 | 7.50 | Fax Charge, 301-260-7804 |
| 2/15/2006 | 0.75 | Fax Charge, 304-343-4464 |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 119.40 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 10.80 | Standard Copies |
| 2/15/2006 | 1.50 | Standard Copies |
| 2/15/2006 | 5.30 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 1.50 | Standard Copies |
| 2/15/2006 | 9.10 | Standard Copies |
| 2/15/2006 | 5.30 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |
| 2/15/2006 | 0.90 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 1.20 | Standard Copies |
| 2/15/2006 | 3.30 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 1.50 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 2.40 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 1.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 1.80 | Standard Copies |
| 2/15/2006 | 8.20 | Standard Copies |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 2.50 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 6.00 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.70 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.70 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 2.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 2.80 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 1.50 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 1.30 | Standard Copies |
| 2/15/2006 | 1.60 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 5.20 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 5.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 9.60 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |
| 2/15/2006 | 0.70 | Standard Copies |
| 2/15/2006 | 0.70 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 6.80 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 15.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 34.00 | Standard Copies |
| 2/15/2006 | 6.60 | Standard Copies |
| 2/15/2006 | 20.80 | Standard Copies |
| 2/15/2006 | 1.60 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 1.60 | Standard Copies |
| 2/15/2006 | 6.60 | Standard Copies |
| 2/15/2006 | 15.40 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 3.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 3.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.90 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 3.70 | Standard Copies |
| 2/15/2006 | 2.70 | Standard Copies |
| 2/15/2006 | 4.10 | Standard Copies |
| 2/15/2006 | 12.80 | Standard Copies |
| 2/15/2006 | 2.60 | Standard Copies |
| 2/15/2006 | 3.60 | Standard Copies |
| 2/15/2006 | 2.90 | Standard Copies |
| 2/15/2006 | 2.90 | Standard Copies |
| 2/15/2006 | 13.70 | Standard Copies |
| 2/15/2006 | 2.10 | Standard Copies |
| 2/15/2006 | 2.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 12.30 | Standard Copies |
| 2/15/2006 | 10.80 | Standard Copies |
| 2/15/2006 | 7.60 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2006 | 1.50 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 1.00 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 10.40 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 37.50 | Standard Copies |
| 2/15/2006 | 257.60 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 27.40 | Standard Copies |
| 2/15/2006 | 3.75 | Scanned Images |
| 2/15/2006 | 1.95 | Scanned Images |
| 2/15/2006 | 0.75 | Scanned Images |
| 2/15/2006 | 0.30 | Scanned Images |
| 2/15/2006 | 1.50 | Scanned Images |
| 2/15/2006 | 0.30 | Scanned Images |
| 2/15/2006 | 0.30 | Scanned Images |
| 2/15/2006 | 0.75 | Scanned Images |
| 2/15/2006 | 0.75 | Scanned Images |
| 2/15/2006 | 82.35 | Scanned Images |
| 2/15/2006 | 0.30 | Scanned Images |
| 2/15/2006 | 0.90 | Scanned Images |
| 2/15/2006 | 0.39 | Postage |
| 2/15/2006 | 9.48 | Fed Exp to:MIAMI,FL from:Michael Coyne |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 7.41 | Fed Exp to:ANN ARBOR,MI from:Michael Coyne |
| 2/15/2006 | 10.96 | Fed Exp to:BELLEVUE,WA from:Michael Coyne |
| 2/15/2006 | 8.86 | Fed Exp to:NOVATO,CA from:Michael Coyne |
| 2/15/2006 | 7.64 | Fed Exp to:MORGANTOWN,WV from:Michael Coyne |
| 2/15/2006 | 7.97 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Michael Coyne |
| 2/15/2006 | 5.63 | Fed Exp to:BALTIMORE,MD from:Michael Coyne |
