| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.60 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 2.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 1.50 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 1.10 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 3.30 | Standard Copies |
| 2/16/2006 | 21.30 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 2.30 | Standard Copies |
| 2/16/2006 | 4.90 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 6.10 | Standard Copies |
| 2/16/2006 | 7.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 1.20 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.50 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.80 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 3.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.80 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 1.70 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 3.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 3.40 | Standard Copies |
| 2/16/2006 | 20.60 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 7.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 6.50 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 1.90 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 0.60 | Standard Copies |
| 2/16/2006 | 8.50 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 1.00 | Standard Copies |
| 2/16/2006 | 25.20 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 2.80 | Standard Copies |
| 2/16/2006 | 72.10 | Standard Copies |
| 2/16/2006 | 106.40 | Standard Copies or Prints |
| 2/16/2006 | 0.90 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.30 | Scanned Images |
| 2/16/2006 | 0.90 | Scanned Images |
| 2/16/2006 | 0.75 | Scanned Images |
| 2/16/2006 | 0.15 | Scanned Images |
| 2/16/2006 | 1.65 | Scanned Images |
| 2/16/2006 | 1.35 | Scanned Images |
| 2/16/2006 | 0.60 | Scanned Images |
| 2/16/2006 | 3.00 | Scanned Images |
| 2/16/2006 | 10.35 | Scanned Images |
| 2/16/2006 | 2.55 | Scanned Images |
| 2/16/2006 | 0.15 | Scanned Images |
| 2/16/2006 | 6.13 | Fed Exp to:GREENBELT,MD from:STEPHANIE REIN |
| 2/16/2006 | 30.89 | Fed Exp to:HOUSTON,TX from:MICHAEL CAYNE |
| 2/16/2006 | 6.97 | Fed Exp to:CHARLESTON,WV from:STEPHANIE REIN |
| 2/16/2006 | 41.65 | Outside Messenger Services,  HOLLY BULL |
| 2/16/2006 | 175.00 | CLERK OF THE U.S. DISTRICT COURT - Filing Fees APPLICTION FOR PRO HOC VICE ADMISSION TO PRACTICE. |
| 2/16/2006 | 46.20 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE W/BARBARA HARDING 2/16/06 |
| 2/16/2006 | 6.00 | Working Meals/K&E and Others |
| 2/16/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Scanning, copying, new files |
| 2/17/2006 | 4.40 | Telephone call to: AROUND DT,MI 734-936-0758 |
| 2/17/2006 | 16.80 | Telephone call to:  SOLEDAD,CA 408-678-2010 |
| 2/17/2006 | 15.20 | Telephone call to:  SOLEDAD,CA 408-678-2010 |
| 2/17/2006 | 1.20 | Telephone call to:  BOSTON,MA 617-951-2505 |
| 2/17/2006 | 0.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/17/2006 | 3.00 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 2/17/2006 | 1.40 | Telephone call to:  WILMINGTON,DE 302-654-1888 |
| 2/17/2006 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1568 |
| 2/17/2006 | 0.75 | Fax Charge, 228-872-5608 |
| 2/17/2006 | 1.50 | Fax Charge, 303-623-9222 |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 1.80 | Standard Copies |
| 2/17/2006 | 46.00 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 20.90 | Standard Copies |
| 2/17/2006 | 6.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 43.80 | Standard Copies |
| 2/17/2006 | 1.90 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 6.90 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 2.00 | Standard Copies |
| 2/17/2006 | 1.50 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 1.30 | Standard Copies |
| 2/17/2006 | 1.60 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 2.10 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 9.00 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 2.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.80 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 9.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.80 | Standard Copies |
| 2/17/2006 | 1.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 1.40 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 1.80 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 1.40 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 1.60 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 1.50 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.90 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 2.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 3.00 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.60 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 0.70 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 8.50 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.50 | Standard Copies |
| 2/17/2006 | 1.30 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 1.00 | Standard Copies |
| 2/17/2006 | 3.00 | Standard Copies |
| 2/17/2006 | 2.30 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.80 | Standard Copies |
| 2/17/2006 | 1.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 141.20 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2006 | 172.70 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 1.40 | Binding |
| 2/17/2006 | 5.40 | Tabs/Indexes/Dividers |
| 2/17/2006 | 0.30 | Scanned Images |
| 2/17/2006 | 0.75 | Scanned Images |
| 2/17/2006 | 0.60 | Scanned Images |
| 2/17/2006 | 4.65 | Scanned Images |
| 2/17/2006 | 8.40 | Scanned Images |
| 2/17/2006 | 0.30 | Scanned Images |
| 2/17/2006 | 0.30 | Scanned Images |
| 2/17/2006 | 1.65 | Scanned Images |
| 2/17/2006 | 1.65 | Scanned Images |
| 2/17/2006 | 2.10 | Scanned Images |
| 2/17/2006 | 1.65 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 1.65 | Scanned Images |
| 2/17/2006 | 3.75 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 1.80 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 0.75 | Scanned Images |
| 2/17/2006 | 2.25 | Scanned Images |
| 2/17/2006 | 1.65 | Scanned Images |
| 2/17/2006 | 1.80 | Scanned Images |
| 2/17/2006 | 0.75 | Scanned Images |
| 2/17/2006 | 1.95 | Scanned Images |
| 2/17/2006 | 0.30 | Scanned Images |
| 2/17/2006 | 12.75 | Scanned Images |
| 2/17/2006 | 12.02 | Fed Exp to:ATLANTA,GA from:STEPHANIE RUN |
| 2/17/2006 | 33.84 | Fed Exp to:BRIAN STANSBURY,HOUSTON,TX from:STEPHANIE RUN |
| 2/17/2006 | 9.92 | Fed Exp to:CAMBRIDGE,MA from:DEBORAH SCARCELLA |
| 2/17/2006 | 7.41 | Fed Exp from:BRIAN STANSBURY,WASHINGTON,DC |
| 2/17/2006 | 4,777.50 | Expert Fees - EXPERT WITNESS CONSULTING FEES |

B-114

| **Date** | **Amount** | **Description** |
|---|---|---|
| 2/17/2006 | 2.00 | Working Meals/K&E and Others |
| 2/17/2006 | 115.35 | Secretarial Overtime, German A Hall - Create Visio chart per M. Coyne |
| 2/19/2006 | 13.66 | Kathleen Cawley, Overtime Meal-Legal Assistant, Chicago, IL, 02/19/06 |
| 2/20/2006 | 0.60 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 2/20/2006 | 2.00 | Telephone call to:  HAMPTON,SC 803-943-4444 |
| 2/20/2006 | 1.40 | Fax Telephone Charge, 408-255-5309 |
| 2/20/2006 | 7.50 | Fax Charge, 408-255-5309 |
| 2/20/2006 | 2.25 | Fax Charge, 302-594-3108 |
| 2/20/2006 | 6.70 | Standard Copies |
| 2/20/2006 | 69.00 | Standard Copies |
| 2/20/2006 | 29.50 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 2.80 | Standard Copies |
| 2/20/2006 | 70.40 | Standard Copies |
| 2/20/2006 | 11.20 | Standard Copies |
| 2/20/2006 | 1.80 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.80 | Standard Copies |
| 2/20/2006 | 0.90 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 3.00 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 9.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 6.00 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 1.20 | Standard Copies |
| 2/20/2006 | 1.60 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 1.10 | Standard Copies |
| 2/20/2006 | 1.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.80 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 1.70 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 8.70 | Standard Copies |
| 2/20/2006 | 9.70 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 1.30 | Standard Copies |
| 2/20/2006 | 1.20 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 3.80 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 3.20 | Standard Copies |
| 2/20/2006 | 3.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 6.60 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 9.10 | Standard Copies |
| 2/20/2006 | 2.80 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 9.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 4.70 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 1.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 4.70 | Standard Copies |
| 2/20/2006 | 5.20 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 4.50 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.90 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.90 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 2.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 2.60 | Standard Copies |
| 2/20/2006 | 2.60 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 3.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.60 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 2.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 4.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 1.00 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.70 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 3.20 | Standard Copies |
| 2/20/2006 | 5.00 | Standard Copies |
| 2/20/2006 | 1.90 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 6.00 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |

B-121

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.50 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.80 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 4.60 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 3.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 3.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 3.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.40 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 1.70 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 0.30 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 0.20 | Standard Copies |
| 2/20/2006 | 8.00 | Standard Copies |
| 2/20/2006 | 2.40 | Tabs/Indexes/Dividers |
| 2/20/2006 | 0.40 | Tabs/Indexes/Dividers |
| 2/20/2006 | 6.00 | Color Copies |
| 2/20/2006 | 30.00 | Color Copies |
| 2/20/2006 | 6.00 | Color Copies |
| 2/20/2006 | 30.00 | Color Copies |
| 2/20/2006 | 6.00 | Color Copies |
| 2/20/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2006 | 1.80 | Scanned Images |
| 2/20/2006 | 14.00 | CD-ROM Duplicates |
| 2/20/2006 | 1.65 | Standard Copies NY |
| 2/20/2006 | 0.45 | Standard Copies NY |
| 2/20/2006 | 0.15 | Standard Copies NY |
| 2/20/2006 | 0.30 | Standard Copies NY |
| 2/20/2006 | 23.69 | Fed Exp to:WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/20/2006 | 4,712.53 | Expert Fees - EXPERT WITNESS CONSULTING FEES & TRAVEL EXPENSES |
| 2/20/2006 | 4,250.00 | Expert Fees - EXPERT WITNESS CONSULTING FEES FOR 12/06/05 |
| 2/20/2006 | 904.97 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services REPROGRAPHIC SERVICES RE:SCANS TO TIFF, PDF CONVERSION OCR'S AND COPY DISK |
| 2/20/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 02/20/06, (Overtime Transportation) |
| 2/20/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 2/20/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/20/2006 | 12.00 | Overtime Meals,  Erin Skowron |
| 2/20/2006 | 422.56 | Secretarial Overtime, Gia A Stovall - Making Edits to Brief |
| 2/20/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 2/21/2006 | 0.80 | Telephone call to:  SANTA ROSA,CA 707-539-4767 |
| 2/21/2006 | 3.75 | Fax Charge, 302-652-4400 |
| 2/21/2006 | 13.30 | Standard Copies |
| 2/21/2006 | 5.20 | Standard Copies |
| 2/21/2006 | 51.40 | Standard Copies |
| 2/21/2006 | 48.40 | Standard Copies |
| 2/21/2006 | 5.00 | Standard Copies |
| 2/21/2006 | 32.10 | Standard Copies |
| 2/21/2006 | 7.80 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 1.00 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 1.30 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 1.90 | Standard Copies |
| 2/21/2006 | 1.30 | Standard Copies |
| 2/21/2006 | 1.50 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 1.00 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 3.40 | Standard Copies |
| 2/21/2006 | 32.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 1.30 | Standard Copies |
| 2/21/2006 | 3.70 | Standard Copies |
| 2/21/2006 | 1.10 | Standard Copies |
| 2/21/2006 | 1.30 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |

B-124

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 2.10 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 1.50 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 2.10 | Standard Copies |
| 2/21/2006 | 0.80 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.50 | Standard Copies |
| 2/21/2006 | 1.30 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.50 | Standard Copies |
| 2/21/2006 | 2.20 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 2.20 | Standard Copies |
| 2/21/2006 | 3.20 | Standard Copies |
| 2/21/2006 | 2.20 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.50 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 5.00 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 1.70 | Standard Copies |
| 2/21/2006 | 0.50 | Standard Copies |
| 2/21/2006 | 1.70 | Standard Copies |
| 2/21/2006 | 1.60 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 3.90 | Standard Copies |
| 2/21/2006 | 3.90 | Standard Copies |
| 2/21/2006 | 5.00 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 5.00 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 5.30 | Standard Copies |
| 2/21/2006 | 1.90 | Standard Copies |
| 2/21/2006 | 3.40 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 5.40 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 5.40 | Standard Copies |
| 2/21/2006 | 4.40 | Standard Copies |
| 2/21/2006 | 6.00 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 1.20 | Standard Copies |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 1.20 | Standard Copies |
| 2/21/2006 | 2.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 3.20 | Standard Copies |
| 2/21/2006 | 2.20 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 89.30 | Standard Copies |
| 2/21/2006 | 150.60 | Standard Copies |
| 2/21/2006 | 73.30 | Standard Copies |
| 2/21/2006 | 1.10 | Standard Copies |
| 2/21/2006 | 61.40 | Standard Copies |
| 2/21/2006 | 108.60 | Standard Copies |
| 2/21/2006 | 8.20 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 141.50 | Standard Copies |
| 2/21/2006 | 1.50 | Color Copies |
| 2/21/2006 | 14.25 | Scanned Images |
| 2/21/2006 | 15.90 | Scanned Images |
| 2/21/2006 | 12.75 | Scanned Images |
| 2/21/2006 | 1.35 | Scanned Images |
| 2/21/2006 | 1.50 | Scanned Images |
| 2/21/2006 | 4.20 | Scanned Images |
| 2/21/2006 | 8.10 | Scanned Images |
| 2/21/2006 | 10.35 | Scanned Images |
| 2/21/2006 | 4.20 | Standard Copies NY |
| 2/21/2006 | 0.90 | Standard Copies NY |
| 2/21/2006 | 1.05 | Standard Copies NY |
| 2/21/2006 | 3.75 | Standard Copies NY |
| 2/21/2006 | 0.15 | Standard Copies NY |
| 2/21/2006 | 23.64 | Fed Exp to:HOUSTON,TX from:Michael Coyne |
| 2/21/2006 | 23.64 | Fed Exp to:HOUSTON,TX from:Michael Coyne |
| 2/21/2006 | 10.65 | Fed Exp to:HOUSTON,TX from:STEPHANIE REIN |
| 2/21/2006 | 11.60 | Fed Exp to:JACKSON,MS from:STEPHANIE REIN |
| 2/21/2006 | 24.36 | Fed Exp from:BRIAN STANSBURY,WASHINGTON,DC |
| 2/21/2006 | 18.83 | Fed Exp from:PALO ALTO,CA |
| 2/21/2006 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/13/06-2/17/06 |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 62.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/13/06-2/17/06 |
| 2/21/2006 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/13/06-2/17/06 |
| 2/21/2006 | 6.00 | Michelle Browdy, Cabfare, Chicago Illinois, 02/21/06, (Court Hearing) |
| 2/21/2006 | 4,508.91 | Expert Fees - EXPERT WITNESS CONSULTING FEES AND TRAVEL |
| 2/21/2006 | 3.00 | Working Meals/K&E and Others |
| 2/21/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - working in repro for B. Harding |
| 2/22/2006 | 0.80 | Telephone call to: EASTERN,VA 757-439-2302 |
| 2/22/2006 | 1.00 | Telephone call to: WAYNESBORO,PA 717-762-8819 |
| 2/22/2006 | 11.40 | Telephone call to: EASTERN,MD 443-535-8439 |
| 2/22/2006 | 3.00 | Telephone call to: VANCOUVER,BC 604-631-9211 |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 6.90 | Standard Copies |
| 2/22/2006 | 20.70 | Standard Copies |
| 2/22/2006 | 46.60 | Standard Copies |
| 2/22/2006 | 14.80 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.80 | Standard Copies |
| 2/22/2006 | 1.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 3.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 4.70 | Standard Copies |
| 2/22/2006 | 1.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 4.70 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 2.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 4.90 | Standard Copies |
| 2/22/2006 | 1.60 | Standard Copies |
| 2/22/2006 | 6.40 | Standard Copies |
| 2/22/2006 | 1.60 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 0.90 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.70 | Standard Copies |
| 2/22/2006 | 1.30 | Standard Copies |
| 2/22/2006 | 1.50 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.70 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.90 | Standard Copies |
| 2/22/2006 | 5.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 4.80 | Standard Copies |
| 2/22/2006 | 4.90 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 4.90 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 5.00 | Standard Copies |
| 2/22/2006 | 4.80 | Standard Copies |
| 2/22/2006 | 5.00 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 1.40 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.90 | Standard Copies |
| 2/22/2006 | 1.30 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 1.50 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 7.30 | Standard Copies |
| 2/22/2006 | 7.30 | Standard Copies |
| 2/22/2006 | 8.60 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 4.00 | Standard Copies |
| 2/22/2006 | 3.80 | Standard Copies |
| 2/22/2006 | 4.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.60 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 1.00 | Standard Copies |
| 2/22/2006 | 2.60 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |
| 2/22/2006 | 1.90 | Standard Copies |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 5.70 | Standard Copies |
| 2/22/2006 | 19.40 | Standard Copies |
| 2/22/2006 | 116.10 | Standard Copies |
| 2/22/2006 | 3.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 84.30 | Standard Copies |
| 2/22/2006 | 0.70 | Binding |
| 2/22/2006 | 2.80 | Binding |
| 2/22/2006 | 0.60 | Tabs/Indexes/Dividers |
| 2/22/2006 | 2.40 | Tabs/Indexes/Dividers |
| 2/22/2006 | 15.00 | Color Copies |
| 2/22/2006 | 15.00 | Color Copies |
| 2/22/2006 | 15.00 | Color Copies |
| 2/22/2006 | 60.00 | Color Copies |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 11.10 | Scanned Images |
| 2/22/2006 | 12.90 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 1.20 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 1.20 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 0.15 | Scanned Images |
| 2/22/2006 | 0.30 | Scanned Images |
| 2/22/2006 | 5.70 | Scanned Images |
| 2/22/2006 | 0.30 | Standard Copies NY |
| 2/22/2006 | 0.15 | Standard Copies NY |
| 2/22/2006 | 0.15 | Standard Copies NY |
| 2/22/2006 | 2.25 | Standard Copies NY |
| 2/22/2006 | 0.39 | Postage |
| 2/22/2006 | 0.39 | Postage |
| 2/22/2006 | 0.39 | Postage |
| 2/22/2006 | 0.39 | Postage |
| 2/22/2006 | 7.45 | Postage |
| 2/22/2006 | 9.31 | Fed Exp to:SCOTTSDALE,AZ from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 23.02 | Fed Exp to:IRVINE,CA from:Margaret Utgoff |
| 2/22/2006 | 14.64 | Fed Exp to:SANTA ROSA,CA from:Michael Coyne |
| 2/22/2006 | 12.47 | Fed Exp to:PALO ALTO,CA from:Michael Coyne |
| 2/22/2006 | 37.23 | David Mendelson, Working Group Meal/K&E Only, Washington DC, 02/22/06, (Overtime Meals), 2 meals |
| 2/22/2006 | 12.00 | Overtime Meals,  Margaret S Utgoff |
| 2/22/2006 | 249.20 | Secretarial Overtime, Nancy L Blacker - edit surreply |
| 2/23/2006 | 1.00 | Telephone call to:  DENVER,CO 303-866-0691 |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 20.70 | Standard Copies |
| 2/23/2006 | 14.40 | Standard Copies |
| 2/23/2006 | 19.30 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 1.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 1.00 | Standard Copies |
| 2/23/2006 | 3.40 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.90 | Standard Copies |
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 1.30 | Standard Copies |
| 2/23/2006 | 1.50 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 1.20 | Standard Copies |
| 2/23/2006 | 1.30 | Standard Copies |
| 2/23/2006 | 4.40 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 4.40 | Standard Copies |
| 2/23/2006 | 8.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 37.50 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 4.70 | Standard Copies |
| 2/23/2006 | 4.70 | Standard Copies |
| 2/23/2006 | 5.00 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 32.10 | Standard Copies |
| 2/23/2006 | 1.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 1.80 | Standard Copies |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 2.20 | Standard Copies |
| 2/23/2006 | 1.80 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 0.90 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 1.80 | Standard Copies |
| 2/23/2006 | 7.60 | Standard Copies |
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 1.90 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 2.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 3.20 | Standard Copies |
| 2/23/2006 | 2.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 1.10 | Standard Copies |
| 2/23/2006 | 1.00 | Standard Copies |
| 2/23/2006 | 10.00 | Standard Copies |
| 2/23/2006 | 0.90 | Standard Copies |
| 2/23/2006 | 41.40 | Standard Copies |
| 2/23/2006 | 4.40 | Standard Copies |
| 2/23/2006 | 9.60 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 8.80 | Standard Copies |
| 2/23/2006 | 7.60 | Standard Copies |
| 2/23/2006 | 10.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 29.80 | Standard Copies |
| 2/23/2006 | 2.80 | Binding |
| 2/23/2006 | 1.80 | Tabs/Indexes/Dividers |
| 2/23/2006 | 60.00 | Color Copies |
| 2/23/2006 | 9.00 | Color Copies |
| 2/23/2006 | 8.10 | CUSTODIAN PETTY CASH - LOCAL TRANSPORTATION METRO FARE TO/FROM THE LIBRARY OF CONGRESS 02/06/06 & 02/07/06 |
| 2/23/2006 | 26.44 | DRIVEN, INC - Outside Copy/Binding Services |
| 2/23/2006 | 32.50 | Secretarial Overtime, Nancy L Blacker - assist with surreply |
| 2/24/2006 | 2.10 | Standard Copies |
| 2/24/2006 | 2.20 | Standard Copies |
| 2/24/2006 | 15.90 | Standard Copies |
| 2/24/2006 | 10.00 | Standard Copies |
| 2/24/2006 | 8.80 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 15.80 | Standard Copies |
| 2/24/2006 | 8.90 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 2.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 43.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 11.10 | Standard Copies |
| 2/24/2006 | 3.20 | Standard Copies |
| 2/24/2006 | 11.20 | Standard Copies |
| 2/24/2006 | 3.40 | Standard Copies |
| 2/24/2006 | 6.00 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 18.90 | Standard Copies |
| 2/24/2006 | 22.40 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 2.10 | Standard Copies |
| 2/24/2006 | 2.00 | Standard Copies |
| 2/24/2006 | 1.80 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 2.20 | Standard Copies |
| 2/24/2006 | 14.60 | Standard Copies |
| 2/24/2006 | 14.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 3.20 | Standard Copies |
| 2/24/2006 | 43.90 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 10.60 | Standard Copies |
| 2/24/2006 | 1.60 | Standard Copies |
| 2/24/2006 | 226.40 | Standard Copies |
| 2/24/2006 | 10.00 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |

B-138

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 1.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 2.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 5.00 | Standard Copies |
| 2/24/2006 | 0.90 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 3.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 1.60 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 1.60 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 4.50 | Standard Copies |
| 2/24/2006 | 1.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.70 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 2.00 | Standard Copies |
| 2/24/2006 | 2.70 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 0.90 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.20 | Standard Copies |
| 2/24/2006 | 3.80 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.40 | Standard Copies |

B-140

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 5.10 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 1.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 6.40 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 4.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.90 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 1.80 | Standard Copies |
| 2/24/2006 | 1.80 | Standard Copies |
| 2/24/2006 | 1.20 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 4.90 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 13.90 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 5.30 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 5.00 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 1.70 | Standard Copies |
| 2/24/2006 | 5.00 | Standard Copies |
| 2/24/2006 | 4.90 | Standard Copies |
| 2/24/2006 | 4.70 | Standard Copies |
| 2/24/2006 | 4.70 | Standard Copies |
| 2/24/2006 | 5.00 | Standard Copies |
| 2/24/2006 | 1.40 | Standard Copies |
| 2/24/2006 | 1.40 | Standard Copies |
| 2/24/2006 | 1.20 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 5.00 | Standard Copies |
| 2/24/2006 | 4.80 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 0.80 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.90 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.50 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 2.70 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.70 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.70 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 2.80 | Standard Copies |
| 2/24/2006 | 5.90 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.70 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 12.80 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |

B-143

| Date | Amount | Description |
|------|-------|-------------|
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.70 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.90 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 1.10 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 7.20 | Tabs/Indexes/Dividers |
| 2/24/2006 | 120.00 | Color Copies |
| 2/24/2006 | 39.00 | Color Copies |
| 2/24/2006 | 61.50 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2006 | 73.50 | Color Copies |
| 2/24/2006 | 67.50 | Color Copies |
| 2/24/2006 | 42.00 | Color Copies |
| 2/24/2006 | 15.00 | Color Copies |
| 2/24/2006 | 1.35 | Scanned Images |
| 2/24/2006 | 0.30 | Scanned Images |
| 2/24/2006 | 2.40 | Scanned Images |
| 2/24/2006 | 0.87 | Postage |
| 2/24/2006 | 20.73 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:Michael Coyne |
| 2/24/2006 | 24.50 | Toni Wallace, Transportation, Parking, Chicago, IL, 02/24/06, (Overtime Transportation) |
| 2/24/2006 | 12.73 | Erin Morrow, Overtime Meal-Attorney, Washington DC, 02/24/06 |
| 2/24/2006 | 37.75 | Secretarial Overtime, Elizabeth R Lombardo - worked on changes to various documents |
| 2/25/2006 | 11.00 | Erin Morrow, Overtime Meal-Attorney, Washington DC, 02/25/06 |
| 2/26/2006 | 2.10 | Standard Copies |
| 2/26/2006 | 2.20 | Standard Copies |
| 2/26/2006 | 2.20 | Standard Copies |
| 2/26/2006 | 3.20 | Standard Copies |
| 2/26/2006 | 0.50 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.40 | Standard Copies |
| 2/26/2006 | 2.20 | Standard Copies |
| 2/26/2006 | 19.70 | Standard Copies |
| 2/26/2006 | 19.70 | Standard Copies |
| 2/26/2006 | 19.70 | Standard Copies |
| 2/26/2006 | 21.40 | Standard Copies |
| 2/26/2006 | 0.30 | Standard Copies |
| 2/26/2006 | 0.60 | Standard Copies |
| 2/26/2006 | 0.60 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 0.60 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 0.80 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2006 | 0.70 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 0.60 | Standard Copies |
| 2/26/2006 | 0.60 | Standard Copies |
| 2/26/2006 | 69.90 | Standard Copies |
| 2/26/2006 | 46.80 | Standard Copies |
| 2/26/2006 | 20.60 | Standard Copies |
| 2/26/2006 | 61.50 | Color Copies |
| 2/26/2006 | 39.00 | Color Copies |
| 2/26/2006 | 73.50 | Color Copies |
| 2/26/2006 | 15.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meal - 2/21/06, S. Rein |
| 2/26/2006 | 16.91 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meal - 2/21/06, M. Utgoff |
| 2/26/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 02/26/06, (Overtime Transportation) |
| 2/26/2006 | 12.00 | Overtime Meals, Margaret S Utgoff |
| 2/26/2006 | 30.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/22/06, E. Zoldan |
| 2/26/2006 | 21.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/21/06, B. Stansbury |
| 2/26/2006 | 30.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/21/06, E. Zoldan |
| 2/27/2006 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 2/27/2006 | 6.75 | Fax Charge, 205-822-2057 |
| 2/27/2006 | 1.10 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 9.80 | Standard Copies |
| 2/27/2006 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2006 | 10.40 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 1.00 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.90 | Standard Copies |
| 2/27/2006 | 6.20 | Standard Copies |
| 2/27/2006 | 121.30 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 2.30 | Standard Copies |
| 2/27/2006 | 1.10 | Standard Copies |
| 2/27/2006 | 160.00 | Standard Copies |
| 2/27/2006 | 2.70 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 9.30 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 4.90 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 2.60 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 7.00 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 6.40 | Standard Copies |
| 2/27/2006 | 6.70 | Standard Copies |
| 2/27/2006 | 6.70 | Standard Copies |
| 2/27/2006 | 7.00 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.70 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 4.00 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 1.90 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 1.10 | Standard Copies |
| 2/27/2006 | 1.30 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 3.20 | Standard Copies |

B-149

| Date | Amount | Description |
|------|-------|-------------|
| 2/27/2006 | 2.00 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 1.80 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 1.80 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.70 | Binding |
| 2/27/2006 | 1.40 | Tabs/Indexes/Dividers |
| 2/27/2006 | 6.60 | Tabs/Indexes/Dividers |
| 2/27/2006 | 6.00 | Color Copies |
| 2/27/2006 | 6.00 | Color Copies |
| 2/27/2006 | 8.70 | Scanned Images |
| 2/27/2006 | 7.65 | Scanned Images |
| 2/27/2006 | 0.75 | Scanned Images |
| 2/27/2006 | 1.95 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 1.95 | Scanned Images |
| 2/27/2006 | 11.70 | Scanned Images |
| 2/27/2006 | 5.40 | Scanned Images |
| 2/27/2006 | 7.95 | Scanned Images |
| 2/27/2006 | 5.85 | Scanned Images |
| 2/27/2006 | 6.45 | Scanned Images |
| 2/27/2006 | 0.90 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 2.25 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 2.25 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2006 | 0.75 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 3.75 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 3.90 | Scanned Images |
| 2/27/2006 | 0.75 | Scanned Images |
| 2/27/2006 | 0.30 | Scanned Images |
| 2/27/2006 | 0.30 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.90 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 0.30 | Scanned Images |
| 2/27/2006 | 0.15 | Scanned Images |
| 2/27/2006 | 1.80 | Scanned Images |
| 2/27/2006 | 0.75 | Scanned Images |
| 2/27/2006 | 0.75 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 4.50 | Scanned Images |
| 2/27/2006 | 3.60 | Scanned Images |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2006 | 1.80 | Scanned Images |
| 2/27/2006 | 1.65 | Scanned Images |
| 2/27/2006 | 1.95 | Scanned Images |
| 2/27/2006 | 1.05 | Scanned Images |
| 2/27/2006 | 11.40 | Scanned Images |
| 2/27/2006 | 0.60 | Scanned Images |
| 2/27/2006 | 0.45 | Scanned Images |
| 2/27/2006 | 1.20 | Scanned Images |
| 2/27/2006 | 1.20 | Scanned Images |
| 2/27/2006 | 8.70 | Standard Copies NY |
| 2/27/2006 | 7.65 | Standard Copies NY |
| 2/27/2006 | 0.45 | Standard Copies NY |
| 2/27/2006 | 117.70 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/21/06-2/25/06 |
| 2/27/2006 | 46.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/21/06-2/25/06 |
| 2/27/2006 | 34.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/21/06-2/25/06 |
| 2/27/2006 | 356.60 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/21/06-2/25/06 |
| 2/27/2006 | 13.00 | Michelle Browdy, Cabfare, Chicago Illinois, 02/27/06, (Client Meeting) |
| 2/27/2006 | 6.00 | Working Meals/K&E and Others |
| 2/27/2006 | 19.26 | Overtime Transportation, K. Phillips, 10/21/05 |
| 2/27/2006 | 4.65 | Overtime Transportation, L. DeVault, 10/26/05 |
| 2/27/2006 | 19.26 | Overtime Transportation, K. Phillips, 10/25/05 |
| 2/27/2006 | 19.85 | Overtime Transportation, K. Phillips, 10/24/05 |
| 2/27/2006 | 18.25 | Overtime Transportation, K. Phillips, 10/23/05 |
| 2/27/2006 | 5.11 | Overtime Transportation, L. DeVault, 10/22/05 |
| 2/27/2006 | 19.25 | Overtime Transportation, K. Phillips, 10/11/05 |
| 2/27/2006 | 19.00 | Overtime Transportation, K. Phillips, 10/12/05 |
| 2/27/2006 | 19.74 | Overtime Transportation, K. Phillips, 10/17/05 |
| 2/27/2006 | 27.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, D.C., 02/27/06 |
| 2/28/2006 | 2.20 | Fax Telephone Charge, 205-325-1198 |
| 2/28/2006 | 30.75 | Fax Charge, 205-325-1198 |
| 2/28/2006 | 4.20 | Standard Copies |
| 2/28/2006 | 4.20 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 1.80 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 4.40 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.50 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.50 | Standard Copies |
| 2/28/2006 | 1.50 | Standard Copies |
| 2/28/2006 | 3.40 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 3.10 | Standard Copies |
| 2/28/2006 | 9.60 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.00 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 6.50 | Standard Copies |
| 2/28/2006 | 2.50 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 2.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 1.70 | Standard Copies |
| 2/28/2006 | 97.80 | Standard Copies |
| 2/28/2006 | 40.00 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 17.90 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 2.40 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.40 | Standard Copies |
| 2/28/2006 | 0.40 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 8.60 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 37.20 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.40 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 3.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 37.20 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 1.60 | Standard Copies |
| 2/28/2006 | 2.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.70 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 2.60 | Standard Copies |
| 2/28/2006 | 3.80 | Standard Copies |
| 2/28/2006 | 7.20 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 1.90 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 0.40 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 4.00 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 1.60 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.30 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 1.60 | Standard Copies |
| 2/28/2006 | 5.25 | Binding |
| 2/28/2006 | 5.25 | Binding |
| 2/28/2006 | 17.50 | Binding |
| 2/28/2006 | 1.75 | Binding |
| 2/28/2006 | 5.25 | Binding |
| 2/28/2006 | 8.75 | Binding |
| 2/28/2006 | 5.25 | Binding |
| 2/28/2006 | 7.00 | Binding |
| 2/28/2006 | 2.70 | Tabs/Indexes/Dividers |
| 2/28/2006 | 4.50 | Tabs/Indexes/Dividers |
| 2/28/2006 | 1.80 | Tabs/Indexes/Dividers |
| 2/28/2006 | 9.00 | Tabs/Indexes/Dividers |
| 2/28/2006 | 2.50 | Tabs/Indexes/Dividers |
| 2/28/2006 | 2.10 | Tabs/Indexes/Dividers |
| 2/28/2006 | 2.70 | Tabs/Indexes/Dividers |
| 2/28/2006 | 1.50 | Tabs/Indexes/Dividers |
| 2/28/2006 | 3.60 | Tabs/Indexes/Dividers |
| 2/28/2006 | 1.50 | Tabs/Indexes/Dividers |
| 2/28/2006 | 0.60 | Tabs/Indexes/Dividers |
| 2/28/2006 | 1.20 | Tabs/Indexes/Dividers |
| 2/28/2006 | 5.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 24.00 | Color Copies |
| 2/28/2006 | 6.00 | Color Copies |
| 2/28/2006 | 0.75 | Scanned Images |
| 2/28/2006 | 0.75 | Scanned Images |
| 2/28/2006 | 2.10 | Scanned Images |
| 2/28/2006 | 0.60 | Scanned Images |
| 2/28/2006 | 2.40 | Scanned Images |
| 2/28/2006 | 2.55 | Scanned Images |
| 2/28/2006 | 1.20 | Scanned Images |
| 2/28/2006 | 0.45 | Scanned Images |
| 2/28/2006 | 1.05 | Scanned Images |
| 2/28/2006 | 2.25 | Scanned Images |
| 2/28/2006 | 0.45 | Scanned Images |
| 2/28/2006 | 1.35 | Scanned Images |
| 2/28/2006 | 34.06 | Fed Exp to:BRIAN STANSBURY,SAN FRANCISCO,CA from:LAURA MELLIS |
| 2/28/2006 | 46.27 | Fed Exp to:BRIAN STANSBURY,SAN FRANCISCO,CA from:LAURA MELLIS |
| 2/28/2006 | 51.23 | Fed Exp to:BRIAN STANSBURY,SAN FRANCISCO,CA from:LAURA MELLIS |
| 2/28/2006 | 4,800.00 | Expert Fees - EXPERT WITNESS REPORT PREP AND TRAVEL |
| 2/28/2006 | 1,245.10 | Expert Fees - TOTAL TRAVEL EXPENSES FOR TRIP ON 2/20/06 |
| 2/28/2006 | 3,599.99 | Expert Fees - TRAVEL FEES FOR TRIP ON 2/20/06 FOR CONFERENCE WITH B. STANSBURY |
| Total | 350,316.45 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,458.35 |
| Fax Charge | $4.50 |
| Standard Copies or Prints | $5,063.40 |
| Binding | $19.25 |
| Tabs/Indexes/Dividers | $144.00 |
| Color Copies or Prints | $649.50 |
| Scanned Images | $162.45 |
| CD-ROM Duplicates | $60.00 |
| Postage | $5.58 |
| Overnight Delivery | $410.02 |
| Outside Messenger Services | $108.76 |
| Local Transportation | $85.00 |
| Outside Video Services | $396.56 |
| Outside Copy/Binding Services | $8,347.35 |
| Working Meals/K&E and Others | $115.88 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $2,847.97 |
| Overtime Transportation | $195.34 |
| Overtime Meals | $48.00 |
| Overtime Meals - Attorney | $124.95 |
| Secretarial Overtime | $50.67 |
| **Total:** | **$20,322.53** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 25.00 | Library Document Procurement |
| 1/2/2006 | 28.97 | West Publishing,  1.06 |
| 1/3/2006 | 19.23 | West Publishing,  1.06 |
| 1/3/2006 | 59.34 | West Publishing,  1.06 |
| 1/4/2006 | 1.45 | West Publishing,  1.06 |
| 1/4/2006 | 4.14 | West Publishing,  1.06 |
| 1/4/2006 | 43.66 | West Publishing,  1.06 |
| 1/6/2006 | 28.47 | West Publishing,  1.06 |
| 1/7/2006 | 71.43 | West Publishing,  1.06 |
| 1/8/2006 | 37.74 | West Publishing,  1.06 |
| 1/17/2006 | 13.50 | West Publishing,  1.06 |
| 1/18/2006 | 110.05 | West Publishing,  1.06 |
| 1/19/2006 | 36.94 | West Publishing,  1.06 |
| 1/19/2006 | 114.59 | West Publishing,  1.06 |
| 1/20/2006 | 39.44 | West Publishing,  1.06 |
| 1/21/2006 | 401.03 | West Publishing,  1.06 |
| 1/22/2006 | 287.04 | West Publishing,  1.06 |
| 1/22/2006 | 71.47 | West Publishing,  1.06 |
| 1/23/2006 | 27.15 | West Publishing,  1.06 |
| 1/23/2006 | 250.01 | West Publishing,  1.06 |
| 1/23/2006 | 226.37 | West Publishing,  1.06 |
| 1/23/2006 | 21.67 | Secretarial Overtime, Caron L Kline - Outgoing correspondence |
| 1/24/2006 | 60.54 | West Publishing,  1.06 |
| 1/26/2006 | 24.43 | West Publishing,  1.06 |
| 1/26/2006 | 148.31 | West Publishing,  1.06 |
| 1/27/2006 | 4.09 | West Publishing,  1.06 |
| 1/28/2006 | 8.28 | West Publishing,  1.06 |
| 1/29/2006 | 0.80 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 1/29/2006 | 15.22 | West Publishing,  1.06 |
| 1/29/2006 | 280.12 | West Publishing,  1.06 |
| 1/30/2006 | 227.26 | West Publishing,  1.06 |
| 1/31/2006 | 69.32 | West Publishing,  1.06 |
| 1/31/2006 | 1.47 | West Publishing,  1.06 |
| 1/31/2006 | 53.29 | West Publishing,  1.06 |
| 1/31/2006 | 76.84 | West Publishing,  1.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2006 | 6.78 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR JANUARY 2006 |
| 1/31/2006 | 37.71 | RED TOP CAB COMPANY - Overtime Transportation 01/23/06, T. Mace |
| 1/31/2006 | 38.74 | RED TOP CAB COMPANY - Overtime Transportation 01/24/06, T. Mace |
| 2/1/2006 | 1.80 | Telephone call to: SACRAMENTO,CA 916-447-1700 |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 1.00 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 2.80 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 4.60 | Standard Copies |
| 2/1/2006 | 3.60 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.40 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.30 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.20 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 0.10 | Standard Copies |
| 2/1/2006 | 1.30 | Standard Copies |
| 2/1/2006 | 17.80 | Standard Copies |
| 2/1/2006 | 0.45 | Scanned Images |
| 2/1/2006 | 1.20 | Scanned Images |
| 2/1/2006 | 11.00 | Michael Shumsky, Overtime Meal-Attorney, Washington, DC, 02/01/06 |
| 2/2/2006 | 0.60 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 2/2/2006 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1554 |
| 2/2/2006 | 0.70 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/2/2006 | 4.70 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 1.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 2.70 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.90 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.60 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 0.40 | Standard Copies |
| 2/2/2006 | 0.30 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 2.40 | Standard Copies |
| 2/2/2006 | 0.50 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 0.10 | Standard Copies |
| 2/2/2006 | 2.10 | Standard Copies |
| 2/2/2006 | 2.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 1.10 | Standard Copies |
| 2/2/2006 | 5.40 | Standard Copies |
| 2/2/2006 | 212.80 | Standard Copies |
| 2/2/2006 | 0.20 | Standard Copies |
| 2/2/2006 | 9.90 | Standard Copies |
| 2/2/2006 | 0.75 | Scanned Images |
| 2/2/2006 | 2.70 | Scanned Images |
| 2/2/2006 | 4.50 | Scanned Images |
| 2/2/2006 | 3.60 | Scanned Images |
| 2/2/2006 | 1.05 | Scanned Images |
| 2/2/2006 | 4.00 | Working Meals/K&E and Others |
| 2/3/2006 | 2.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 2/3/2006 | 11.20 | Standard Copies |
| 2/3/2006 | 0.20 | Standard Copies |
| 2/3/2006 | 1.10 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 0.30 | Standard Copies |
| 2/3/2006 | 1.10 | Standard Copies |
| 2/3/2006 | 6.80 | Standard Copies |
| 2/3/2006 | 2.10 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.80 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.50 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 6.80 | Standard Copies |
| 2/3/2006 | 2.10 | Standard Copies |
| 2/3/2006 | 1.90 | Standard Copies |
| 2/3/2006 | 1.90 | Standard Copies |
| 2/3/2006 | 1.50 | Standard Copies |
| 2/3/2006 | 2.20 | Standard Copies |
| 2/3/2006 | 1.90 | Standard Copies |
| 2/3/2006 | 2.20 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 2.20 | Standard Copies |
| 2/3/2006 | 1.00 | Standard Copies |
| 2/3/2006 | 0.90 | Standard Copies |
| 2/3/2006 | 0.80 | Standard Copies |
| 2/3/2006 | 0.60 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.70 | Standard Copies |
| 2/3/2006 | 1.40 | Standard Copies |
| 2/3/2006 | 0.10 | Standard Copies |
| 2/3/2006 | 1.60 | Standard Copies |
| 2/3/2006 | 1.90 | Standard Copies |

B-164


| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 1.20 | Standard Copies |
| 2/3/2006 | 4.10 | Standard Copies |
| 2/3/2006 | 9.40 | Standard Copies |
| 2/3/2006 | 0.50 | Standard Copies |
| 2/3/2006 | 1.05 | Scanned Images |
| 2/4/2006 | 0.10 | Standard Copies |
| 2/4/2006 | 1.50 | Standard Copies |
| 2/5/2006 | 0.40 | Standard Copies |
| 2/5/2006 | 0.30 | Standard Copies |
| 2/5/2006 | 0.10 | Standard Copies |
| 2/5/2006 | 2.40 | Standard Copies |
| 2/5/2006 | 49.08 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/30/06-2/3/06 |
| 2/5/2006 | 15.58 | Suzanne McPhail, Personal Car Mileage, From Home (Oakton, VA) to K&E, 02/05/06, (Overtime Transportation) |
| 2/5/2006 | 12.00 | Overtime Meals,  Suzanne J McPhail |
| 2/6/2006 | 2.80 | Telephone call to:  PANOLA,GA 404-808-9615 |
| 2/6/2006 | 1.60 | Telephone call to:  LAKEWOOD,CO 303-232-6515 |
| 2/6/2006 | 2.60 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 2/6/2006 | 2.60 | Telephone call to:  NOVATO,CA 415-898-2255 |
| 2/6/2006 | 19.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 1.90 | Standard Copies |
| 2/6/2006 | 1.90 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 2.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.60 | Standard Copies |
| 2/6/2006 | 1.30 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 14.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 3.60 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.50 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 2.40 | Standard Copies |
| 2/6/2006 | 12.50 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 204.40 | Standard Copies |
| 2/6/2006 | 1.50 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.80 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 0.20 | Standard Copies |
| 2/6/2006 | 1.90 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.60 | Standard Copies |
| 2/6/2006 | 0.60 | Standard Copies |
| 2/6/2006 | 1.50 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 2.00 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/6/2006 | 1.30 | Standard Copies |
| 2/6/2006 | 2.00 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 1.80 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 2.10 | Standard Copies |
| 2/6/2006 | 4.40 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.90 | Standard Copies |
| 2/6/2006 | 2.50 | Standard Copies |
| 2/6/2006 | 1.20 | Standard Copies |
| 2/6/2006 | 1.70 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 2.20 | Standard Copies |
| 2/6/2006 | 2.10 | Standard Copies |
| 2/6/2006 | 2.10 | Standard Copies |
| 2/6/2006 | 2.10 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 193.30 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 193.30 | Standard Copies |
| 2/6/2006 | 2.00 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.30 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2006 | 193.30 | Standard Copies |
| 2/6/2006 | 1.20 | Standard Copies |
| 2/6/2006 | 0.40 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 0.10 | Standard Copies |
| 2/6/2006 | 2.10 | Standard Copies |
| 2/6/2006 | 2.30 | Standard Copies |
| 2/6/2006 | 1.00 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 60.80 | Standard Copies |
| 2/6/2006 | 15.20 | Standard Copies |
| 2/6/2006 | 35.30 | Standard Copies |
| 2/6/2006 | 6.10 | Standard Copies |
| 2/6/2006 | 306.50 | Standard Copies |
| 2/6/2006 | 426.80 | Standard Copies |
| 2/6/2006 | 0.50 | Standard Copies |
| 2/6/2006 | 1.05 | Scanned Images |
| 2/6/2006 | 0.15 | Scanned Images |
| 2/6/2006 | 0.45 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 0.30 | Scanned Images |
| 2/6/2006 | 3.15 | Scanned Images |
| 2/6/2006 | 3.30 | Scanned Images |
| 2/6/2006 | 3.30 | Scanned Images |
| 2/6/2006 | 3.15 | Scanned Images |
| 2/6/2006 | 1.35 | Scanned Images |
| 2/6/2006 | 15.00 | CD-ROM Duplicates 01/11/06 |
| 2/6/2006 | 30.00 | CD-ROM Duplicates 01/24/06 |
| 2/6/2006 | 15.00 | DVD Duplicates 01/25/06 |
| 2/6/2006 | 21.00 | Working Meals/K&E and Others |
| 2/6/2006 | 14.00 | Suzanne McPhail, Parking, Washington, DC, 02/06/06, (Overtime Transportation) |
| 2/6/2006 | 13.00 | Barak Cohen, Cabfare, Washington DC, 02/06/06, (Overtime Transportation), cab home |
| 2/6/2006 | 12.00 | Overtime Meals,  Suzanne J McPhail |

| Date | Amount | Description |
|---|---|---|
| 2/6/2006 | 12.00 | Overtime Meals, David L Kern |
| 2/6/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - working in repro for S. McPhail |
| 2/7/2006 | 1.80 | Telephone call to: DENVER,CO 303-861-7000 |
| 2/7/2006 | 0.80 | Telephone call to: MISSOULA,MT 406-542-4660 |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 1.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 5.00 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 1.40 | Standard Copies |
| 2/7/2006 | 2.30 | Standard Copies |
| 2/7/2006 | 2.00 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 1.30 | Standard Copies |
| 2/7/2006 | 2.00 | Standard Copies |
| 2/7/2006 | 1.70 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 1.50 | Standard Copies |
| 2/7/2006 | 2.00 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 1.00 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 1.90 | Standard Copies |
| 2/7/2006 | 1.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 2.70 | Standard Copies |
| 2/7/2006 | 2.70 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.90 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |
| 2/7/2006 | 0.50 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 2.00 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 7.20 | Standard Copies |
| 2/7/2006 | 2.80 | Standard Copies |
| 2/7/2006 | 0.20 | Standard Copies |
| 2/7/2006 | 4.00 | Standard Copies |
| 2/7/2006 | 2.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 1.80 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 1.20 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.60 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 1.10 | Standard Copies |
| 2/7/2006 | 0.40 | Standard Copies |
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 0.80 | Standard Copies |
| 2/7/2006 | 0.10 | Standard Copies |
| 2/7/2006 | 5.90 | Standard Copies |
| 2/7/2006 | 37.60 | Standard Copies |
| 2/7/2006 | 29.10 | Standard Copies |
| 2/7/2006 | 1.60 | Standard Copies |

B-171

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2006 | 0.30 | Standard Copies |
| 2/7/2006 | 104.00 | Standard Copies |
| 2/7/2006 | 53.50 | Standard Copies |
| 2/7/2006 | 10.50 | Color Copies |
| 2/7/2006 | 4.05 | Scanned Images |
| 2/7/2006 | 0.15 | Scanned Images |
| 2/7/2006 | 0.45 | Scanned Images |
| 2/7/2006 | 10.80 | Scanned Images |
| 2/7/2006 | 2.55 | Scanned Images |
| 2/7/2006 | 15.90 | Scanned Images |
| 2/7/2006 | 0.90 | Scanned Images |
| 2/7/2006 | 5.58 | Postage |
| 2/7/2006 | 74.48 | Fed Exp to: BOSTON, MA from: SUZANNE MCPHAIL |
| 2/7/2006 | 5.00 | Working Meals/K&E and Others |
| 2/7/2006 | 13.00 | Barak Cohen, Cabfare, Washington DC, 02/07/06, (Overtime Transportation), cab home |
| 2/8/2006 | 1.60 | Telephone call to:  LAKEWOOD,CO 303-232-6515 |
| 2/8/2006 | 3.60 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 1.60 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 1.60 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 4.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 2.20 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 2.10 | Standard Copies |
| 2/8/2006 | 1.40 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.70 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 1.30 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 1.20 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 2.80 | Standard Copies |
| 2/8/2006 | 2.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 2.10 | Standard Copies |
| 2/8/2006 | 2.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 2.20 | Standard Copies |
| 2/8/2006 | 0.90 | Standard Copies |
| 2/8/2006 | 0.90 | Standard Copies |
| 2/8/2006 | 0.90 | Standard Copies |
| 2/8/2006 | 1.90 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.60 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 0.50 | Standard Copies |
| 2/8/2006 | 0.80 | Standard Copies |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 0.10 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 1.50 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 6.20 | Standard Copies |
| 2/8/2006 | 7.70 | Standard Copies |
| 2/8/2006 | 248.20 | Standard Copies |
| 2/8/2006 | 2.40 | Standard Copies |
| 2/8/2006 | 28.00 | Standard Copies |
| 2/8/2006 | 34.60 | Standard Copies |
| 2/8/2006 | 13.10 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.20 | Standard Copies |
| 2/8/2006 | 0.40 | Standard Copies |
| 2/8/2006 | 0.30 | Standard Copies |
| 2/8/2006 | 31.50 | Color Copies |
| 2/8/2006 | 0.30 | Scanned Images |
| 2/8/2006 | 0.60 | Scanned Images |
| 2/8/2006 | 0.30 | Scanned Images |
| 2/8/2006 | 1.05 | Standard Copies NY |
| 2/8/2006 | 10.37 | Fed Exp to: OAKLAND, CA from: Terrell Stansbury |
| 2/8/2006 | 396.56 | DRIVEN, INC - Outside Video Services |
| 2/8/2006 | 700.46 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 2/8/2006 | 245.17 | DRIVEN, INC - Outside Copy/Binding Services 1 BOX MATERIALS FOR FEINGOLD |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/2/06, R. Koch |
| 2/8/2006 | 20.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 1/30/06, R. Koch |
| 2/9/2006 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 1.50 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 1.60 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.60 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 1.60 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 4.30 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 1.50 | Standard Copies |
| 2/9/2006 | 0.50 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 2.00 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 1.90 | Standard Copies |
| 2/9/2006 | 0.40 | Standard Copies |
| 2/9/2006 | 4.00 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 1.00 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 1.80 | Standard Copies |
| 2/9/2006 | 1.80 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 0.80 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.30 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |
| 2/9/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2006 | 3.50 | Standard Copies |
| 2/9/2006 | 1.00 | Standard Copies |
| 2/9/2006 | 9.60 | Standard Copies |
| 2/9/2006 | 3.20 | Standard Copies |
| 2/9/2006 | 0.20 | Standard Copies |
| 2/9/2006 | 3.40 | Standard Copies |
| 2/9/2006 | 4.20 | Standard Copies |
| 2/9/2006 | 108.50 | Standard Copies |
| 2/9/2006 | 40.40 | Standard Copies |
| 2/9/2006 | 0.30 | Scanned Images |
| 2/9/2006 | 0.90 | Scanned Images |
| 2/9/2006 | 1.80 | Scanned Images |
| 2/9/2006 | 3.00 | Scanned Images |
| 2/9/2006 | 3.15 | Scanned Images |
| 2/9/2006 | 3.00 | Scanned Images |
| 2/9/2006 | 0.75 | Scanned Images |
| 2/9/2006 | 0.30 | Standard Copies NY |
| 2/9/2006 | 33.17 | Fed Exp to:Lauren Clancy,MIAMI,FL from:Terrell Stansbury |
| 2/9/2006 | 12.77 | Fed Exp to:Page Osborn,BOSTON,MA from:Terrell Stansbury |
| 2/9/2006 | 15.00 | Scott McMillin, Cabfare, Washington, D.C., 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 7.00 | Working Meals/K&E and Others |
| 2/9/2006 | 3.00 | Working Meals/K&E and Others |
| 2/9/2006 | 11.88 | Alicia Smith, Working Group Meal/K&E & Others, Washington DC, 02/09/06, (Client Meeting) |
| 2/9/2006 | 12.00 | Overtime Meals,  Velma J Worrells |
| 2/10/2006 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 2/10/2006 | 0.60 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 2/10/2006 | 4.40 | Telephone call to:  PITTSBURGH,PA 412-288-4131 |
| 2/10/2006 | 0.60 | Telephone call to:  SEATTLE AR,WA 206-516-3872 |
| 2/10/2006 | 4.70 | Standard Copies |
| 2/10/2006 | 3.30 | Standard Copies |
| 2/10/2006 | 7.70 | Standard Copies |
| 2/10/2006 | 0.90 | Standard Copies |
| 2/10/2006 | 7.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 3.80 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.80 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.80 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.80 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.60 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 0.50 | Standard Copies |
| 2/10/2006 | 1.00 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.90 | Standard Copies |
| 2/10/2006 | 1.90 | Standard Copies |
| 2/10/2006 | 2.80 | Standard Copies |
| 2/10/2006 | 1.10 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 1.80 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 2.50 | Standard Copies |
| 2/10/2006 | 0.30 | Standard Copies |
| 2/10/2006 | 0.20 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.10 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 9.40 | Standard Copies |
| 2/10/2006 | 0.40 | Standard Copies |
| 2/10/2006 | 1.20 | Standard Copies |
| 2/10/2006 | 4.70 | Standard Copies |
| 2/10/2006 | 10.50 | Color Copies |
| 2/10/2006 | 22.50 | Color Copies |
| 2/10/2006 | 22.50 | Color Copies |
| 2/10/2006 | 45.00 | Color Copies |
| 2/10/2006 | 22.50 | Color Copies |
| 2/10/2006 | 97.50 | Color Copies |
| 2/10/2006 | 52.50 | Color Copies |
| 2/10/2006 | 30.00 | Color Copies |
| 2/10/2006 | 10.50 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 1.50 | Color Copies |
| 2/10/2006 | 1.50 | Color Copies |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 1.50 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 1.50 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 3.00 | Color Copies |
| 2/10/2006 | 0.75 | Scanned Images |
| 2/10/2006 | 0.15 | Scanned Images |
| 2/10/2006 | 0.30 | Scanned Images |
| 2/10/2006 | 0.45 | Scanned Images |
| 2/10/2006 | 0.30 | Scanned Images |
| 2/10/2006 | 10.26 | Fed Exp to:J.HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 2/10/2006 | 9.92 | Fed Exp to:R.FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 2/10/2006 | 10.65 | Fed Exp to:R.SENFTLEBEN,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 2/10/2006 | 25.86 | Fed Exp to:Kathleen DeSoto,MISSOULA,MT from:Terrell Stansbury |
| 2/10/2006 | 32.34 | Fed Exp to:WILLIAM JACOBSON,MISSOULA,MT from:KAREN TAYLOR |
| 2/11/2006 | 0.20 | Standard Copies |
| 2/11/2006 | 0.30 | Scanned Images |
| 2/11/2006 | 123.98 | Tyler Mace, Other, Overnight Delivery, 02/11/06, (Court Hearing) |
| 2/12/2006 | 23.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/7/06 |
| 2/13/2006 | 0.75 | Fax Charge, 614-447-3747 |
| 2/13/2006 | 1.50 | Fax Charge, 406-728-2530 |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.10 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.30 | Standard Copies |
| 2/13/2006 | 0.40 | Standard Copies |
| 2/13/2006 | 0.20 | Standard Copies |
| 2/13/2006 | 5.30 | Standard Copies |
| 2/13/2006 | 60.10 | Standard Copies |
| 2/13/2006 | 0.90 | Scanned Images |
| 2/13/2006 | 0.15 | Scanned Images |
| 2/13/2006 | 22.45 | Tyler Mace, Overnight Delivery, 02/13/06, (Court Hearing) |
| 2/13/2006 | 51.65 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICES FROM 2/3/06-2/11/06 |
| 2/13/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICES FROM 2/3/06-2/11/06 |
| 2/14/2006 | 0.60 | Telephone call to:  SEATTLE,WA 206-230-9600 |
| 2/14/2006 | 30.60 | Laurence Urgenson, Telephone While Traveling, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 1,382.95 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS-1/15/06-2/14/06 |
| 2/14/2006 | 0.75 | Fax Charge, 509-335-0934 |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 1.10 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 0.20 | Standard Copies |
| 2/14/2006 | 1.40 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.70 | Standard Copies |
| 2/14/2006 | 2.20 | Standard Copies |
| 2/14/2006 | 2.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 19.50 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 0.10 | Standard Copies |
| 2/14/2006 | 5.00 | Standard Copies |
| 2/14/2006 | 2.80 | Standard Copies |
| 2/14/2006 | 1.90 | Standard Copies |
| 2/14/2006 | 172.80 | Standard Copies |
| 2/14/2006 | 105.80 | Standard Copies |
| 2/14/2006 | 43.70 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.40 | Standard Copies |
| 2/14/2006 | 0.60 | Scanned Images |
| 2/14/2006 | 9.45 | Scanned Images |
| 2/14/2006 | 22.47 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/15/2006 | 1.90 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.80 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 2.70 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.30 | Standard Copies |
| 2/15/2006 | 1.80 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 1.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 2.00 | Standard Copies |
| 2/15/2006 | 1.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 2.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.20 | Standard Copies |
| 2/15/2006 | 0.90 | Standard Copies |
| 2/15/2006 | 1.60 | Standard Copies |
| 2/15/2006 | 2.10 | Standard Copies |
| 2/15/2006 | 0.10 | Standard Copies |
| 2/15/2006 | 0.90 | Standard Copies |
| 2/15/2006 | 0.40 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.60 | Standard Copies |
| 2/15/2006 | 0.50 | Standard Copies |
| 2/15/2006 | 80.00 | Standard Copies |
| 2/15/2006 | 21.30 | Fed Exp to:HOUSTON,TX from:STEPHANIE REIN |
| 2/15/2006 | 70.00 | Laurence Urgenson, Cabfare, Missoula, MT, 02/15/06, (Court Hearing) |
| 2/15/2006 | 25.60 | RED TOP CAB COMPANY - Overtime Transportation 02/09/06, V. Worrells |
| 2/15/2006 | 37.71 | RED TOP CAB COMPANY - Overtime Transportation 01/30/06, T. Mace |
| 2/16/2006 | 4.20 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 0.75 | Fax Charge, 937-898-3761 |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.90 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 2.80 | Standard Copies |
| 2/16/2006 | 14.80 | Standard Copies |
| 2/16/2006 | 2.60 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 10.90 | Standard Copies |
| 2/16/2006 | 0.30 | Standard Copies |
| 2/16/2006 | 14.10 | Standard Copies |
| 2/16/2006 | 1.60 | Standard Copies |
| 2/16/2006 | 2.00 | Standard Copies |
| 2/16/2006 | 1.70 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.80 | Standard Copies |
| 2/16/2006 | 1.10 | Standard Copies |
| 2/16/2006 | 1.10 | Standard Copies |
| 2/16/2006 | 1.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.60 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 1.10 | Standard Copies |
| 2/16/2006 | 0.70 | Standard Copies |
| 2/16/2006 | 0.40 | Standard Copies |
| 2/16/2006 | 0.50 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 0.20 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 2.30 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |
| 2/16/2006 | 0.10 | Standard Copies |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 1.20 | Standard Copies |
| 2/16/2006 | 1.40 | Standard Copies |
| 2/16/2006 | 4.50 | Scanned Images |
| 2/16/2006 | 0.45 | Scanned Images |
| 2/16/2006 | 0.15 | Scanned Images |
| 2/16/2006 | 9.45 | Scanned Images |
| 2/16/2006 | 4.00 | Working Meals/K&E and Others |
| 2/17/2006 | 3.20 | Telephone call to:  SEATTLE AR,WA 206-516-3824 |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.30 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 4.90 | Standard Copies |
| 2/17/2006 | 18.30 | Standard Copies |
| 2/17/2006 | 1.60 | Standard Copies |
| 2/17/2006 | 0.80 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 18.30 | Standard Copies |
| 2/17/2006 | 4.90 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.20 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 4.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2006 | 0.40 | Standard Copies |
| 2/17/2006 | 0.90 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 4.20 | Standard Copies |
| 2/17/2006 | 82.90 | Standard Copies |
| 2/17/2006 | 6.90 | Standard Copies |
| 2/17/2006 | 76.70 | Standard Copies |
| 2/17/2006 | 13.40 | Standard Copies |
| 2/17/2006 | 3.70 | Standard Copies |
| 2/17/2006 | 160.30 | Standard Copies |
| 2/17/2006 | 1.10 | Standard Copies |
| 2/17/2006 | 0.10 | Standard Copies |
| 2/17/2006 | 5.50 | Standard Copies |
| 2/17/2006 | 1.50 | Scanned Images |
| 2/17/2006 | 0.15 | Standard Copies NY |
| 2/19/2006 | 1.30 | Standard Copies |
| 2/19/2006 | 30.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/13/06, C. Chiou |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 1.80 | Standard Copies |
| 2/20/2006 | 1.20 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 0.10 | Standard Copies |
| 2/20/2006 | 1.40 | Standard Copies |
| 2/20/2006 | 372.87 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/21/2006 | 1.40 | Telephone call to: NPA SUMMRY,CA 858-454-0771 |
| 2/21/2006 | 1.00 | Telephone call to: NORTH WEST,NJ 973-966-8067 |
| 2/21/2006 | 1.00 | Telephone call to: NPA SUMMRY,CA 858-454-0771 |
| 2/21/2006 | 1.00 | Telephone call to: NPA SUMMRY,CA 858-454-1511 |
| 2/21/2006 | 6.50 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 2.90 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 15.60 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 1.60 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 1.50 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 1.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 5.70 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |

B-187

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 1.00 | Standard Copies |
| 2/21/2006 | 0.90 | Standard Copies |
| 2/21/2006 | 0.60 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 1.10 | Standard Copies |
| 2/21/2006 | 2.50 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 3.60 | Standard Copies |
| 2/21/2006 | 5.70 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 1.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.20 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.80 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.70 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 1.20 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 1.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.10 | Standard Copies |
| 2/21/2006 | 0.30 | Standard Copies |
| 2/21/2006 | 5.90 | Standard Copies |
| 2/21/2006 | 61.70 | Standard Copies |
| 2/21/2006 | 20.30 | Standard Copies |
| 2/21/2006 | 4.00 | Standard Copies |
| 2/21/2006 | 0.40 | Standard Copies |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.30 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.30 | Scanned Images |
| 2/21/2006 | 0.30 | Scanned Images |
| 2/21/2006 | 0.30 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.90 | Scanned Images |
| 2/21/2006 | 0.75 | Scanned Images |

B-189

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2006 | 0.45 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.45 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 0.15 | Scanned Images |
| 2/21/2006 | 7.50 | Scanned Images |
| 2/21/2006 | 16.00 | Working Meals/K&E and Others |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 5.50 | Standard Copies |
| 2/22/2006 | 1.80 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.40 | Standard Copies |
| 2/22/2006 | 1.60 | Standard Copies |
| 2/22/2006 | 1.60 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.60 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.70 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 10.00 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 2.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.40 | Standard Copies |
| 2/22/2006 | 0.50 | Standard Copies |
| 2/22/2006 | 0.30 | Standard Copies |
| 2/22/2006 | 1.10 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.80 | Standard Copies |
| 2/22/2006 | 2.30 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 1.40 | Standard Copies |
| 2/22/2006 | 0.20 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 0.10 | Standard Copies |
| 2/22/2006 | 2.60 | Standard Copies |
| 2/22/2006 | 4.00 | Standard Copies |
| 2/22/2006 | 2.80 | Standard Copies |
| 2/22/2006 | 0.70 | Standard Copies |
| 2/22/2006 | 90.60 | Standard Copies |
| 2/22/2006 | 30.80 | Standard Copies |
| 2/22/2006 | 127.50 | Standard Copies |
| 2/22/2006 | 4.80 | Standard Copies |
| 2/22/2006 | 5.00 | Standard Copies |
| 2/22/2006 | 183.00 | Color Copies |
| 2/22/2006 | 24.00 | Color Copies |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 0.45 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 1.80 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 0.60 | Scanned Images |
| 2/22/2006 | 1.05 | Scanned Images |
| 2/22/2006 | 2.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2006 | 187.33 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION AND INDEX TABS |
| 2/23/2006 | 0.80 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 1.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 2.00 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 2.40 | Standard Copies |
| 2/23/2006 | 5.60 | Standard Copies |
| 2/23/2006 | 2.80 | Standard Copies |
| 2/23/2006 | 2.80 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 1.10 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 2.70 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.80 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 1.60 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 0.80 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.30 | Standard Copies |
| 2/23/2006 | 0.40 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.50 | Standard Copies |
| 2/23/2006 | 2.80 | Standard Copies |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 1.70 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.60 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.20 | Standard Copies |
| 2/23/2006 | 3.40 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 2.10 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 0.70 | Standard Copies |
| 2/23/2006 | 2.20 | Standard Copies |
| 2/23/2006 | 48.10 | Standard Copies |
| 2/23/2006 | 1.00 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 0.10 | Standard Copies |
| 2/23/2006 | 5.40 | Standard Copies |
| 2/23/2006 | 9.80 | Standard Copies |
| 2/23/2006 | 1.40 | Standard Copies |
| 2/23/2006 | 4,997.92 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABELS AND MEDIUM LITIGATION |
| 2/23/2006 | 23.00 | Working Meals/K&E and Others |
| 2/23/2006 | 3.00 | Working Meals/K&E and Others |
| 2/24/2006 | 7.60 | Standard Copies 11/08/2005 |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2006 | 1.20 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.20 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 1.80 | Standard Copies |
| 2/24/2006 | 1.60 | Standard Copies |
| 2/24/2006 | 2.40 | Standard Copies |
| 2/24/2006 | 1.00 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 0.50 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.60 | Standard Copies |
| 2/24/2006 | 0.40 | Standard Copies |
| 2/24/2006 | 5.80 | Standard Copies |
| 2/24/2006 | 14.00 | Standard Copies |
| 2/24/2006 | 1.90 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 0.10 | Standard Copies |
| 2/24/2006 | 0.30 | Standard Copies |
| 2/24/2006 | 13.50 | Color Copies |
| 2/24/2006 | 28.50 | Color Copies |
| 2/24/2006 | 0.75 | Scanned Images |
| 2/24/2006 | 0.15 | Scanned Images |
| 2/24/2006 | 0.15 | Scanned Images |
| 2/24/2006 | 0.15 | Scanned Images |
| 2/24/2006 | 0.15 | Scanned Images |
| 2/24/2006 | 0.30 | Scanned Images |
| 2/24/2006 | 13.65 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 9.45 | Scanned Images |
| 2/24/2006 | 3.60 | Scanned Images |
| 2/24/2006 | 18.00 | Working Meals/K&E and Others |
| 2/25/2006 | 0.50 | Standard Copies |
| 2/26/2006 | 3.20 | Standard Copies |
| 2/26/2006 | 1.50 | Standard Copies |
| 2/26/2006 | 1.00 | Standard Copies |
| 2/26/2006 | 1.50 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.40 | Standard Copies |
| 2/26/2006 | 0.90 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.10 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 0.20 | Standard Copies |
| 2/26/2006 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals Attorney - 2/23/06, R. Koch |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.70 | Standard Copies |
| 2/27/2006 | 0.90 | Standard Copies |
| 2/27/2006 | 0.90 | Standard Copies |
| 2/27/2006 | 0.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2006 | 1.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 1.80 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 1.60 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 2.00 | Standard Copies |
| 2/27/2006 | 1.10 | Standard Copies |
| 2/27/2006 | 1.80 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.90 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.60 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.50 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 1.40 | Standard Copies |
| 2/27/2006 | 0.10 | Standard Copies |
| 2/27/2006 | 0.20 | Standard Copies |
| 2/27/2006 | 1.00 | Standard Copies |
| 2/27/2006 | 2.90 | Standard Copies |
| 2/27/2006 | 1.90 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 2.30 | Standard Copies |
| 2/27/2006 | 1.20 | Standard Copies |
| 2/27/2006 | 2.30 | Standard Copies |
| 2/27/2006 | 5.50 | Standard Copies |
| 2/27/2006 | 83.80 | Standard Copies |
| 2/27/2006 | 1.00 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.30 | Standard Copies |
| 2/27/2006 | 0.40 | Standard Copies |
| 2/27/2006 | 0.30 | Scanned Images |
| 2/27/2006 | 505.86 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION INDEX TABS AND NOTEBOOK |
| 2/28/2006 | 0.75 | Fax Charge, 303-454-2888 |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.90 | Standard Copies |
| 2/28/2006 | 1.60 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 3.30 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.50 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.70 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.50 | Standard Copies |
| 2/28/2006 | 0.70 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |

B-199

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 0.40 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 2.20 | Standard Copies |
| 2/28/2006 | 1.20 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 1.40 | Standard Copies |
| 2/28/2006 | 0.10 | Standard Copies |
| 2/28/2006 | 1.80 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 0.80 | Standard Copies |
| 2/28/2006 | 1.20 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 1.20 | Standard Copies |
| 2/28/2006 | 3.80 | Standard Copies |
| 2/28/2006 | 0.20 | Standard Copies |
| 2/28/2006 | 7.60 | Standard Copies |
| 2/28/2006 | 0.30 | Standard Copies |
| 2/28/2006 | 5.25 | Binding |
| 2/28/2006 | 4.80 | Tabs/Indexes/Dividers |
| 2/28/2006 | 3.00 | Tabs/Indexes/Dividers |
| 2/28/2006 | 0.60 | Tabs/Indexes/Dividers |
| 2/28/2006 | 0.90 | Tabs/Indexes/Dividers |
| 2/28/2006 | 27.50 | Tabs/Indexes/Dividers |
| 2/28/2006 | 0.60 | Scanned Images |
| 2/28/2006 | 0.15 | Scanned Images |
| 2/28/2006 | 14.00 | Binding |
| 2/28/2006 | 100.00 | Tabs/Indexes/Dividers |
| 2/28/2006 | 7.20 | Tabs/Indexes/Dividers |
| 2/28/2006 | 1,337.74 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| Total: | 20,322.53 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $28.34 |
| Travel Expense | $2,412.69 |
| Airfare | $9,080.04 |
| Transportation to/from airport | $814.85 |
| Travel Meals | $671.63 |
| Car Rental | $475.19 |
| Other Travel Expenses | $120.43 |
| **Total:** | **$13,603.17** |

## Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2006 | 159.48 | RED TOP CAB COMPANY - Transportation to/from airport 01/20/06, T. Stansbury |
| 1/31/2006 | 158.39 | RED TOP CAB COMPANY - Transportation to/from airport 01/17/06, T. Stansbury |
| 1/31/2006 | 100.98 | RED TOP CAB COMPANY - Transportation to/from airport 01/17/06, T. Mace |
| 2/1/2006 | 162.78 | William Jacobson, Car Rental, Morgantown, W Va, 01/31/06 to 02/01/06, (Witness Conference) |
| 2/1/2006 | 22.62 | William Jacobson, Transportation, Gas, Morgantown, W Va, 02/01/06, (Witness Conference) |
| 2/1/2006 | 33.89 | William Jacobson, Transportation, Gas, Morgantown, W Va, 02/01/06, (Witness Conference) |
| 2/2/2006 | 1,110.65 | Renee Smith, Airfare, Denver, CO, 02/02/06 to 02/02/06, (Expert Witness Conference) |
| 2/2/2006 | 42.00 | Renee Smith, Transportation, To/From Airport, Chicago, IL, 02/02/06, (Expert Witness Conference) |
| 2/2/2006 | 55.00 | Renee Smith, Transportation, To/From Airport, Denver, CO, 02/02/06, (Expert Witness Conference) |
| 2/2/2006 | 50.00 | Scott McMillin, Transportation, To/From Airport, Denver, CO, 02/02/06, (Expert Witness Conference) |
| 2/2/2006 | 9.96 | Scott McMillin, Travel Meal, Denver, CO, 02/02/06, (Expert Witness Conference) |
| 2/2/2006 | 8.84 | Scott McMillin, Travel Meal, Denver, CO, 02/02/06, (Expert Witness Conference) |
| 2/6/2006 | 814.84 | Scott McMillin, Airfare, Washington, DC, 02/09/06 to 02/09/06, (Expert Witness Conference), Exchange fee |
| 2/8/2006 | 9.95 | Renee Smith, Internet Access, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 1.11 | Renee Smith, Telephone While Traveling, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 1.11 | Renee Smith, Telephone While Traveling, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 422.51 | Renee Smith, Hotel, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 40.00 | Renee Smith, Transportation, To/From Airport, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 25.00 | Renee Smith, Transportation, To/From Airport, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 4.68 | Renee Smith, Travel Meal, Washington DC, 02/08/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2006 | 12.00 | Renee Smith, Travel Meal, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 46.61 | Renee Smith, Travel Meal, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/8/2006 | 4.68 | Renee Smith, Travel Meal, Washington DC, 02/08/06, (Expert Witness Conference) |
| 2/9/2006 | 1,248.12 | Scott McMillin, Airfare, San Francisco, CA, 02/13/06 to 02/14/06, (Expert Witness Conference) |
| 2/9/2006 | 20.00 | Renee Smith, Transportation, To/From Airport, Washington DC, 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 8.26 | Scott McMillin, Travel Meal, Chicago, IL, 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 14.06 | Scott McMillin, Travel Meal, Washington, D.C., 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 4.39 | Renee Smith, Travel Meal, Washington DC, 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 20.92 | Scott McMillin, Personal Car Mileage, Home to O'Hare, 02/09/06, (Expert Witness Conference) |
| 2/9/2006 | 26.00 | Scott McMillin, Parking, Chicago, IL, 02/09/06, (Expert Witness Conference) |
| 2/11/2006 | 4.87 | Scott McMillin, Cingular Wireless, 12/12/05-2/11/06, 02/11/06, (Telephone Charges) |
| 2/12/2006 | 219.75 | Scott McMillin, Hotel, San Francisco, CA, 02/12/06, (Expert Witness Conference) |
| 2/13/2006 | 10.55 | Laurence Urgenson, Telephone While Traveling, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 0.75 | William Jacobson, Telephone While Traveling, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 132.68 | Laurence Urgenson, Hotel, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 132.68 | William Jacobson, Hotel, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 242.32 | William Jacobson, Hotel, Missoula, MT, 02/13/06, (Conference), Room rental and beverages for joint defense Conference |
| 2/13/2006 | 132.68 | Tyler Mace, Hotel, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 582.86 | Laurence Urgenson, Airfare, Missoula, MT, 02/13/06 to 02/15/06, (Court Hearing) |
| 2/13/2006 | 1,318.50 | William Jacobson, Airfare, Missoula, MT, 02/13/06 to 02/17/06, (Court Hearing) |
| 2/13/2006 | 2,068.82 | Tyler Mace, Airfare, Missoula, MT, 02/13/06 to 02/15/06, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2006 | 9.83 | Scott McMillin, Travel Meal, San Francisco CA, 02/13/06, (Expert Witness Conference) |
| 2/13/2006 | 8.96 | Scott McMillin, Meals, Travel Meal, San Francisco CA, 02/13/06, (Expert Witness Conference) |
| 2/13/2006 | 1.67 | William Jacobson, Travel Meal, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 10.31 | William Jacobson, Travel Meal, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 4.86 | Tyler Mace, Travel Meal, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 6.00 | Tyler Mace, Travel Meal, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 182.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/13/06, (Court Hearing) |
| 2/13/2006 | 92.23 | Scott McMillin, Car Rental, San Francisco, CA, 02/13/06 to 02/14/06, (Expert Witness Conference) |
| 2/13/2006 | 17.00 | Scott McMillin, Parking, San Francisco, CA, 02/13/06, (Expert Witness Conference) |
| 2/14/2006 | 132.68 | Laurence Urgenson, Hotel, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 132.68 | William Jacobson, Hotel, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 132.68 | Tyler Mace, Hotel, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 8.91 | Scott McMillin, Travel Meal, San Francisco CA, 02/14/06, (Expert Witness Conference) |
| 2/14/2006 | 58.05 | William Jacobson, Travel Meal with Others, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 66.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/14/2006 | 23.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/14/06, (Court Hearing) |
| 2/15/2006 | 66.34 | William Jacobson, Hotel, Missoula, MT, 02/15/06, (Court Hearing) |
| 2/15/2006 | 89.00 | Laurence Urgenson, Travel Meal with Others Missoula, MT, 02/15/06, (Court Hearing) |
| 2/15/2006 | 9.25 | William Jacobson, Travel Meal, Missoula, MT, 02/15/06, (Court Hearing) |
| 2/15/2006 | 45.50 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/15/06, (Court Hearing) |
| 2/15/2006 | 220.18 | Tyler Mace, Car Rental, Missoula, MT, 02/13/06 to 02/15/06, (Court Hearing) |
| 2/16/2006 | 660.10 | Laurence Urgenson, Airfare, Missoula, MT, 02/13/06 to 02/15/06, (Court Hearing) |
| 2/16/2006 | 55.00 | Tyler Mace, Transportation, To/From Airport, Missoula, MT, 02/16/06, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2006 | 677.55 | Scott McMillin, Airfare, Washington, DC, 02/22/06 to 02/23/06, (Expert Witness Conference) |
| 2/22/2006 | 411.06 | Scott McMillin, Hotel, Washington, D.C., 02/22/06 (Expert Witness Conference) |
| 2/22/2006 | 254.63 | Tyler Mace, Hotel, Dayton, OH, 02/22/06, (Witness Conference), Conference Center Room |
| 2/22/2006 | 598.60 | Tyler Mace, Airfare, Dayton, OH, 02/22/06 to 02/23/06, (Witness Conference) |
| 2/22/2006 | 19.00 | Scott McMillin, Transportation, To/From Airport, Washington, D.C., 02/22/06, (Expert Witness Conference) |
| 2/22/2006 | 9.45 | Scott McMillin, Travel Meal, Washington, D.C., 02/22/06, (Expert Witness Conference) |
| 2/22/2006 | 4.35 | Tyler Mace, Travel Meal, Dayton, OH, 02/22/06, (Witness Conference) |
| 2/23/2006 | 15.00 | Scott McMillin, Transportation, To/From Airport, Washington, D.C., 02/23/06, (Expert Witness Conference) |
| 2/23/2006 | 75.00 | Tyler Mace, Transportation, To/From Airport, Dayton, OH, 02/23/06, (Witness Conference) |
| 2/23/2006 | 6.92 | Scott McMillin, Travel Meal, Washington, D.C., 02/23/06, (Expert Witness Conference) |
| 2/23/2006 | 14.09 | Scott McMillin, Travel Meal, Washington, D.C., 02/23/06, (Expert Witness Conference) |
| Total: | 13,603.17 | |