**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              02/28/2006
Wilmington  DE                                           ACCOUNT NO:        3000-01D
                                                         STATEMENT NO:             43

Asset Analysis and Recovery

PREVIOUS BALANCE                                                              $44.80

BALANCE DUE                                                                   $44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                  02/28/2006
Wilmington  DE                                            ACCOUNT NO:        3000-02D
                                                          STATEMENT NO:             57

Asset Disposition

PREVIOUS BALANCE                                                             $593.30

02/06/2006      Payment - Thank you. (October, 2005 - 80% Fees)              -201.60
02/06/2006      Payment - Thank you. (November, 2005 - 80% Fees)             -68.00
                TOTAL PAYMENTS                                               -269.60

                BALANCE DUE                                                  $323.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                              02/28/2006
Wilmington  DE                                                       ACCOUNT NO:        3000-03D
                                                                      STATEMENT NO:                52

Business Operations

PREVIOUS BALANCE                                                                          $1,137.80

02/06/2006      Payment - Thank you. (October, 2005 - 80% Fees)                         -172.00
02/06/2006      Payment - Thank you. (November, 2005 - 80% Fees)                        -665.60
                TOTAL PAYMENTS                                                          -837.60

                BALANCE DUE                                                            $300.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:     3000-04D
STATEMENT NO:             57

Case Administration

PREVIOUS BALANCE                                                                $1,910.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/03/2006 |  |  |  |  |
| MTH | Telephone conference with JON re hearings on exclusivity and PI Bar Date (.1) and Telephone conference with JON re hearing on appeal of the VanCott Late POC issue (.1) |  | 0.20 | 59.00 |
| 02/07/2006 |  |  |  |  |
| MTH | Reviewing two Orders entered re potential conflict of interest. |  | 0.10 | 29.50 |
| 02/10/2006 |  |  |  |  |
| PEM | Review briefly Debtor-In-Possession Monthly Operating Report for December 2005. |  | 1.00 | 340.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 1.30 | 428.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |
| Mark T. Hurford | 0.30 | 295.00 | 88.50 |

TOTAL CURRENT WORK                                                              428.50

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -337.20 |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -260.00 |
|  | TOTAL PAYMENTS | -597.20 |

Page: 2
02/28/2006
W.R. Grace

ACCOUNT NO:        3000-04D
STATEMENT NO:              57

Case Administration


BALANCE DUE                                          $1,741.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
| | STATEMENT NO:           57 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                $63,119.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/01/2006** | | | | |
| | MTH | Reviewing Order entered re 15th Claims Objection. | 0.10 | 29.50 |
| **02/02/2006** | | | | |
| | MTH | Reviewing Order entered Amending PI Estimation CMO and Correspondence to EI, PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing Order entered re Stipulation regarding withdrawal of certain PD Claims. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from AVG re non-expert witnesses. | 0.20 | 59.00 |
| **02/03/2006** | | | | |
| | MTH | Additional review of draft designations and Correspondence to and from AVG re same. | 0.60 | 177.00 |
| **02/06/2006** | | | | |
| | MTH | Reviewing Debtors' Non-Expert Witness Disclosures and PD Comm.'s Non-Expert Witness Disclosures. | 0.20 | 59.00 |
| | MTH | Reviewing preliminary designations of non-expert witnesses and reviewing notice of filing and service of same. | 0.80 | 236.00 |
| | MTH | Correspondence to various counsel involved in estimation hearing re today's filing. | 0.20 | 59.00 |
| | MTH | Reviewing Anderson Memorial Hospital's Further Memorandum to Debtors' 13th Objection. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Brief re Lack of Authorization Claims. | 0.20 | 59.00 |
| **02/07/2006** | | | | |
| | MTH | Correspondence to and from C. Candon re revised PI CMO. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' supplemental brief re choice of law issue re S&R. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| DAC | Review Amended Case Management Order for Estimation of Asbestos Claims | 0.20 | 79.00 |
| DAC | Review Debtor's non-expert disclosure | 0.10 | 39.50 |
| DAC | Review Property Damage Committee's non-expert disclosure | 0.10 | 39.50 |
| DAC | Review Committee's non-expert disclosure | 0.10 | 39.50 |
| **02/08/2006** | | | |
| MTH | Reviewing correspondence from Baer re term sheet (.4) Correspondence to and from R Horkovich re same (.2) | 0.60 | 177.00 |
| MTH | Reviewing Debtors' Reply Brief re appeal on Montana actions. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' Amended Motion to Suspend Briefing Schedule. | 0.10 | 29.50 |
| **02/10/2006** | | | |
| MTH | Telephone conference with J. Sakalo re PD hearings and exclusivity motion. | 0.20 | 59.00 |
| **02/13/2006** | | | |
| MRE | Review of Debtors witness list | 0.10 | 32.50 |
| MRE | Review of PD witness list | 0.10 | 32.50 |
| MRE | Review of ACC witness list | 0.10 | 32.50 |
| MTH | Reviewing Libby Claimants' Response to Debtors' Motion to Dismiss Appeal. | 0.70 | 206.50 |
| MTH | Reviewing Debtors' Supplemental Brief re claims barred by statute of limitations. | 0.40 | 118.00 |
| **02/14/2006** | | | |
| MTH | Reviewing Order entered re motion to suspend briefing pending resolution of motion to dismiss. | 0.10 | 29.50 |
| **02/15/2006** | | | |
| MTH | Reviewing correspondence from NDF re estimation (.1) and response to same (.6). | 0.70 | 206.50 |
| MTH | Reviewing correspondence from NDF re Libby claimant fees and response to same. | 0.70 | 206.50 |
| **02/16/2006** | | | |
| MTH | Correspondence to DEM re estimation related project from NDF; Discussion with DEM re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re PD Motion to Compel and response to same. | 0.20 | 59.00 |
| MTH | Correspondence to and from MRE re PD Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from KJC re Amended Notice of deposition of Dr. Oaks. | 0.20 | 59.00 |
| MTH | Reviewing documentation re retention of ZAI special counsel including pleadings and testimony re same; Correspondence to and from C. Candon re same; Correspondence to and from NDF and PVNL re same. | 3.50 | 1,032.50 |

Page: 3
02/28/2006

W.R. Grace

ACCOUNT NO:       3000-05D
STATEMENT NO:            57

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Order entered re Motion for Extension of Time. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' Supplemental Brief in support of motion to dismiss appeal. | 0.20 | 59.00 |
| MTH | Reviewing Order entered re Motion for Extension of Time. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' Supplemental Brief in support of motion to dismiss appeal. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from C. Candon re filings deadlines and response to same. | 0.20 | 59.00 |

02/17/2006

| MTH | Correspondence to and from JAL re estimation work. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Reviewing two orders entered re PD Claims. | 0.10 | 29.50 |
| MTH | Reviewing motion to shorten re Discovery dispute. | 0.10 | 29.50 |

02/21/2006

| MTH | Correspondence to and from MRE re PI Q, amended order re same; distribution. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Reviewing Libby Claimants Motion for Payment of Expenses in connection with asbestos estimation. | 0.30 | 88.50 |

02/22/2006

| MTH | Correspondence to and from MRE re amended order re PI Q; Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
|---|---|---|---|
| MRE | E-mail with EI regarding questionnaires | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re Debtors' Motion re Libby Claimant records. | 0.10 | 29.50 |

02/23/2006

| MTH | Correspondence to and from DEM re order revising deadline for PI Q. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Correspondence to PVNL and NDF re order revising deadline to respond to PI Q. | 0.20 | 59.00 |

02/24/2006

| MTH | Reviewing information re Libby Montana criminal case. | 0.50 | 147.50 |
|---|---|---|---|
| MTH | Correspondence to PVNL re Debtors' motion re Whitehouse records. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re Whitehouse records motion, additional review of motion and response to NDF re same. | 0.40 | 118.00 |
| MRE | Review of e-mail from MTH regarding questionnaire | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding mediator | 0.10 | 32.50 |
| MTH | Reviewing follow up correspondence from NDF re Debtors' motion re Montana discovery. | 0.10 | 29.50 |
| MTH | Additional review of Libby Claimant's motion for payment of expenses re asbestos estimation. | 0.20 | 59.00 |

02/25/2006

| MTH | Reviewing correspondence from NDF re CA3 briefing on asbestos | | |

Page: 4

W.R. Grace                                                                                    02/28/2006
                                                    ACCOUNT NO:        3000-05D
                                                    STATEMENT NO:            57

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | estimation appeal. | 0.10 | 29.50 |
| 02/26/2006 |  |  |  |
| MTH | Reviewing correspondence from PVNL re discovery motion re Montana and response to same. | 0.20 | 59.00 |
| DAC | Review order re: response deadline for questionaires | 0.10 | 39.50 |
| 02/27/2006 |  |  |  |
| MTH | Telephone conference with PEM re contact with Berkin re asbestos settlements. | 0.20 | 59.00 |
| 02/28/2006 |  |  |  |
| MTH | Reviewing correspondence from MB re asbestos settlements and response to same re contact with PVNL. | 0.30 | 88.50 |
| MTH | Reviewing Amended Notice of Deposition and subpoena re Dr. Oaks. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 17.40 | 5,211.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $395.00 | $237.00 |
| Mark T. Hurford | 16.20 | 295.00 | 4,779.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 5,211.00 |

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -12,701.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -10,923.20 |
|  | TOTAL PAYMENTS | -23,624.40 |
|  | BALANCE DUE | $44,706.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-06D |
| | STATEMENT NO:              57 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,321.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re government claims. | 0.20 | 59.00 |
| | MTH | Reviewing additional correspondence NDF re government claims. | 0.10 | 29.50 |
| 02/03/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re questions re non-asbestos claims (.1); reviewing documents to respond to same and Correspondence to NDF re same (1.3). | 1.40 | 413.00 |
| | MTH | Reviewing correspondence from Sinclair re various claims and additional correspondence between NDF and Sinclair re same. | 0.60 | 177.00 |
| | MTH | Correspondence to and from Baer re VanCott appeal oral argument. | 0.20 | 59.00 |
| 02/06/2006 | | | | |
| | MTH | Reviewing correspondence from Sinclair re various claims and additional correspondence re same. | 0.30 | 88.50 |
| 02/07/2006 | | | | |
| | MTH | Reviewing COC re Pearson's Claim Objection. | 0.10 | 29.50 |
| 02/24/2006 | | | | |
| | MTH | Reviewing Debtors' Motion for approval of settlement of PANYNJ Claim. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 3.20 | 944.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $295.00 | $944.00 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

Page: 2
02/28/2006
ACCOUNT NO:        3000-06D
STATEMENT NO:              57

| | | |
|---|---|---:|
| | TOTAL CURRENT WORK | 944.00 |
| | | |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -172.80 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -494.40 |
| | TOTAL PAYMENTS | -667.20 |
| | BALANCE DUE | $1,598.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                   02/28/2006
Wilmington  DE                              ACCOUNT NO:      3000-07D
                                            STATEMENT NO:          57

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                    $35,509.80

|  |  | HOURS |  |
|---|---|---|---|
| 02/01/2006 |  |  |  |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| MTH | Correspondence to DEM re hearing memo. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM re hearing memo. | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| DAC | Review minutes re: 12/16 meeting | 0.10 | 39.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/31 | 0.10 | 29.50 |
| 02/02/2006 |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 1. | 0.10 | 29.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/03/2006** | | | | |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| | MTH | Correspondence to Committee re weekly recommendation memos. | 0.30 | 88.50 |
| | MTH | Prepare weekly recommendation memo | 1.20 | 354.00 |
| **02/05/2006** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **02/06/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | MK | Attention to document organization | 0.10 | 10.50 |
| | MTH | Preparing memo to Committee re Amended CMO for PI Estimation and Non-Expert Witness Disclosures for PI, PD and Debtors. | 0.40 | 118.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 2/3 through 2/5 (for District Court and CA3) | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed from Feb. 3 through Feb. 5. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/6 (adversary cases). | 0.10 | 29.50 |
| **02/07/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings;  preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | orders). | 0.90 | 85.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/6. | 0.10 | 29.50 |
| **02/08/2006** |  |  |  |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Meeting with JH re weekly recommendation memo | 0.50 | 147.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 7 (DC). | 0.10 | 29.50 |
| **02/09/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/8. | 0.10 | 29.50 |
| **02/10/2006** |  |  |  |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memos. | 0.30 | 88.50 |
| MTH | Prepare weekly recommendation memo | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/9. | 0.10 | 29.50 |
| **02/11/2006** |  |  |  |
| MK | Review committee events calendar | 0.10 | 10.50 |
| MK | Attention to document organization | 0.20 | 21.00 |
| **02/12/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **02/13/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed from Friday, February 10, 2006 through Sunday, February 12, 2006 | 0.10 | 32.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/10 through 2/12. | 0.10 | 29.50 |

02/14/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to PVNL re matter scheduled for hearing. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/13 (DC and CA3). | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/13. | 0.10 | 29.50 |

02/15/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 14, 2006 | 0.10 | 32.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.40 | 38.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 14, 2006 | | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/14 | | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval of agenda from docket and preparation of e-mail attaching same to C&D | | 0.20 | 19.00 |
| **02/16/2006** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.40 | 38.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/15 (D. Ct.) | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/15. | | 0.10 | 29.50 |
| **02/17/2006** | | | | |
| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 16, 2006 | | 0.10 | 32.50 |
| DEM | retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | | 1.30 | 383.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/16 | | 0.10 | 29.50 |
| **02/19/2006** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/20/2006** |  |  |  |  |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 2/17 through 2/19. | 0.10 | 29.50 |
| **02/21/2006** |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Drafting of February 21, 2006 Hearing Memorandum | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on February 20, 2006 | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed in adversary cases filed from  February 13, 2006 through Sunday, February 19, 2006 | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memorandum. | 0.10 | 29.50 |
| | MTH | Multiple correspondence to and from JAL re hearing on exclusivity and discussion re Asbestos PI CMO. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from EI re mediator issue. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/20. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/21. | 0.10 | 29.50 |
| **02/22/2006** |  |  |  |  |
| | DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| | DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and | | |

Page: 7
W.R. Grace                                                                              02/28/2006
                                                           ACCOUNT NO:        3000-07D
                                                           STATEMENT NO:            57

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                           | HOURS |        |
|-------|-------------------------------------------------------------------------------------------|-------|--------|
|       | orders).                                                                                   | 0.60  | 57.00  |
| MTH   | Reviewing correspondence from EI re mediator issue (.1) and response to same (.5).         | 0.60  | 177.00 |
| MTH   | Reviewing correspondence from DEM to Committee re hearing memo.                            | 0.10  | 29.50  |
| MTH   | Reviewing correspondence from MRE to EI re PI Q's and response to same.                    | 0.20  | 59.00  |
| MTH   | Reviewing correspondence from EI re draft hearing memo and Correspondence to DEM re same.  | 0.20  | 59.00  |
| PEM   | Review memorandum from EI re: hearing.                                                     | 0.20  | 68.00  |
| MK    | Attention to document organization                                                        | 0.10  | 10.50  |
| MTH   | Preparing hearing memo (1.5) and call to EI and PVNL re: same (.1)                         | 1.60  | 472.00 |

02/23/2006

|       |                                                                                                                          | HOURS |        |
|-------|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
| PEM   | Review memo re: pleadings filed.                                                                                          | 0.10  | 34.00  |
| JMH   | Review Pleadings and electronic filing notices; preparation of daily memo.                                               | 0.20  | 19.00  |
| JMH   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20  | 19.00  |
| JMH   | Revision of Weekly Recommendation Memo (adding new motions and orders).                                                   | 0.20  | 19.00  |
| MK    | Review committee events calendar, update attorney case calendar                                                          | 0.20  | 21.00  |
| MTH   | Correspondence to Committee members re order revising deadline for PI Q.                                                  | 0.20  | 59.00  |
| MTH   | Correspondence to mass e-mail list of asbestos counsel re revised order for PI Q response deadline.                       | 0.20  | 59.00  |
| MTH   | Discussion with DEM re mass e-mail list to asbestos plaintiff counsel.                                                    | 0.20  | 59.00  |
| MTH   | Review of memorandum summarizing pleadings filed on Feb. 22.                                                              | 0.10  | 29.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                           | 0.20  | 19.00  |

02/24/2006

|       |                                                                                                                          | HOURS |        |
|-------|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
| PEM   | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1).                                     | 0.30  | 102.00 |
| MK    | Attention to document organization                                                                                       | 0.10  | 10.50  |
| JMH   | Revision of Weekly Recommendation Memo (adding new motions and orders).                                                   | 0.60  | 57.00  |
| MTH   | Reviewing correspondence from KH to Committee re weekly recommendation memoranda.                                         | 0.10  | 29.50  |
| JMH   | Review Pleadings and electronic filing notices; preparation of daily memo.                                               | 0.20  | 19.00  |
| JMH   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10  | 9.50   |
| JMH   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |       |        |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | 0.60 | 177.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/23. | 0.10 | 29.50 |
| MTH | Reviewing 5 orders entered. | 0.10 | 29.50 |
| **02/26/2006** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 23, 2006 | 0.10 | 32.50 |
| **02/27/2006** | | | |
| PEM | Review memo from counsel re: mediator issues. | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| MTH | Reviewing correspondence from EI re mediators. | 0.30 | 88.50 |
| MK | Review Committee events calendar | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/24 through 2/26 (DC and CA3) | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from 2/24 through 2/26. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 2/20 through 2/26. | 0.10 | 29.50 |
| **02/28/2006** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Update Attorney Binders | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Reviewing correspondence from Rice re mediators. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval of document from docket and preparation of e-mail to PVNL attaching same. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/27. | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | 41.90 | 7,843.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 2.90 | 340.00 | 986.00 |
| Michele Kennedy | 1.10 | 105.00 | 115.50 |
| Mark T. Hurford | 13.70 | 295.00 | 4,041.50 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Jana M. Hockemeier | 16.20 | 95.00 | 1,539.00 |
| Diane E. Massey | 6.50 | 95.00 | 617.50 |

TOTAL CURRENT WORK                                                    7,843.00

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -7,709.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -5,896.00 |

TOTAL PAYMENTS                                                     -13,605.20

BALANCE DUE                                                       $29,747.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                                02/28/2006
Wilmington  DE                              ACCOUNT NO:        3000-08D
                                            STATEMENT NO:             56


Employee Benefits/Pension


PREVIOUS BALANCE                                             -$904.80


CREDIT BALANCE                                              -$904.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                02/28/2006
Wilmington  DE                                         ACCOUNT NO:      3000-09D
                                                       STATEMENT NO:            25

Employee Applications, Applicant

PREVIOUS BALANCE                                                          $29.00

BALANCE DUE                                                              $29.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006

ACCOUNT NO:     3000-10D
STATEMENT NO:          57

Employment Applications, Others

PREVIOUS BALANCE                                                                    $2,441.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 | | | | |
| | MTH | Reviewing COC re Bear Stearns Retention Agreement. | 0.20 | 59.00 |
| 02/14/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re PD retention of Dies and response to same. | 0.30 | 88.50 |
| 02/16/2006 | | | | |
| | MTH | Reviewing COC re Steptoe and Johnson Application. | 0.20 | 59.00 |
| 02/22/2006 | | | | |
| | MTH | Reviewing Debtors' Application to expand the scope of Latham & Watkins retention. | 0.30 | 88.50 |
| 02/24/2006 | | | | |
| | MTH | Reviewing Debtors' Application for entry of an order authorizing retention of Bowe and Fernicola. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Notice of withdrawal of Bear Stearns Application. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 413.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $295.00 | $413.00 |

TOTAL CURRENT WORK                                                                    413.00

Page: 2
W.R. Grace                                                                02/28/2006
                                                    ACCOUNT NO:        3000-10D
                                                    STATEMENT NO:             57

Employment Applications, Others


| | | |
|---|---|---:|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -876.00 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -202.40 |
| | TOTAL PAYMENTS | -1,078.40 |
| | BALANCE DUE | $1,776.00 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
|  | STATEMENT NO:          55 |

Expenses

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $31,837.91 |
| 01/31/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 01/31/2006 | Parcels charge for copying and service of C&L, C&D, LAS, LTC & AKO | |
| | December 2005 Fee Applications | 197.44 |
| 02/01/2006 | Pacer charges for the month of January | 54.80 |
| 02/03/2006 | Parcels charge for hand delivery to Elzufon & Austin | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 02/03/2006 | Parcels charge for copying and service of Notice of Service of Preliminary | |
| | Designations of Non-Expert Witnesses for PI Estimation Hearing | 267.39 |
| 02/14/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 02/14/2006 | Parcels charge for copying and service of C&L, C&D, LAS, LTC, & AKO | |
| | October - December Interims | 539.74 |
| | TOTAL EXPENSES | 1,139.37 |
| | TOTAL CURRENT WORK | 1,139.37 |

Page: 2
W.R. Grace                                                                        02/28/2006
                                                        ACCOUNT NO:        3000-11D
                                                        STATEMENT NO:              55

Expenses

| 02/06/2006 | Payment - Thank you. (October, 2005 - 100% Expenses) | -23,030.41 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 100% Expenses) | -3,312.95 |
| | TOTAL PAYMENTS | -26,343.36 |
| | BALANCE DUE | $6,633.92 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:         55 |

Fee Applications, Applicant

| | |
|---|---|
| PREVIOUS BALANCE | $4,992.30 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 | | | | |
| | PEM | Review January prebill re: Pgh time. | 0.20 | 68.00 |
| 02/09/2006 | | | | |
| | KH | Prepare C&L October-December Interim fee application | 1.50 | 142.50 |
| 02/12/2006 | | | | |
| | MTH | Reviewing pre-bill. | 1.40 | 413.00 |
| 02/13/2006 | | | | |
| | KCD | Review C&L interim application | 0.30 | 60.00 |
| | MRE | Review and revision to January pre-bill | 0.50 | 162.50 |
| 02/14/2006 | | | | |
| | KH | Finalize and e-file C&L October-December Interim fee application | 0.30 | 28.50 |
| 02/17/2006 | | | | |
| | KH | Review C&L January bill | 0.20 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.40 | 893.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.40 | 295.00 | 413.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.30 | 200.00 | 60.00 |
| Katherine Hemming | 2.00 | 95.00 | 190.00 |

Page: 2

W.R. Grace                                                                02/28/2006

ACCOUNT NO:        3000-12D
STATEMENT NO:             55

Fee Applications, Applicant


TOTAL CURRENT WORK                                                            893.50


02/06/2006     Payment - Thank you. (October, 2005 - 80% Fees)              -212.80
02/06/2006     Payment - Thank you. (November, 2005 - 80% Fees)             -900.80
               TOTAL PAYMENTS                                             -1,113.60

               BALANCE DUE                                                $4,772.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-13D |
| | STATEMENT NO:            42 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                    $9,140.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2006 | | | | |
| | KH | Review December fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim fee application of Swidler Berlin(.1); | | |

W.R. Grace

Page: 2
02/28/2006
ACCOUNT NO:        3000-13D
STATEMENT NO:              42

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/02/2006** |  |  |  |  |
| MTH |  | Reviewing correspondence from J Baer re Siegel time. | 0.20 | 59.00 |
| **02/07/2006** |  |  |  |  |
| KH |  | Review December fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/09/2006** |  |  |  |  |
| KH |  | Prepare LAS October-December Interim fee application | 1.10 | 104.50 |
| **02/10/2006** |  |  |  |  |
| KH |  | Prepare LTC October-December Interim fee application | 1.20 | 114.00 |
| KH |  | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review October fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review November fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/13/2006** |  |  |  |  |
| KCD |  | Review AKO interim application | 0.30 | 60.00 |

Page: 3
W.R. Grace                                                                                     02/28/2006
                                                                      ACCOUNT NO:        3000-13D
                                                                      STATEMENT NO:           42

Fee Applications, Others


|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review LAS interim application | | 0.30 | 60.00 |
| KCD | Review LTC interim application | | 0.30 | 60.00 |
| KH | Prepare AKO October-December Interim fee application | | 1.00 | 95.00 |
| **02/14/2006** | | | | |
| KCD | Review C&D interim application | | 0.30 | 60.00 |
| KH | Review email from A. Katznelson re: Oct-Dec Interim fee application(.1); Update C&D Interim fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| KH | Finalize and e-file C&D October-December Interim fee application | | 0.30 | 28.50 |
| KH | Finalize and e-file LTC October-December Interim fee application | | 0.30 | 28.50 |
| KH | Finalize and e-file LAS October-December Interim fee application | | 0.30 | 28.50 |
| **02/17/2006** | | | | |
| KH | Review January fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November-December fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review March fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review July-August fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | MTH | Correspondence to and from C. Candon re Fee Order; Correspondence to and from KH re same. | 0.30 | 88.50 |
| 02/20/2006 | | | | |
| | KCD | Discussion with KH re 2006 fee applications | 0.10 | 20.00 |
| 02/21/2006 | | | | |
| | KH | Review December fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Official Committee of Asbestos Property Damage(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December 2004 Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December 2005 Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Klett, Rooney, Lieber & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

<table>
<tr><td></td><td></td><td></td><td>Page: 5</td></tr>
</table>

W.R. Grace

|  |  |  |  |
|--|--|--|--|
|  |  |  | 02/28/2006 |
|  |  | ACCOUNT NO: | 3000-13D |
|  |  | STATEMENT NO: | 42 |

Fee Applications, Others

|  |  | HOURS |  |
|--|--|-------|--|
| KH | Review October-December Interim fee application of Duane Morris(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Stroock, Stroock, & |  |  |
|  | Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of CIBC World Markets Corp.(.1); |  |  |
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 02/27/2006 |  |  |  |
| KCD | Review LAS January monthly application | 0.30 | 60.00 |
|  | FOR CURRENT SERVICES RENDERED | 20.00 | 2,168.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|-----------|-------|-------------|-------|
| Mark T. Hurford | 0.50 | $295.00 | $147.50 |
| Kathleen Campbell Davis | 1.60 | 200.00 | 320.00 |
| Katherine Hemming | 17.90 | 95.00 | 1,700.50 |

|  |  |
|--|--|
| TOTAL CURRENT WORK | 2,168.00 |

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -974.40 |
|-----------|-----------------------------------------------|---------|
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -2,279.60 |
|  | TOTAL PAYMENTS | -3,254.00 |
|  | BALANCE DUE | $8,054.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
02/28/2006
ACCOUNT NO:        3000-14D
STATEMENT NO:            39

Financing

PREVIOUS BALANCE                                                                $196.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/22/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' DIP Motion. | 0.60 | 177.00 |
|  | MTH | Begin review of Debtors' Motion re ART. | 0.30 | 88.50 |
| 02/24/2006 |  |  |  |  |
|  | MTH | Additional review of Debtors' DIP Motion (.8) and Correspondence to MB and JS re review of same (.2) | 1.00 | 295.00 |
|  | MTH | Additional review of Debtors' ART Motion and Correspondence to Jan and Sal re same. | 0.50 | 147.50 |
| 02/27/2006 |  |  |  |  |
|  | MTH | Telephone conference with MB and A Prills re conference with Debtors' management; DIP Motion; ART Motion. | 0.60 | 177.00 |
|  | MTH | Correspondence to MB and Prills re ART Motion. | 0.20 | 59.00 |
|  | MTH | Additional review of Debtors' ART Motion. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Bianca re ART Motion (.1); and Correspondence to MB and A Prills re same (.1); additional review of ART Motion (.2) | 0.40 | 118.00 |
| 02/28/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from J. Sinclair re memo on DIP Motion and response to same. | 0.30 | 88.50 |
|  | MTH | Reviewing Filing of Exhibit to DIP Motion. | 0.20 | 59.00 |
|  | MTH | Additional review of Debtors' DIP Motion and correspondence to Sinclair and Berkin re additional questions and information re same. | 0.50 | 147.50 |
|  | MTH | Correspondence to and from Jimmy re DIP issues re exclusivity. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 5.00 | 1,475.00 |

W.R. Grace
ACCOUNT NO:      3000-14D
STATEMENT NO:             39

Financing

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.00 | $295.00 | $1,475.00 |

TOTAL CURRENT WORK                                                 1,475.00

BALANCE DUE                                                          $1,671.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
| | STATEMENT NO: | 57 |

Hearings

PREVIOUS BALANCE                                                                     $14,717.35

| | | | HOURS | |
|---|---|---|---|---|
| 02/01/2006 | | | | |
| | PEM | Review memo re: W.R. Grace & Co., et al. Hearing of January 30, 2006. | 0.10 | 34.00 |
| | DAC | Review memo re: 1/30 hearing | 0.10 | 39.50 |
| 02/08/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re Feb. omnibus hearings | 0.10 | 29.50 |
| 02/13/2006 | | | | |
| | MTH | Reviewing status of various matters and issues and Correspondence to DEM for Caplin hearing notice. | 0.20 | 59.00 |
| | MTH | Correspondence to JON re Feb. hearing. | 0.10 | 29.50 |
| 02/14/2006 | | | | |
| | MTH | Reviewing correspondence from JON re Scotts Motion and Feb. hearing. | 0.10 | 29.50 |
| 02/15/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing agenda. | 0.10 | 29.50 |
| 02/20/2006 | | | | |
| | MTH | Reviewing amended notice of agenda and mark-up for hearing binder, discussion with JH re same. | 0.40 | 118.00 |
| 02/21/2006 | | | | |
| | MRE | Review of memo from EI regarding hearing and e-mail to EI and MTH regarding same | 0.20 | 65.00 |
| | MTH | Attending hearing. | 2.50 | 737.50 |
| | DAC | Review of memo re 2/21 hearing on exclusivity and mediation | 0.10 | 39.50 |

Page: 2

W.R. Grace                                                                02/28/2006
ACCOUNT NO:        3000-15D
STATEMENT NO:              57

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/22/2006 |  |  |  |  |
| MRE | Review of e-mail from MTH regarding hearing |  | 0.10 | 32.50 |
| DAC | Review memo on ordinary course issues at 2/21 hearing |  | 0.10 | 39.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 4.20 | 1,282.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $395.00 | $118.50 |
| Philip E. Milch | 0.10 | 340.00 | 34.00 |
| Mark T. Hurford | 3.50 | 295.00 | 1,032.50 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,282.50 |

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -2,232.40 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -2,250.80 |
|  | TOTAL PAYMENTS | -4,483.20 |
|  | BALANCE DUE | $11,516.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:            42 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                       $153.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion to Dismiss Appeal re Montana Actions (Libby). | 0.40 | 118.00 |
|  | MTH | Reviewing Montana's joinder to Debtors' Motion to Dismiss Appeal. | 0.10 | 29.50 |
| 02/07/2006 |  |  |  |  |
|  | MTH | Reviewing various appellate documents re Libby Claimants appeal re Montana actions. | 0.40 | 118.00 |
|  | MTH | Reviewing Appellant's Opening Brief re Montana Actions | 1.50 | 442.50 |
|  | MTH | Reviewing counter-designation of the state of Montana. | 0.20 | 59.00 |
|  | MTH | Reviewing Debtors' Designation of Additional Items to be included in the record on appeal. | 0.10 | 29.50 |
|  | MTH | Reviewing Debtors' counter designation of issues on appeal. | 0.10 | 29.50 |
| 02/13/2006 |  |  |  |  |
|  | MTH | Review of memorandum summarizing District Court and Third Circuit pleadings filed from Feb. 10 through Feb. 12. | 0.10 | 29.50 |
|  | MTH | Reviewing Grace's motion to extend time to file answering brief re the Montana PI Actions appeal. | 0.10 | 29.50 |
| 02/21/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion to take Discovery of Whitehouse (1.6) and Correspondence to EI and  PVNL re same (.2) | 1.80 | 531.00 |
|  | MTH | Additional review of Debtors' Motion to take discovery of Whitehouse. | 0.80 | 236.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 5.60 | 1,652.00 |

Page: 2
02/28/2006

W.R. Grace

ACCOUNT NO:      3000-16D
STATEMENT NO:              42

Litigation and Litigation Consulting

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.60 | $295.00 | $1,652.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,652.00 |

| | | |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -676.80 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -112.00 |
| | TOTAL PAYMENTS | -788.80 |
| | BALANCE DUE | $1,016.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          02/28/2006
Wilmington  DE                                                          ACCOUNT NO:          3000-17D
                                                                        STATEMENT NO:                42

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                            $14,808.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 |  |  |  |  |
|  | ES | Work on research regarding insurer standing in bankruptcy cases | 1.50 | 375.00 |
| 02/03/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL re exclusivity. | 0.10 | 29.50 |
|  | MTH | Reviewing prior pleadings re exclusivity, including hearing transcript and Correspondence to EI and PVNL re same. | 1.40 | 413.00 |
|  | MTH | Reviewing correspondence from NDF re exclusivity. | 0.10 | 29.50 |
| 02/07/2006 |  |  |  |  |
|  | ES | Continue review of briefs regarding insurers' standing to participate in asbestos chapter 11 cases | 1.80 | 450.00 |
| 02/09/2006 |  |  |  |  |
|  | ES | Review of opinions regarding insurer standing | 1.40 | 350.00 |
| 02/10/2006 |  |  |  |  |
|  | MTH | Reviewing various pleadings and Correspondence to PVNL and EI re exclusivity hearing, possible filing. | 1.20 | 354.00 |
|  | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
|  | MTH | Correspondence to and from R. Wyron re exclusivity. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from PVNL re exclusivity motion, possible strategies. | 0.50 | 147.50 |
| 02/13/2006 |  |  |  |  |
|  | MTH | Reviewing Limited Response to Montana to Debtors' exclusivity motion. | 0.10 | 29.50 |
|  | MTH | Reviewing Canada's response to Debtors' Exclusivity Motion. | 0.10 | 29.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/14/2006 | | | | |
| | MTH | Reviewing Debtors' Status Report of the Case (.6); reviewing related documents, including December hearing transcript (1.3); Correspondence to DAC and PEM re same (.2). | 2.10 | 619.50 |
| | MTH | Reviewing correspondence to and from Felder and NDF re Debtors' Status Report. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' status report. | 0.50 | 147.50 |
| 02/15/2006 | | | | |
| | DAC | Review Debtor's status report on case progress | 0.40 | 158.00 |
| 02/16/2006 | | | | |
| | PEM | Review Grace's Status Report on the Progress of the Case and Plan proposals. | 1.40 | 476.00 |
| 02/22/2006 | | | | |
| | DAC | Review memo re mediator | 0.10 | 39.50 |
| 02/28/2006 | | | | |
| | DAC | Review memo re: mediators | 0.10 | 39.50 |
| | | FOR CURRENT SERVICES RENDERED | 13.40 | 3,884.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 1.40 | 340.00 | 476.00 |
| Erik Sobkiewicz | 4.70 | 250.00 | 1,175.00 |
| Mark T. Hurford | 6.50 | 295.00 | 1,917.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,884.50 |

| | | |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -91.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -5,266.80 |
| | TOTAL PAYMENTS | -5,358.00 |
| | BALANCE DUE | $13,334.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        02/28/2006
Wilmington  DE                                                            ACCOUNT NO:      3000-18D
                                                                         STATEMENT NO:             42

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                          $910.80

02/06/2006        Payment - Thank you. (October, 2005 - 80% Fees)                         -334.40
02/06/2006        Payment - Thank you. (November, 2005 - 80% Fees)                         -91.20
                  TOTAL PAYMENTS                                                          -425.60

                  BALANCE DUE                                                             $485.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                      02/28/2006
Wilmington  DE                                            ACCOUNT NO:        3000-19D
                                                         STATEMENT NO:              32

Tax Issues

PREVIOUS BALANCE                                                                $39.40

BALANCE DUE                                                                     $39.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                02/28/2006
Wilmington  DE                                       ACCOUNT NO:        3000-20D
                                                     STATEMENT NO:              41

Tax Litigation

PREVIOUS BALANCE                                                         $486.20

BALANCE DUE                                                             $486.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    02/28/2006
Wilmington  DE                                           ACCOUNT NO:     3000-21D
                                                         STATEMENT NO:          33

Travel-Non-Working

PREVIOUS BALANCE                                                        $414.90

02/06/2006      Payment - Thank you. (October, 2005 - 80% Fees)          -52.00

BALANCE DUE                                                             $362.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                02/28/2006
Wilmington  DE                                        ACCOUNT NO:        3000-22D
                                                      STATEMENT NO:              46

Valuation

PREVIOUS BALANCE                                                         $1,185.00

BALANCE DUE                                                             $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-23D |
|  | STATEMENT NO: | 46 |

ZAI Science Trial

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,534.50 |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -246.40 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -809.60 |
| | TOTAL PAYMENTS | -1,056.00 |
| | BALANCE DUE | $1,478.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          02/28/2006
Wilmington  DE                                              ACCOUNT NO:        3000-24D
                                                            STATEMENT NO:              19

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                    -$56.00

CREDIT BALANCE                                                                      -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-25D |
|  | STATEMENT NO:                12 |

Others

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $197.00 |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -112.80 |
| | BALANCE DUE | $84.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 44.80 | 0.00 | 0.00 | 0.00 | 0.00 | $44.80 |
| 3000-02 Asset Disposition | | | | | |
| 593.30 | 0.00 | 0.00 | 0.00 | -269.60 | $323.70 |
| 3000-03 Business Operations | | | | | |
| 1,137.80 | 0.00 | 0.00 | 0.00 | -837.60 | $300.20 |
| 3000-04 Case Administration | | | | | |
| 1,910.00 | 428.50 | 0.00 | 0.00 | -597.20 | $1,741.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 63,119.80 | 5,211.00 | 0.00 | 0.00 | -23,624.40 | $44,706.40 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,321.20 | 944.00 | 0.00 | 0.00 | -667.20 | $1,598.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 35,509.80 | 7,843.00 | 0.00 | 0.00 | -13,605.20 | $29,747.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -904.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$904.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | $29.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,441.40 | 413.00 | 0.00 | 0.00 | -1,078.40 | $1,776.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 31,837.91 | 0.00 | 1,139.37 | 0.00 | -26,343.36 | $6,633.92 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,992.30 | 893.50 | 0.00 | 0.00 | -1,113.60 | $4,772.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,140.40 | 2,168.00 | 0.00 | 0.00 | -3,254.00 | $8,054.40 |
| 3000-14 Financing | | | | | |
| 196.50 | 1,475.00 | 0.00 | 0.00 | 0.00 | $1,671.50 |
| 3000-15 Hearings | | | | | |
| 14,717.35 | 1,282.50 | 0.00 | 0.00 | -4,483.20 | $11,516.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 153.70 | 1,652.00 | 0.00 | 0.00 | -788.80 | $1,016.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 14,808.20 | 3,884.50 | 0.00 | 0.00 | -5,358.00 | $13,334.70 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 910.80 | 0.00 | 0.00 | 0.00 | -425.60 | $485.20 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | 0.00 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 486.20 | 0.00 | 0.00 | 0.00 | 0.00 | $486.20 |
| 3000-21 Travel-Non-Working | | | | | |
| 414.90 | 0.00 | 0.00 | 0.00 | -52.00 | $362.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,534.50 | 0.00 | 0.00 | 0.00 | -1,056.00 | $1,478.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

ACCOUNT NO:      3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | -112.80 | $84.20 |
| 186,760.46 | 26,195.00 | 1,139.37 | 0.00 | -83,666.96 | $130,427.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.