| 2/15/2006 | 6.47 | Fed Exp to:PITTSBURGH,PA from:Michael Coyne |
| 2/15/2006 | 5.63 | Fed Exp to:ROCKVILLE,MD from:Michael Coyne |
| 2/15/2006 | 9.14 | Fed Exp to:CAMBRIDGE,MA from:Michael Coyne |
| 2/15/2006 | .5.63 | Fed Exp to:ROCKVILLE,MD from:Michael Coyne |
| 2/15/2006 | 10.96 | Fed Exp to:PALO ALTO,CA from:Michael Coyne |
| 2/15/2006 | 7.64 | Fed Exp to:LEESBURG,VA from:Michael Coyne |
| 2/15/2006 | 7.41 | Fed Exp to:ANN ARBOR,MI from:Michael Coyne |
| 2/15/2006 | 8.31 | Fed Exp to:HOUSTON,TX from:Michael Coyne |
| 2/15/2006 | 5.63 | Fed Exp to:BALTIMORE,MD from:Michael Coyne |
| 2/15/2006 | 9.09 | Fed Exp to:NEW YORK CITY,NY from:STEPHANIE REIN |
| 2/15/2006 | 139,252.45 | Consultant Fees and Expenses for the Period Ending January 27, 2006 |
| 2/15/2006 | 137.07 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE IN 11NW W/BRIAN STANSBURY |
| 2/15/2006 | 11.00 | Working Meals/K&E and Others |
| 2/15/2006 | 5.00 | Working Meals/K&E and Others |
| 2/15/2006 | 125.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Copies of Articles for A. Prizgintas |
| 2/15/2006 | 25.00 | Library Document Procurement |
| 2/15/2006 | 25.00 | Library Document Procurement |
| 2/15/2006 | 25.00 | Library Document Procurement |
| 2/15/2006 | 25.00 | Library Document Procurement |
| 2/15/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 02/15/06, (Overtime Transportation) |
| 2/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 02/15/06, M. Utgoff |
| 2/15/2006 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 02/11/06, B. Stansbury |
| 2/15/2006 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation 02/13/06, M. Utgoff |
| 2/15/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 02/13/06, B. Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 39.28 | RED TOP CAB COMPANY - Overtime Transportation 02/15/06, S. Rein |
| 2/15/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 02/08/06, L. Mellis |
| 2/15/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 02/07/06, L. Mellis |
| 2/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 02/11/06, B. Stansbury |
| 2/15/2006 | 10.00 | Kathleen Cawley, Transportation, cabfare, Chicago IL, 02/15/06, (Overtime Transportation) |
| 2/15/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 01/30/06, E. Zoldan |
| 2/15/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 02/02/06, E. Zoldan |
| 2/15/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 02/07/06, E. Zoldan |
| 2/15/2006 | 12.00 | Overtime Meals, Caron L Kline |
| 2/15/2006 | 12.00 | Overtime Meals, Margaret S Utgoff |
| 2/15/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 2/15/2006 | 12.00 | Overtime Meals, Kathleen E Cawley |
| 2/15/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 02/15/06 |
| 2/15/2006 | 130.02 | Secretarial Overtime, Caron L Kline - Convert doc from Word to WordPerfect |
| 2/16/2006 | 1.20 | Telephone call to: PRT ARTHUR,TX 409-982-3999 |
| 2/16/2006 | 1.00 | Telephone call to: NORTH WEST,VA 540-818-6878 |
| 2/16/2006 | 2.00 | Telephone call to: HOUSTON,TX 713-805-1815 |
| 2/16/2006 | 2.80 | Telephone call to: AROUND DT,MI 734-546-0585 |
| 2/16/2006 | 0.80 | Telephone call to: HOUSTON,TX 713-805-1815 |
| 2/16/2006 | 2.40 | Telephone call to: NEWYORKCTY,NY 212-503-2109 |
| 2/16/2006 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/16/2006 | 0.75 | Fax Charge, 251-432-4074 |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 1.50 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 5.10 | Standard Copies |
| 2/16/2006 | 6.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 22.70 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 7.00 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 5.60 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 10.70 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 1.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.50 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 7.50 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 2.80 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 5.30 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.20 | Standard Copies |
| 2/16/2006 | 8.50 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |