Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| | | (a US. Dollars) |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 14 JAN 2006 | |
| Statement End Date: | 31 JAN 2006 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 002 | |
| | Page 4 of 19 | |

| Ledger / Date | Value Date | Reference | Credit/Debit | Description | Closing Balance/Amount | Date |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|
| 20JAN | | USD OUR: 0190351129TC | 202,026.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME,COMPANYID<br>ORIG ID:9016001257 DESC DATE;OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSE;CCD<br>TRACE#:021000020351129 EED:060120<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME, RP0190D<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199    CO EFF DATE: 06/01/20 | |
| 20JAN | | USD YOUR: 6008013130010001<br>OUR: 201630002OFC | 515,779.30 | 060119 RP0190<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/600832561137 GR<br>ACE COLLECTION INC. OGB=/0065535605<br>64 P.O. BOX 407 | |
| 20JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0277007020FF | 854,939.78 | SSN: 0113535<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0120E3B75D1C002158 | |
| 20JAN | | USD OUR: 0016640114XF | 1,092,856.51 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461694 | |
| 20JAN | | USD YOUR: O/B BKAM IL C60<br>OUR: 0255514020FF | 1,417,827.95 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL C60 BBI=/TIME/11:52 | |
| 20JAN | | USD YOUR: 6008013130030001<br>OUR: 201650002OFC | 11,217,872.93 | IMAD: 0120G1QF6Y2C000395<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A. | |

# Statement of Account

CHASE

In US Dollars

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 5 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

TS

## CREDITS (CONTINUED)

| Ledger Date | Calendar/Value Date | Credit Amount | Reference | Description |
|---|---|---|---|---|

| 23JAN | | | | /0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-000000000160 ORG=/60083256113Z GR<br>ACE COLLECTION INC. OGB=/0065503605<br>64 P.O. BOX 407<br>SSN: 011356 |
| 23JAN | USD OUR: 0015800114XF | 621,590.94 | | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00050461649# |
| 23JAN | USD YOUR: 0359202023FF<br>OUR: 0324914023FF | 1,064,059.61 | O/B WACHOVIA BK | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0123E3B75D1C002730 |
| 23JAN | USD YOUR: 0359202023FF<br>OUR: 0324914023FF | 4,161,098.15 | O/B BKAM IL CGO | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/13:14<br>IMAD: 0123G1QF6Y2C000446 |
| 24JAN | USD OUR: 0015340114XF | 705,688.78 | | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00050461649# |
| 24JAN | USD YOUR: 0166514024FF<br>OUR: | 1,498,468.17 | O/B BKAM IL CGO | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/11:08<br>IMAD: 0124G1QF6Y2C000246 |
| 24JAN | USD YOUR: 0151009024FF<br>OUR: | 1,926,630.26 | O/B WACHOVIA BK | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA |

TS

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 6 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credits/Balances Amount | Description |
|---|---|---|---|---|
| | | | | /053000219 |
| | | | | B/O: W R GRACE & CO-CONN |
| | | | | COLUMBIA MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | | 21044-4098/AC-00000000160 RFB=0/B |
| | | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 25JAN | | USD OUR: 0016140114XF | 697,477.89 | IMAD: 0124E53B75DIC001426 |
| | | | | AUTOMATIC DOLLAR TRANSFER |
| 25JAN | | USD YOUR: O/B WACHOVIA BK | 1,486,387.87 | FROM ACCOUNT 00030461649A |
| | | OUR: 0364101025FF | | FEDWIRE CREDIT |
| | | | | VIA: WACHOVIA BANK BANK OF NC,NA |
| | | | | /053000219 |
| | | | | B/O: W R GRACE & CO-CONN |
| | | | | COLUMBIA MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | | 21044-4098/AC-00000000160 RFB=0/B |
| | | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| | | | | IMAD: 0125E3B75DIC002088 |
| 25JAN | | USD YOUR: O/B BKAM IL CGO | 2,065,179.89 | FEDWIRE CREDIT |
| | | OUR: 0301302025FF | | VIA: BANK OF AMERICA,ILLINOIS |
| | | | | /071000039 |
| | | | | B/O: W.R. GRACE & CO.-CONN. |
| | | | | COLUMBIA, MD 21044-4098 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | | 21044-4098/AC-00000000160 RFB=0/B |
| | | | | BKAM IL CGO BBI=/TIME/11:28 |
| | | | | IMAD: 0125GIQFGV2C000361 |
| 25JAN | | USD YOUR: MAESTRO | 11,500,000.00 | FEDWIRE CREDIT |
| | | OUR: 0758401025FF | | VIA: STATE STREET BANK & TRUST COMP |
| | | | | /011000028 |
| | | | | B/O: W R GRACE & CO - CONN |
| | | | | COLUMBIA MD 21044-4029 |
| | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | | 21044-4098/AC-00000000160 RFB=MAE |
| | | | | STRO OBI=FUND-318-P 1-S 1 ML PREMIE |
| 26JAN | | USD OUR: 0015460114XF | 268,784.76 | IMAD: 0125A1Q002HC001632 |
| | | | | AUTOMATIC DOLLAR TRANSFER |
| 26JAN | | USD YOUR: O/B WACHOVIA BK | 316,966.32 | FROM ACCOUNT 0003046164949 |
| | | OUR: 0352813026FF | | FEDWIRE CREDIT |
| | | | | VIA: WACHOVIA BANK BANK OF NC,NA |

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

TS

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-001257 |
| Statement Start Date: | | 14 JAN 2006 |
| Statement End Date: | | 31 JAN 2006 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 002 |
| | | Page 7 of 19 |

| Ledger Date | Adj Ledger Date | Value Date | Ref | Reference | Debit/Amount | Credit/Amount | Description |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 26JAN | | USD YOUR: 035141402GFF  OUR: | O/B BKAM IL CGO | | | 2,223,089.30 | /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0126E3B75D1C002471 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/13:41 IMAD: 0126G1QFGY2C001335 |
| 26JAN | | USD YOUR: MAESTRO  OUR: 044101402GFF | | | | 3,600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0126A1Q002BC001271 |
| 27JAN | | USD YOUR: 027170802GFF  OUR: | O/B WACHOVIA BK | | | 590,013.16 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0127E3B75D1C002112 |
| 27JAN | | USD YOUR: 027630902GFF  OUR: | O/B BKAM IL CGO | | | 1,954,882.95 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

**Statement of Account**

(in US Dollars)

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA MD 21044—4098

TS

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 8 of 19

| Ledger Date | Value Date | Reference | Credit/Debit | Definition | Closing Balance Amount |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| 27JAN | | USD YOUR: MAESTRO<br>OUR: 0620714027FF | 11,500,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11.58<br>IMAD: 0127G10FGY2C000480<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044—4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=MAE<br>STRO OBI=FUND—318—P 1—S 1 ML PREMIE | |
| 27JAN | | USD OUR: 0015960114XF | 13,183,708.13 | IMAD: 0127A1Q002CC001597<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461494 | |
| 30JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0273713030FF | 211,297.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/11.58 | |
| 30JAN | | USD OUR: 0018110114XF | 523,226.77 | IMAD: 0130E3B75D2CC001145<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461494 | |
| 30JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0281202030FF | 1,050,526.58 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | |
| 30JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0289901030FF | 4,087,731.39 | IMAD: 0130E3B75D1CC003036<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

Statement of Account

In US Dollars

Account No:          016-001257
Statement Start Date:   14 JAN 2006
Statement End Date:     31 JAN 2006
Statement Code:         S00-USA-22
Statement No:           002
Page 9 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. -CONN'T
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

TS

| Post Date | Value Date | Reference | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | |
|---|---|---|---|---|---|---|
| 31JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0363807031FF | 818,706.73 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:01 IMAD: 0130G1QF6Y2C000440 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 31JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0343613031FF | 1,688,806.09 | IMAD: 0151E3B75D1C003321 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:18 IMAD: 0131G1QF6Y2C000558 | | |
| 31JAN | | USD OUR: 0016020114XF | 5,492,293.81 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 | | |
| 31JAN | | USD YOUR: MAESTRO OUR: 0746208031FF | 7,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0131A1Q002DC001782 | | |

**DEBITS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17JAN | | USD OUR: 0133751815TC | 3,686.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060117 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000023751815 EED:060117 IND ID:ME-0100086 | | |

Statement of Account

In US Dollars

**Account No:** 016-001257
**Statement Start Date:** 14 JAN 2006
**Statement End Date:** 31 JAN 2006
**Statement Code:** S00-USA-22
**Statement No:** 002
Page 10 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger/Adj.Ledger Date | Value Date | E | Reference | Credit/Debit | Description | Closing Balance/Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 17JAN | | USD OUR: 0052910114XF | 4,864.45 | IND NAME:STATE OF MICHIGAN AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233881963 |
| 17JAN | | USD YOUR: NONREF OUR: 3663600017J0 | 5,604.36 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA 100 PERU BEN: /1930690735129 PETROPOLIS S.A. REF: ATTN: M. PORCARI |
| 17JAN | | USD OUR: 0133751816TC | 7,393.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060117 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000023751816 EED:060117 IND ID:10148551 IND NAME:STATE OF N. CAROLINA |
| 17JAN | | USD YOUR: NONREF OUR: 3663700017J0 | 15,947.65 | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/16.43 IMAD: 0117B1QGC03C008983 |
| 17JAN | | USD YOUR: NONREF OUR: 3663900017J0 | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3322735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0117B1QGC08C009094 |
| 17JAN | | USD YOUR: NONREF OUR: 3663800017J0 | 6,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0117B1QGC01C008977 |
| 18JAN | | USD OUR: 0029630114XF | 7,112.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233881963 |
| 18JAN | | USD YOUR: NONREF OUR: 3277300018J0 | 4,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN |

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 11 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## DEBITS (CONTINUED)

| Ledger Date | Value Date | Reference | Debit Amount | Description |
|---|---|---|---|---|
| 19JAN | 19JAN | USD YOUR: NONREF OUR: 2543900019J0 | 37,861.73 | REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0118B1Q6C05C005915 BOOK TRANSFER DEBIT A/C: NATEXIS BANQUES POPULAIRES (CC PARIS CEDEX 02 FRANCE 75060- BEN: /30021550030409411501476 RHODIA TERRES RARERS |
| 19JAN | 19JAN | USD YOUR: NONREF OUR: 2544300019J0 | 100,000.00 | REF: GRACE DAVISON ROYALTY PAYMENT BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 |
| 19JAN | 19JAN | USD OUR: 0031270114XF | 136,220.79 | REF: CHASE MEDICAL ACCT FUNDING AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 19JAN | 19JAN | USD YOUR: NONREF OUR: 2544000019J0 | 182,919.91 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0284073 |
| 19JAN | 19JAN | USD YOUR: ACH OF 06/01/19 OUR: 002150019HP | 202,026.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 19JAN | 19JAN | USD YOUR: NONREF OUR: 2544200019J0 | 800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323755 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0119B1QGC08C006000 |
| 19JAN | 19JAN | USD YOUR: NONREF OUR: 2544100019J0 | 4,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0119B1QGC04C005551 |
| 20JAN | | USD OUR: 0190456296TC | 82.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME.COMPANYID ORIG ID:901601257 DESC DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

TS

Account No:              016-001257
Statement Start Date:    14 JAN 2006
Statement End Date:      31 JAN 2006
Statement Code:          S00-USA-22
Statement No:            002

Page 12 of 19

| Value Date | Value Date | References | Credit(Dollars) | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| 20JAN | USD OUR: 019045630 2TC | 246.00 | TRACE#:02100002045 6296 EED:060120<br>IND ID:3710057096<br>IND NAME:TREASURER, STATE OF CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6302 EED:060120<br>IND ID:057671 |

| 20JAN | USD OUR: 019045630 4TC | 291.00 | IND NAME:STATE OF KENTUCKY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6304 EED:060120<br>IND ID:00929750 |

| 20JAN | USD OUR: 019045630 0TC | 296.00 | IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6300 EED:060120<br>IND ID:03188132 |

| 20JAN | USD OUR: 019045630 7TC | 488.00 | IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6307 EED:060120<br>IND ID:13511423000 |

| 20JAN | USD OUR: 019045629 8TC | 809.00 | IND NAME:STATE OF NEW JERSEY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6298 EED:060120<br>IND ID:0000201365 |

| 20JAN | USD OUR: 019045630 6TC | 1,375.00 | IND NAME:IDAHO STATE TAX COMMIS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:02100002045 6306 EED:060120<br>IND ID:8748206 |

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN. GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| | | | | | In US Dollars |
|---|---|---|---|---|---|
| **Account No:** | | | | | 016-001257 |
| **Statement Start Date:** | | | | | 14 JAN 2006 |
| **Statement End Date:** | | | | | 31 JAN 2006 |
| **Statement Code:** | | | | | S00-USA-22 |
| **Statement No:** | | | | | 002 |
| | | | | | Page 13 of 19 |

| Ledger Date | Adj Ledger Date | E | Value Date | Reference | Debit/Detail | Credit/Detail | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20JAN | USD OUR: 019045630STC | 1,388.00 | IND NAME:STATE OF MINNESOTA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456305 EED:060120<br>IND ID:135114230 |
|---|---|---|---|
| 20JAN | USD OUR: 019045630STC | 1,675.00 | IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456308 EED:060120<br>IND ID:99528935 |
| 20JAN | USD OUR: 019045629STC | 1,709.00 | IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456295 EED:060120<br>IND ID:3710057096 |
| 20JAN | USD OUR: 0031610114XF | 1,906.80 | IND NAME:TREASURER, STATE OF CO<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238l963 |
| 20JAN | USD OUR: 019045630TC | 2,440.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456301 EED:060120<br>IND ID:001048600007 |
| 20JAN | USD OUR: 019045631OTC | 7,020.00 | IND NAME:STATE OF INDIANA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456310 EED:060120<br>IND ID:409013810 |
| 20JAN | USD OUR: 019045629TC | 8,493.00 | IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020456299 EED:060120<br>IND ID:200008456 |

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JAN 2006 |
| Statement End Date: | 31 JAN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 002 |
| | Page 14 of 19 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDN- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | Ref | References | Credit (Debit) | Description |
|---|---|---|---|---|---|---|
| 20JAN | | | | USD OUR: 019045630 9TC | 9,639.00 | IND NAME:DEPARTMENT OF REVENUE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020456309 EED:060120 IND ID:11151142309 |
| 20JAN | | | | USD OUR: 019045631 1TC | 9,878.00 | IND NAME:STATE OF TEXAS ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020456311 EED:060120 IND ID:C66068 |
| 20JAN | | | | USD OUR: 019045629 7TC | 19,642.00 | IND NAME:STATE OF UTAH ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020456297 EED:060120 IND ID:08000 2316 |
| 20JAN | | | | USD OUR: 019045630 3TC | 21,021.00 | IND NAME:STATE OF FLORIDA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020456303 EED:060120 IND ID:601635 6000 IND NAME:LA DEPT. OF REVENUE |
| 20JAN | | | | USD YOUR: NONREF OUR: 25141000 20J0 | 23,930.31 | CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ92A NINGHAI, NINGBO, CHINA BEN: NINGBO HUAPING METALWORK CO.L REF: ATTN. MISS FENSEY INV 20051223 SSN: 0301144 |
| 20JAN | | | | USD YOUR: NONREF OUR: 20459000 20J0 | 35,000.00 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: ACBOFAGB22 LONDON ENGLAND E1 8DE BEN: GRACE COLLECTIONS INC. REF: FUNDING FROM GRACE CONN |

TS

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | |
| 20JAN | | | USD OUR: 0190456294TC | 115,534.00 | SSN: 0288682 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC. DATE:060120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020456294 EED:060120 IND ID:98038849 IND NAME:STATE OF CALIFORNIA |
| 20JAN | | | USD YOUR: NONREF OUR: 2056600020J0 | 923,359.20 | FEDWIRE DEBIT /081000605 VIA: CASS BANK STL A/C: CASS LOGISTICS EDI ACH REF: ATTN CASS INFORMATION SYSTEMS INC. 7001207 01-19-06 7001207 01-19 IMAD: 0120B1QGC08C005096 |
| 20JAN | | | USD YOUR: NONREF OUR: 2395200020J0 | 3,000,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0120B1QGC05C005448 |
| 20JAN | | | USD YOUR: NONREF OUR: 2395100020J0 | 10,300,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0120B1QGC06C006012 |
| 23JAN | | | USD YOUR: NONREF OUR: 2186100023J0 | 5,000.00 | CHIPS DEBIT /0008 VIA: CITIBANK A/C: ACCITIINBX CITIBANK INDIA BEN: THREE P CONSULTANTS PVT REF: 171 2005 TO 2006 SSN: 0296448 |
| 23JAN | | | USD OUR: 0030330114XF | 13,740.37 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 |
| 23JAN | | | USD YOUR: NONREF OUR: 2413100023J0 | 2,100,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN |

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 16 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit Amount | Debit Amount | Description | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | Reference | Debit Amount | Description |
|---|---|---|---|
| 23JAN | USD YOUR: NONREF OUR: 1706800023J0 | 2,193,066.34 | REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS<br>IMAD: 0123B1Q0C07C005791<br>FEDWIRE DEBIT<br>VIA: AMSOUTH<br>/062000019<br>A/C: TENNESSEE BAR FOUNDATION<br>REF: ATTN WALLER LANSDEN DORTCH AND DAVIS ESCROW ACCT FINAL PAYMENT/TIME/13:41 |
| 23JAN | USD YOUR: NONREF OUR: 2413200023J0 | 2,800,000.00 | IMAD: 0123B1Q0GC02C004714<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)<br>IMAD: 0123B1Q0GC03C005563 |
| 24JAN | USD OUR: 0028530114XF | 17,397.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3881963 |
| 24JAN | USD YOUR: NONREF OUR: 2240800024J0 | 3,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS<br>IMAD: 0124B1Q0GC05C005030 |
| 25JAN | USD OUR: 0030250114XF | 11,457.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3881963 |
| 25JAN | USD YOUR: NONREF OUR: 0151900025J0 | 31,174.82 | FEDWIRE DEBIT<br>VIA: CITIZENS PROV<br>/011500120<br>A/C: TUFTS HEALTH PLAN<br>REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/08:56<br>IMAD: 0125B1Q0GC02C001182 |
| 25JAN | USD YOUR: NONREF OUR: 0773000025J0 | 421,838.19 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1 0.53<br>IMAD: 0125B1Q0GC06C002566 |

Statement of Account

Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 17 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

DEBITS CONTINUED

| Ledger Date | Adjusted Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 25JAN | | 25JAN | USD YOUR: NONREF OUR: 28059000025J0 | 1,153,399.00 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 0125B1QGC06C006362 |
| 25JAN | | | USD YOUR: NONREF OUR: 28245000025J0 | 14,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0125B1QGC07C007559 |
| 26JAN | | | USD OUR: 002921011.4XF | 2,139.95 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388.1963 |
| 26JAN | | | USD YOUR: NONREF OUR: 22656000026J0 | 3,900.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /065000021 A/C: RODRIGO AYERBE ATTN: MS. LARAE LONG 904-824-7521 REF: FROM W.R GRACE & CO. IMAD: 0126B1QGC02C005002 |
| 26JAN | | | USD YOUR: NONREF OUR: 01389000026J0 | 23,042.03 | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 0126B1QGC01C001025 |
| 26JAN | | | USD YOUR: NONREF OUR: 20767000026J0 | 476,635.76 | FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN IMAD: 0126B1QGC08C004922 |
| 26JAN | | | USD YOUR: NONREF OUR: 20768000026J0 | 6,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0126B1QGC03C004986 |
| 27JAN | | | USD OUR: 00500301.14XF | 5,080.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388.1963 |

# Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars
Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 18 of 19

*DEBITS CONTINUED*

**27JAN**  USD YOUR: NONREF  OUR: 25004000027J0  16,187.50
CHIPS DEBIT
VIA: UNION BANK OF CALIFORNIA INTL
/0505
A/C: ACSRCBINBGHT
GHATKOPOR MUMBAI 400086 INDIA
BEN: V AND V PHARMA INDUSTRIES
REF: CREDIT ACCT 202694 V AND V PHA
RMA PP EXP V AND V 18 05
SSN: 0298462

**27JAN**  USD YOUR: NONREF  OUR: 26090000027J0  2,590,446.22
FEDWIRE DEBIT
VIA: BK NOVA SCOTIA NYC
/026002532
A/C: THE BANK OF NOVA SCOTIA
MISSISSAUGA, ONTARIO CANADA TRANSIT
BEN: GRACE CANADA, INC.
MONEY MOBILIZATION DIVISION
REF: ATTN: PIERRE LEBOURDAIS
IMAD: 0127B1Q0GC02C006047

**27JAN**  USD YOUR: NONREF  OUR: 26088000027J0  3,300,000.00
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0127B1Q0GC07C006781

**27JAN**  USD YOUR: NONREF  OUR: 26089000027J0  8,460,370.74
FEDWIRE DEBIT
VIA: BK NOVA SCOTIA NYC
/026002532
A/C: THE BANK OF NOVA SCOTIA
TRANSIT 24042
BEN: GRACE CANADA, INC.
MONEY MOBILIZATION DIVISION
REF: W.R GRACE - VALLEYFIELD SETTLE
MENT ATTN: PIERRE LEBOURDAIS
IMAD: 0127B1Q0GC03C006594

**30JAN**  USD YOUR: NONREF  OUR: 25037000030J0  5,600,000.00
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0130B1Q0GC02C005969

**30JAN**  USD YOUR: NONREF  OUR: 25038000030J0  12,900,000.00
FEDWIRE DEBIT
VIA: STATE ST BOS

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
Account No: 016-001257
Statement Start Date: 14 JAN 2006
Statement End Date: 31 JAN 2006
Statement Code: S00-USA-22
Statement No: 002
Page 19 of 19

| Effective Date | Advising Date | Value Date | Reference | Credit | Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

|  |  |  |  |  |  | /01100028 |
|---|---|---|---|---|---|---|

31JAN   USD OUR: 003055011 4XF      14,831.09
/01100028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 3323735 NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)
IMAD: 0130B1QGC01C006023

31JAN   USD YOUR: NONREF             26,973.11
        OUR: 3023000031J0
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003233881963
FEDWIRE DEBIT
VIA: CITIZENS PROV
/011500120
A/C: TUFTS HEALTH PLAN
REF: ATTN: TOTAL HEALTH PLAN W. R.
GRACE/TIME/15.41
IMAD: 0131B1QGC03C007773

31JAN   USD YOUR: NONREF          10,000,000.00
        OUR: 3023100031J0
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0131B1QGC07C008237

## CHECKS

*No Activity*

JPMorgan Chase

# Statement of Account

JPMorgan Chase Bank, N.A.

TS

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 13 JAN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | Page 1 of 13 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN.
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 38 | 68,193,267.83 |
| Total Debits (incl. checks) | 42 | 67,709,009.70 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (31 DEC 2005) | Closing (13 JAN 2006) |
|---|---|---|
| Ledger | 860,431.66 | Ledger  1,344,689.79 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 03JAN | 1,341,032.24 |
| 04JAN | 823,279.91 |
| 05JAN | 315,579.66 |
| 06JAN | 279,630.37 |
| 09JAN | 233,619.70 |
| 10JAN | 835,071.36 |
| 11JAN | 624,388.50 |
| 12JAN | 878,501.32 |
| 13JAN | 1,344,689.79 |



## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | Ft | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 03JAN | | | | USD OUR: 0016620118XF | 461,045.68 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649<br>ELECTRONIC FUNDS TRANSFER |
| 03JAN | | | | USD OUR: 364750755BTC | 616,324.74 | ORIG CO NAME:BENEFIT PYMTS<br>ORIG ID:9186063000 DESC DATE:<br>CO ENTRY DESCR:DED PMT SEC:PPD<br>TRACE#:021000027507558 EED:060103<br>IND ID:      7319ACH A<br>IND NAME:W R GRACE      0207-3001<br>BPP 9869 |
| 03JAN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0491309003FF | 1,821,793.99 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05500021<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=P/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0103S3B75D1C003830 |
| 03JAN | | | | USD YOUR: O/B BKAM IL C60<br>OUR: 0502814003FF | 3,576,015.74 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R.  GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B |

**FT CODE:**

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-00125? |
| Statement Start Date: | | 31 DEC 2005 |
| Statement End Date: | | 13 JAN 2006 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 001 |
| | | Page 2 of 13 |

| Ledger Date | Adj Ledger Date | Value Date | TS | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | **CREDITS (CONTINUED)** |
| 03JAN | | | | USD YOUR: MAESTRO OUR: 0894301003FF | 4,400,000.00 | BKAM IL CGO BBI=/TIME/13:04 IMAD: 0103G1QF6Y2C000565 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE |
| 04JAN | | | | USD OUR: 0014680114XF | 590,872.45 | IMAD: 0103A1Q002DC002385 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649494 |
| 04JAN | | | | USD YOUR: O/B WACHOVIA BK OUR: 0249201004FF | 1,338,048.39 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 04JAN | | | | USD YOUR: O/B BKAM IL CGO OUR: 0230413004FF | 2,026,975.51 | IMAD: 0104E3B75D1C002054 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R.  GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:07 |
| 05JAN | | | | USD OUR: 0015400114XF | 205,948.19 | IMAD: 0104G1QF6Y2C000459 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649494 |
| 05JAN | | | | USD YOUR: O/B WACHOVIA BK OUR: 0203109005FF | 852,695.74 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

Account No: 016-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001

In US Dollars

Page 3 of 13

| Ledger Date | Value Date | T | Reference | Debits | Credit/Debit | Description | Date | Credits Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| 05JAN | 05JAN | USD | YOUR: O/B BKAM IL CG0  OUR: 0189808005FF | | 2,364,118.65 | WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0105E3B75D1C001823 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CG0 BBI=/TIME/11:05 IMAD: 0105G1QFGY2C000449 | | |
| 05JAN | 05JAN | USD | YOUR: O/B WACHOVIA BK  OUR: 0527609005FF | | 2,778,174.70 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0105 B3 B75D1C004431 | | |
| 06JAN | | USD | OUR: 0015820114XF | | 18,630.12 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 | | |
| 06JAN | 06JAN | USD | YOUR: O/B BKAM IL CG0  OUR: 0421613006FF | | 699,347.08 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CG0 BBI=/TIME/14:22 IMAD: 0106G1QFGY2C000856 | | |
| 06JAN | 06JAN | USD | YOUR: O/B WACHOVIA BK  OUR: 0429409006FF | | 1,019,934.51 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0106E3B75D1C003555 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars
016-001257
31 DEC 2005
13 JAN 2006
S00-USA-22
001.
Page  4  of  13

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Post Date | Value Date | R/T | Reference | Debit/Other | Credit/Other | Description | Check Balances/Date | Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 06JAN | 06JAN | USD YOUR: MAESTRO<br>OUR: 0628513006FF | | 6,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/0: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-5-1 ML PREMIE<br>IMAD: 0106A1Q0Z6C001865 |
|---|---|---|---|---|---|---|

| 09JAN | | USD OUR: 0015280114XF | | 63,417.37 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461 6494 |
|---|---|---|---|---|---|

| 09JAN | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0177402009FF | | 1,014,028.61 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/0: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0109E3B75D1C001756 |
|---|---|---|---|---|---|

| 09JAN | | USD YOUR: MAESTRO<br>OUR: 0508603009FF | | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/0: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0109A1Q002HC001353 |
|---|---|---|---|---|---|

| 09JAN | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0186503009FF | | 2,894,889.73 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/0: W.R. GRACE & CO.-CONH.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/11:20<br>IMAD: 0109G1QFGY2C000505 |
|---|---|---|---|---|---|

| 10JAN | | USD OUR: 0015320114XF | | 220,958.65 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461 6494 |
|---|---|---|---|---|---|

Chase Bank, N.A.

JPMorganChase

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

TS

In US Dollars
Account No: 016-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001
Page 5 of 13

| Ledger Date | Value Date | TS | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| | | | | | **CREDITS CONTINUED** | | |
| 10JAN | 10JAN | | USD YOUR: O/B BKAM IL CG0 OUR: 032681010FF | 1,260,060.93 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0110E3B75DIC002832 | | |
| 10JAN | 10JAN | | USD YOUR: O/B BKAM IL CG0 OUR: 033960701OFF | 1,541,229.36 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO. -CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BBI=/TIME/13:43 IMAD: 0110G1QFGV2C000734 | | |
| 11JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0183909011FF | 238,740.24 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK BBI=/TIME/11:10 IMAD: 0111E3B75D2C000927 | | |
| 11JAN | | | USD OUR: 0014940114XF | 349,699.06 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 | | |
| 11JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0181309011FF | 379,196.21 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0111E3B75DIC001397 | | |
| 11JAN | | | USD YOUR: O/B BKAM IL CG0 OUR: 0193714011FF | 1,681,499.15 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS | | |

se Bank, N.A.

**J.P.MorganChase**

TS

**Statement of Account**

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 13 JAN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | Page 6 of 13 |

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Value Date | F/S | Reference | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

|  |  |  |  |  |
|---|---|---|---|---|
| 11JAN | USD | YOUR: MAESTRO<br>OUR: 049250901IFF | 9,000,000.00 | /071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:12<br>IMAD: 0111G1QF6Y2C000312 |
|  |  |  |  | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0111A1Q002GC001402 |
| 12JAN | USD | OUR: 001508011XF | 625,081.13 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461b494 |
| 12JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0222713512FF | 795,416.56 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0112E3B75D1C001634 |
| 12JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0226803012FF | 2,163,478.39 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:24<br>IMAD: 0112IQF6Y2C000503 |
| 12JAN | USD | YOUR: MAESTRO<br>OUR: 0663214012FF | 2,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN |

JPMorganChase

# Statement of Account

TS

Morgan se Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 016-001257 |
| Statement Start Date: | | | 31 DEC 2005 |
| Statement End Date: | | | 13 JAN 2006 |
| Statement Code: | | | S00-USA-22 |
| Statement No: | | | 001 |
| | | | Page 7 of 13 |

| Ledger Date | Value Date | TS | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 13JAN | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0487507013FF | 6,238.35 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STR0.OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0112A1Q002HC001764 | | |
| 13JAN | | | | | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BKAM IL CGO OBI=COMMITMENT FEE DUE<br>IMAD: 0113GJQFGY2C000966 | | |
| 13JAN | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0209303013FF | 247,165.32 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>WACHOVIA BK BBI=/TIME/11:27<br>IMAD: 0113E3B75D2C001042 | | |
| 13JAN | | | USD OUR: 0016110114XF | 453,800.00 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | | |
| 13JAN | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0225101013FF | 911,601.50 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0113E3B75D1C001981 | | |
| 13JAN | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0227914013FF | 2,076,841.78 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JPMorganChase

Statement of Account

Bingham se Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-1 FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001
Page 8 of 13

In US Dollars

| Ledger Date | Value Date | S | I | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 13JAN | | | | USD YOUR: MAESTRO OUR: 0062909013FF | 8,700,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CO0 BBI=/TIME/11:28 IMAD: 0113G1QFGY2C000385 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0113A1Q002HC000036 | | |

**DEBITS**

| 03JAN | | | | USD OUR: 003105011BXF | 2,354.95 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 03JAN | | | | USD YOUR: NONREF OUR: 2300000003J0 | 13,813.46 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AH LTM: BANK OF PERU LMA /J00 PERU PETROPTHIS M.A. /19306907355129 REF: APTHIS M. PORCARI | | |
| 03JAN | | | | USD YOUR: NONREF OUR: 2299800003J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 03JAN | | | | USD YOUR: NONREF OUR: 2299900003J0 | 186,029.99 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: FLEET NATIONAL BANK HARTFORD CT 06115-2001 BEN: FLEET CAPITAL CORPORATION REF: BANK OF AMERICA BUSINESS CAPIT AL W.R. GRACE & CO. - CONN. SSN: 0280036 | | |
| 03JAN | | | | USD YOUR: NONREF OUR: 2300100003J0 | 192,381.17 | FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN IMAD: 0103B1Q6C08C006752 | | |

JPMorganChase    Statement of Account

TS

Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Account No: | 018-001257 |
|---|---|
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 13 JAN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |

Page 9 of 13

In US Dollars

| Ledger Date | Value Date | F/X | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | F/X | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 03JAN | | USD | YOUR: NONREF OUR: 2299700005JO | 9,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0103B1QGC06C007565 |
| 04JAN | | USD | YOUR: NONREF OUR: 2391800004JO | 5,103.23 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA 100 PERU BEN: /19306907351 29 PETROPOLIS S.A. REF: ATTN: M. PORCARI |
| 04JAN | | USD | YOUR: NONREF OUR: 2391900004JO | 17,726.72 | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/15:45 IMAD: 0104B1QGC06C005569 |
| 04JAN | | USD | YOUR: NONREF OUR: 2392000004JO | 236,732.56 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND REF: ATTENTION ANU TUOMISTO |
| 04JAN | | USD | OUR: 0028390114XF | 414,086.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 04JAN | | USD | YOUR: NONREF OUR: 2392200004JO | 1,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0104B1QGC02C005882 |
| 04JAN | | USD | YOUR: NONREF OUR: 2392100004JO | 2,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0104B1QGC06C005568 |
| 05JAN | | USD | OUR: 0029290114XF | 133,369.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |

se Bank, N.A.

**J.P. Morgan Chase**

**Statement of Account**

TS

| | |
|---|---|
| W.R. GRACE AND COMPANY | In US Dollars |
| SYRACUSE FUNDING ACCOUNT | 018-001257 |
| W.R. GRACE & CO. CONN | 31 DEC 2005 |
| ATTN: GLENN A. HERNDON FINANCE DEPT. | 13 JAN 2006 |
| 7500 GRACE DRIVE - BLDG 25 | S00-USA-22 |
| COLUMBIA MD 21044-4098 | 001 |

Account No: 018-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001
Page 10 of 13

| Ledger Date | Adj Ledger Date | Value Date | F | S/N | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05JAN | 05JAN | USD YOUR: NONREF<br>OUR: 3110800005J0 | 175,267.67 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0105B1QGC04C007275 |
| 05JAN | | USD YOUR: NONREF<br>OUR: 2396500005J0 | 2,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN: MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0105B1QGC08C006032 |
| 05JAN | | USD YOUR: NONREF<br>OUR: 2396600005J0 | 4,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0105B1QGC01C005893 |
| 06JAN | | USD OUR: 0030250114XF | 12,125.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 |
| 06JAN | | USD YOUR: NONREF<br>OUR: 2685700006J0 | 80,943.20 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACSPDBCNSHXXX<br>SHANGHAI 200002 CHINA<br>BEN: SHANGHAI LINKSTAR IMP AND EXP<br>SSN: 0259532 |
| 06JAN | | USD YOUR: NONREF<br>OUR: 0875300006J0 | 180,792.49 | FEDWIRE DEBIT<br>VIA: CITIBANK WILM<br>/031100209<br>A/C: CITIBANK SAMP<br>AETNA HEALTH PLAN<br>IMAD: 0106B1QGC07C002709 |
| 06JAN | | USD YOUR: NONREF<br>OUR: 2685800006J0 | 8,100,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0106B1QGC02C006479 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars
Account No:            016-001257
Statement Start Date:  31 DEC 2005
Statement End Date:    13 JAN 2006
Statement Code:        S00-USA-22
Statement No:          001
Page 11 of 13

| Ledger Date | Adj Ledger Date | Value Date | F/F | References | Description | Credit/Debit | Closing/Balances Amount | Date |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 09JAN | | | | USD OUR: 0013850111XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967705 | 9.19 | | |
| 09JAN | | | | USD OUR: 0029170114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032381963 | 15,503.09 | | |
| 09JAN | | | | USD YOUR: NONREF OUR: 2429300009J0 | CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ500 SHANDONG CHINA BEN: LIANFA STAINLESS STEEL PI REF: ATTN MS MARY 051011 SSN: 0265079 | 33,487.10 | | |
| 09JAN | | | | USD YOUR: NONREF OUR: 2685000009J0 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: MARSH USA INC., NEW YORK REF: W.R. GRACE 872691 SSN: 0270227 | 69,347.00 | | |
| 09JAN | | | | USD YOUR: NONREF OUR: 2400000009J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0109B1QGC08C006062 | 5,900,000.00 | | |
| 10JAN | | | | USD OUR: 0013810114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967705 | 130.78 | | |
| 10JAN | | | | USD YOUR: NONREF OUR: 2259700010J0 | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN: TOTAL HEALTH PLAN W. R. GRACE/TIME/15:43 IMAD: 0110B1QGC07C005413 | 28,102.66 | | |
| 10JAN | | | | USD YOUR: NONREF OUR: 1474900010J0 | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: ACBNPAFRPPORE BNP PARIBAS BEN: W. R. GRACE S.A. REF: IBAN FR7630040085000010000551 ATTN VIRGINIE CHENU ALCOA CUSTOMER 507781 PER WENDY MICKLE SSN: 0207247 | 53,529.79 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars
Account No: 016-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001
Page 12 of 13

| Ledger Date | Val Ledger Date | Value Date | Int Date | References | Description | Credit/Debit | Confirmed Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 10JAN | | | | USD OUR: 002891011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | 53,533.07 | | |
| 10JAN | | | | USD YOUR: NONREF OUR: 1474800010J0 | FEDWIRE DEBIT VIA: CASS BANK STL /081000605 A/C: CASS LOGISTICS EDI ACH INC: CASS INFORMATION SYSTEMS INC 7001207 09 IMAD: 0110B1QGC04C003700 | 185,500.98 | | |
| 10JAN | | | | USD YOUR: NONREF OUR: 2259600010J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0110B1QGC02C005203 | 2,100,000.00 | | |
| 11JAN | | | | USD OUR: 002861011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | 447.70 | | |
| 11JAN | | | | USD YOUR: NONREF OUR: 2243400011J0 | CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ92A BEN: FENGHUA NINGBO ZHEJIANG CHINA FENGHUA NINGBO NINGBO ZHEJANG REF: G HPC6666 SSN: 0238801 | 10,854.26 | | |
| 11JAN | | | | USD YOUR: NONREF OUR: 2427700011J0 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TD PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 0111B1QGC06C005263 | 1,148,515.56 | | |
| 11JAN | | | | USD YOUR: NONREF OUR: 2427800011J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0111B1QGC04C005451 | 10,700,000.00 | | |
| 12JAN | | | | USD OUR: 002907011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | 375.00 | | |
| 12JAN | | | | USD YOUR: NONREF OUR: 2806700012J0 | FEDWIRE DEBIT VIA: CITIBANK WILM | 729,488.26 | | |

JP Morgan ● se Bank, N.A.

### JPMorganChase

## Statement of Account

TS

Account No: 016-001257
Statement Start Date: 31 DEC 2005
Statement End Date: 13 JAN 2006
Statement Code: S00-USA-22
Statement No: 001
Page 13 of 13

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

## DEBITS (CONTINUED)

| Ledger Date | A/C Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Changing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | 12JAN | USD | YOUR: NONREF<br>OUR: 2806600012J0 | 4,800,000.00 | /031100209<br>A/C: CITIBANK SAMP<br>AETNA HEALTH PLAN<br>IMAD: 0112B1QGC02C006711<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0112B1QGC06C007002 | | |
| | | 13JAN | USD | OUR: 0030600114XF | 4,754.48 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| | | 13JAN | USD | YOUR: ACH OF 06/01/13<br>OUR: 0021600013HP | 11,079.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| | | 13JAN | USD | YOUR: NONREF<br>OUR: 2105500013J0 | 3,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0113B1QGC03C004934 | | |
| | | 13JAN | USD | YOUR: NONREF<br>OUR: 0996500013J0 | 8,713,625.00 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN 4TH QT<br>R 2005/TIME/11:41<br>IMAD: 0113B1QGC03C002964 | | |

## CHECKS

No Activity

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188203114
01-01-142-01 M0000-E#------0
Last Statement:     12/30/2005
This Statement:     01/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

The service charge field in the Account Summary information
section on the bank statement has been modified to include
only direct service charges. Service charges generated by
account analysis are no longer included in this field. The
account analysis service charge will reflect in the detail
portion of the bank statement.

## ANALYZED CHECKING

### Account Summary information

| | | | |
|---|---|---|---|
| Statement Period 12/31/2005 - 01/31/2006 | Statement Beginning Balance | 1,811,973.60 | |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 47,641,791.19 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 47,660,084.65 |
| | | Statement Ending Balance | 1,793,680.14 |

Number of Enclosures         0

Service Charge                     .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/03 | | 294,773.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722363840 |
| 01/03 | | 3,161,330.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722363635 |
| 01/04 | | 718,672.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722217107 |
| 01/04 | | 1,305,318.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722202657 |
| 01/05 | | 505,136.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722202456 |
| 01/05 | | 805,892.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185538 |
| 01/06 | | 61,601.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185339 |
| 01/06 | | 1,077,799.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722307065 |
| 01/09 | | 302,856.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722306857 |
| 01/09 | | 2,726,181.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722207703 |
| 01/10 | | 133,496.71 | Zero Balance Transfer | TRSF FR 8188903106 | 00722207507 |
| 01/10 | | 1,910,852.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722175245 |
| 01/11 | | 112,736.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175060 |
| 01/11 | | 1,322,268.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178431 |
| 01/12 | | 69,701.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178235 |
| 01/12 | | 2,576,772.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722182974 |
| 01/13 | | 23,891.77 | Zero Balance Transfer | TRSF FR 8188903106 | 00722182769 |
| 01/13 | | 830,505.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722377976 |
| 01/17 | | 579,048.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722377742 |
| 01/17 | | 5,359,653.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722201504 |
| 01/18 | | 523,958.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722201300 |
| 01/18 | | 2,172,553.74 | Zero Balance Transfer | TRSF FR 8188703107 | 62830179030014 |
| 01/19 | | 106,942.14 | FX012968CR106942.14 USD @ 0.0 | | 5 |
| | | | ØN20060113 | | |
| 01/19 | | 215,500.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722196465 |
| 01/19 | | 1,215,098.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722196276 |
| 01/20 | | 16,682.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184598 |
| 01/20 | | 1,243,483.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184395 |
| 01/23 | | 360,487.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722306008 |
| 01/23 | | 3,918,030.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722305777 |

H

# Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/24 | | 238,208.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209263 |
| 01/24 | | 1,804,075.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722209061 |
| 01/25 | | 363,347.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722174551 |
| 01/25 | | 1,651,049.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722174360 |
| 01/26 | | 500,162.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722181148 |
| 01/26 | | 1,817,422.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722180961 |
| 01/27 | | 25,149.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184270 |
| 01/27 | | 1,174,887.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184059 |
| 01/30 | | 758,426.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722307972 |
| 01/30 | | 3,997,592.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722307761 |
| 01/31 | | 115,688.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722213180 |
| 01/31 | | 1,544,555.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722212990 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 3,576,015.74 | WIRE TYPE:WIRE OUT DATE:010306 TIME:1202 CT TRN:060103042902 FDREF/SEQ:060103042902/000565 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042902 |
| 01/04 | | 2,026,975.51 | WIRE TYPE:WIRE OUT DATE:010406 TIME:1105 CT TRN:060104026555 FDREF/SEQ:060104026555/000459 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026555 |
| 01/05 | | 2,364,118.65 | WIRE TYPE:WIRE OUT DATE:010506 TIME:1003 CT TRN:060105022202 FDREF/SEQ:060105022202/000449 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022202 |
| 01/06 | | 699,347.08 | WIRE TYPE:WIRE OUT DATE:010606 TIME:1006 CT TRN:060106045928 FDREF/SEQ:060106045928/000856 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045928 |
| 01/09 | | 2,894,889.73 | WIRE TYPE:WIRE OUT DATE:010906 TIME:1018 CT TRN:060109020828 FDREF/SEQ:060109020828/000305 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020828 |
| 01/10 | | 1,541,229.36 | WIRE TYPE:WIRE OUT DATE:011006 TIME:1241 CT TRN:060110037789 FDREF/SEQ:060110037789/000734 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037789 |
| 01/11 | | 209.41 | Foreign Exchange Debit FX970096DR243.02 CAD @ 1.1605 ON20060110 | 01790300189 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/11 | | 1,681,499.15 | WIRE TYPE:WIRE OUT DATE:011106 TIME:1010 CT TRN:060111020776 FDREF/SEQ:060111020776/000312 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020776 |
| 01/12 | | 2,000.00 | Foreign Exchange Debit FX970106DR3262.00 SGD @ 1.631 ON20060110 | 01790300141 |
| 01/12 | | 3,124.14 | Foreign Exchange Debit FX970086DR2578.74 EUR @ 1.2115 ON20060110 | 01790300087 |
| 01/12 | | 2,163,478.39 | WIRE TYPE:WIRE OUT DATE:011206 TIME:1022 CT TRN:060112025142 FDREF/SEQ:060112025142/000503 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025142 |
| 01/13 | | 2,076,841.78 | WIRE TYPE:WIRE OUT DATE:011306 TIME:1026 CT TRN:060113027578 FDREF/SEQ:060113027578/000385 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027578 |
| 01/17 | | 5,125,388.33 | WIRE TYPE:WIRE OUT DATE:011706 TIME:1151 CT TRN:060117051425 FDREF/SEQ:060117051425/000897 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370051425 |
| 01/18 | | 1,927,158.70 | WIRE TYPE:WIRE OUT DATE:011806 TIME:1004 CT TRN:060118021815 FDREF/SEQ:060118021815/000299 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021815 |
| 01/19 | | 2,480,509.90 | WIRE TYPE:WIRE OUT DATE:011906 TIME:1034 CT TRN:060119025547 FDREF/SEQ:060119025547/000510 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025547 |
| 01/20 | | 1,417,827.95 | WIRE TYPE:WIRE OUT DATE:012006 TIME:1050 CT TRN:060120030586 FDREF/SEQ:060120030586/000395 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030586 |
| 01/23 | | 4,161,098.15 | WIRE TYPE:WIRE OUT DATE:012306 TIME:1211 CT TRN:060123036109 FDREF/SEQ:060123036109/000446 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036109 |
| 01/24 | | 1,498,468.17 | WIRE TYPE:WIRE OUT DATE:012406 TIME:1006 CT TRN:060124021200 FDREF/SEQ:060124021200/000246 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021200 |
| 01/25 | | 2,065,179.89 | WIRE TYPE:WIRE OUT DATE:012506 TIME:1026 CT TRN:060125025430 FDREF/SEQ:060125025430/000361 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025430 |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01-01-142-01 M0000 E#        0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page      4 of      4

Bankruptcy Case Number: 0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/26 | | 2,223,089.30 | WIRE TYPE:WIRE OUT DATE:012606 TIME:1239 CT TRN:060126041195 FDREF/SEQ:060126041195/001335 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041195 |
| 01/27 | | 1,954,882.95 | WIRE TYPE:WIRE OUT DATE:012706 TIME:1056 CT TRN:060127030816 FDREF/SEQ:060127030816/000480 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030816 |
| 01/30 | | 214.89 | Foreign Exchange Debit FX586819DR285.00 AUD ＠ 0.754 DR20060126 | 01790300118 |
| 01/30 | | 4,087,731.39 | WIRE TYPE:WIRE OUT DATE:013006 TIME:1059 CT TRN:060130028194 FDREF/SEQ:060130028194/000440 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028194 |
| 01/31 | | 1,688,806.09 | WIRE TYPE:WIRE OUT DATE:013106 TIME:1115 CT TRN:060131035152 FDREF/SEQ:060131035152/000558 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035152 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/30 | 1,811,973.60 | 1,092,175.52 | 01/18 | 2,304,697.29 | 121,933.60 |
| 01/03 | 1,692,061.92 | 829.64 | 01/19 | 1,361,728.61 | 168,854.72 |
| 01/04 | 1,689,077.35 | 158,472.58 | 01/20 | 1,204,066.48 | 107,567.14 |
| 01/05 | 635,987.00 | 1,030.28 | 01/23 | 1,321,486.96 | 20,326.94 |
| 01/06 | 1,076,040.61 | 33,259.64 | 01/24 | 1,865,302.80 | 67,082.69 |
| 01/09 | 1,210,188.50 | 23,735.82 | 01/25 | 1,814,519.21 | 787,479.54 |
| 01/10 | 1,713,307.92 | 112,436.71 | 01/26 | 1,909,015.34 | 201,341.85 |
| 01/11 | 1,466,604.22 | 79,292.72 | 01/27 | 1,154,168.87 | 94,705.96 |
| 01/12 | 1,944,475.42 | 177,496.70 | 01/30 | 1,822,241.79 | 175,391.05 |
| 01/13 | 722,030.41 | 22,401.06 | 01/31 | 1,793,680.14 | 117,649.60 |
| 01/17 | 1,535,343.63 | 3,522.37 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number   8188703107
01 01 142 01 M0000 E#      0
Last Statement:   12/30/2005
This Statement:   01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP
GCP LOCKBOX ACCOUNT
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of   10

Bankruptcy Case Number:0101139

The service charge field in the Account Summary Information
section on the bank statement has been modified to include
only direct service charges. Service charges generated by
account analysis are no longer included in this field. The
account analysis service charge will reflect in the detail
portion of the bank statement.

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/31/2005 - 01/31/2006 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits            130 | Amount of Deposits/Credits | 41,616,151.74 |
| Number of Checks                        0 | Amount of Checks | .00 |
| Number of Other Debits                 21 | Amount of Other Debits | 41,616,151.74 |
| | Statement Ending Balance | .00 |
| Number of Enclosures              0 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 307.84 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336033508650 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020060033508650006010322 | |
| 01/03 | | 1,303.88 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336033508649 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020060033508649006010322 | |
| 01/03 | | 12,150.36 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000724705 INDN:W R GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060030398986006010322 | 533360030398986 |
| 01/03 | 96160000 | 142,618.72 | Lockbox Deposit | 612600052832594 |
| 01/03 | 96160000 | 1,146,117.87 | Lockbox Deposit | 612600052662697 |
| 01/03 | 96160000 | 1,859,661.04 | Lockbox Deposit | 612600052235949 |
| 01/04 | | 2,349.30 | AFFILIATED DIST   DES:AP PAYMENT ID:3   -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:008188703107121108250020060053641240358006010422 | 533353641240358 |
| 01/04 | | 14,238.82 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000725648 INDN:W R GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060036610344006010422 | 533360036610344 |
| 01/04 | 96160000 | 172,398.39 | Lockbox Deposit | 612600052416361 |
| 01/04 | 96160000 | 1,116,331.92 | Lockbox Deposit | 612600052219792 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    2 of    10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/05 | | 665.91 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000726244<br>INDN:W R GRACE & CO      CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200600444510670601052 | 533360044451067 |
| 01/05 | 96160000 | 370,295.56 | Lockbox Deposit | 612600052412000 |
| 01/05 | 96160000 | 434,930.66 | Lockbox Deposit | 612600052212836 |
| 01/06 | | 79.59 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360060524731<br>INDN:GRACE GPC SCC      CO ID:1210001922 CCD<br>REF:0081887031071211082500200606052473106010622 | 533360060524731 |
| 01/06 | | 4,751.60 | WIRE TYPE:WIRE IN DATE: 010606 TIME:1108 CT<br>TRN:060106027649 FDREF/SEQ:054600000620/002902<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:021000021 PMT DET:WRE OF 06/01/06 | 641200370027649 |
| 01/06 | | 23,034.44 | Wire In-international<br>WIRE TYPE:INTL IN DATE:010606 TIME:0528 CT<br>TRN:060106000471 SENDERS REF:2006010400050620<br>ORIG:PITTARDS PLC ORIG BK:NATIONAL WESTMINSTER BAN<br>K PLC ID:006550061300/BCN PMT DET: $25.00 FEE DEDU<br>CT/RFB/EBANKG012485467 INVOICE 92613567, 92707316 | 641200370000471 |
| 01/06 | | 28,508.04 | WIRE TYPE:WIRE IN DATE: 010606 TIME:1555 CT<br>TRN:060106071020 FDREF/SEQ:0601061541391M00/000376<br>ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO<br>NAL BANK ID:114900313 | 641200370071020 |
| 01/06 | 96160000 | 241,739.37 | Lockbox Deposit | 612600052415307 |
| 01/06 | 96160000 | 779,686.37 | Lockbox Deposit | 612600052214092 |
| 01/09 | | 103.81 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360092799226<br>INDN:GRACE GPC SCC      CO ID:1210001922 CCD<br>REF:0081887031071211082500200609279922606010922 | 533360092799226 |
| 01/09 | | 564.25 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647   CO ID:1134992250 CCD<br>REF:0081887031071211082500200609022260910601092 2 | 533360090226091 |
| 01/09 | | 6,177.60 | WIRE TYPE:WIRE IN DATE: 010906 TIME:1534 CT<br>TRN:060109061565 FDREF/SEQ:0601098019009923/009923<br>ORIG:SERVIAGRICOLA DEL BAJIO S SND BK:CORESTATES B<br>ANK INTERNATIONAL ID:026005092 PMT DET:NONE | 641200370061565 |
| 01/09 | | 48,985.82 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000727804<br>INDN:W R GRACE & CO      CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200609041905006010922 | 533360090419050 |
| 01/09 | 96160000 | 224,426.39 | Lockbox Deposit | 612600053023464 |
| 01/09 | 96160000 | 410,076.43 | Lockbox Deposit | 612600052841921 |
| 01/09 | 96160000 | 444,451.54 | Lockbox Deposit | 612600052427187 |
| 01/09 | 96160000 | 1,591,395.33 | Lockbox Deposit | 612600052234026 |
| 01/10 | | 669.72 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360100651270<br>INDN:GRACE GPC SCC      CO ID:1210001922 CCD<br>REF:0081887031071211082500200610065127006011022 | 533360100651270 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 12/30/2005 |
| This Statement: | 01/31/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    3 of  10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/10 | | 1,612.13 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000072427<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200601017048120601102 | 533360101704812 |
| 01/10 | | 2,654.77 | BOFA MS 1924     DES:MERCH SETL ID:430133001627732533360100651269<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:00818870310712110825002006010661269606011022 | 533360100651269 |
| 01/10 | | 3,171.07 | WIRE TYPE:WIRE IN DATE: 011006 TIME:1215 CT<br>TRN:060110033295 FDREF/SEQ:069180001020/003706<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:021000021 PMT DET:WRE OF 06/01/10 | 641200370033295 |
| 01/10 | | 7,446.82 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000072426<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200601017048050601102 | 533360101704805 |
| 01/10 | | 15,403.56 | WIRE TYPE:WIRE IN DATE: 011006 TIME:0525 CT<br>TRN:060110001432 FDREF/SEQ:060106020858/001049<br>ORIG:S .D.L.H SND BK:AMERICAN EXPRESS DEPOSIT CORP<br>ID:124071889 PMT DET:T856593/01 INV 92732001 | 641200370001432 |
| 01/10 | | 42,903.55 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000072428<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200601017048340601102 | 533360101704834 |
| 01/10 | | 197,013.62 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000728383<br>INDN:W R GRACE & CO          CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200600953266640601102 | 533360095326664 |
| 01/10 | 96160000 | 593,906.08 | Lockbox Deposit | 612600052412935 |
| 01/10 | 96160000 | 1,046,070.75 | Lockbox Deposit | 612600052219266 |
| 01/11 | | 1,480.23 | BOFA MS 1924     DES:MERCH SETL ID:430133001627732533360110571667<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:00818870310712110825002006010571667606011122 | 533360110571667 |
| 01/11 | | 2,436.83 | AFFILIATED DIST   DES:AP PAYMENT ID:3     -662321<br>INDN:Grace Construction Pro  CO ID:1232182931 CCD<br>REF:00818870310712110825002006009376763206011122 | 533360093767632 |
| 01/11 | | 3,345.01 | WIRE TYPE:BOOK IN DATE:011106 TIME:1017 PT<br>TRN:060110034276 SENDERS REF:2006011100113825<br>ORIG:YULIM TRADING COMPAY ORIG BK:KOOKMIN BANK ID:<br>CZNBKRSE PMT DET:/RFB/07500T600024 /REC/BEN // LES<br>S FEE:$18.00 /IMAD/20060111L2B02B2D000070 | 641200370034276 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01-01-142-01-M0000-E#    0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    4 of    10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/11 | | 15,989.07 | WIRE TYPE:WIRE IN DATE: 011106 TIME:1513 CT TRN:060111059841 FDREF/SEQ:060111150146YA00/000272 ORIG:ITAPSA,S.A. DE C.V. SND BK:LAREDO NATIONAL BA NK ID:114900313 | 641200370059841 |
| 01/11 | 96160000 | 541,144.13 | Lockbox Deposit | 612600052413015 |
| 01/11 | 96160000 | 757,873.37 | Lockbox Deposit | 612600052217532 |
| 01/12 | | 2,666.41 | WIRE TYPE:WIRE IN DATE: 011206 TIME:1141 CT TRN:060112033697 FDREF/SEQ:06011212404211/000264 ORIG:GRACE VENEZUELA S.A. ID:1094005800 SND BK:COM MERCEBANK NA ID:067010509 PMT DET:99259/6255115613 AUT. CADIVI NRO. 2012846 \REC\INVOICE 92703130 | 641200370033697 |
| 01/12 | | 2,735.29 | WIRE TYPE:WIRE IN DATE: 011206 TIME:1401 CT TRN:060112056283 FDREF/SEQ:45870111113067349/000195 ORIG:GRACE VENEZUELA S.A. ID:0108007148010000 SND BK:BANCO DE BILBAO ID:026001847 PMT DET:458701 1113067349SOLIC IMPORT 1991093INVOICE 92650042 LES | 641200370056283 |
| 01/12 | | 5,395.85 | AFFILIATED DIST  DES:AP PAYMENT ID:3    -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:008188703107121108250020060102764969060112 22 | 533360102764969 |
| 01/12 | | 9,186.20 | WIRE TYPE:WIRE IN DATE: 011206 TIME:1142 CT TRN:060112033785 FDREF/SEQ:06011212411010/000271 ORIG:GRACE VENEZUELA S.A. ID:1094005800 SND BK:COM MERCEBANK NA ID:067010509 PMT DET:99286/6255115640 AUT. CADIVI NRO. 1524899 \REC\INVOICE 92514217 | 641200370033785 |
| 01/12 | 96160000 | 1,189,435.57 | Lockbox Deposit | 612600052214865 |
| 01/12 | 96160000 | 1,367,353.29 | Lockbox Deposit | 612600052413100 |
| 01/13 | | 2,212.96 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533601306 06644 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:008188703107121108250020060130606446060113 22 | 533360130606644 |
| 01/13 | | 16,884.26 | WIRE TYPE:WIRE IN DATE: 011306 TIME:0947 CT TRN:060113022932 FDREF/SEQ:043900001320/002236 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:WRE OF 06/01/13 | 641200370022932 |
| 01/13 | 96160000 | 811,407.78 | Lockbox Deposit | 612600052219775 |
| 01/17 | | 142.00 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000073047 INDN:W R GRACE & CO       CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060175089203060117 22 | 533360175089203 |
| 01/17 | | 241.76 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020060172994705060117 22 | 533360172994705 |
| 01/17 | | 420.11 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533601738 06832 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:008188703107121108250020060173806832060117 22 | 533360173806832 |
| 01/17 | | 617.40 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533601735 39002 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:008188703107121108250020060173539002060117 22 | 533360173539002 |

**Bank of America**

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    5 of   10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | | 662.44 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020060173539003 | 533360173539003 |
| 01/17 | | 1,277.64 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020060173018073 | 533360173018073 |
| 01/17 | | 6,119.47 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020060173806831 | 533360173806831 |
| 01/17 | | 7,219.71 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -66232I INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:008188703107121108250020060121581637 | 533360121581637 |
| 01/17 | | 25,709.33 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001229610 INDN:W.R. GRACE & CO.    CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060172060444 | 533360172060444 |
| 01/17 | | 34,087.60 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001229611 INDN:W.R. GRACE & CO.    CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060172060454 | 533360172060454 |
| 01/17 | | 890,100.86 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001229609 INDN:W.R. GRACE & CO.    CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020060172060244 | 533360172060244 |
| 01/17 | 96160000 | 217,055.21 | Lockbox Deposit | 612600053021598 |
| 01/17 | 96160000 | 429,063.98 | Lockbox Deposit | 612600052428012 |
| 01/17 | 96160000 | 684,184.0D | Lockbox Deposit | 612600052845729 |
| 01/17 | 96160000 | 3,062,751.56 | Lockbox Deposit | 612600052237829 |
| 01/18 | | 390.79 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020060180851382 | 533360180851382 |
| 01/18 | | 13,028.19 | WIRE TYPE:WIRE IN DATE: 011806 TIME:1638 CT TRN:0601180774980 FDREF/SEQ:0601180772012876/012876 ORIG:W.R.GRACE ARGENTINA SND BK:CORESTATES BANK IN TERNATIONAL ID:026005092 PMT DET:0466011132085351 57 DIFER.DE IMP.BIENES FOB INV. 92755497 | 641200370077498 |
| 01/18 | | 28,440.32 | WIRE TYPE:WIRE IN DATE: 011806 TIME:0555 CT TRN:0601180011496 FDREF/SEQ:FTS0601137004100/000061 ORIG:S .D.L.H SND BK:THE BANK OF NEW YORK ID:02100 0018 PMT DET:92748531 LESS OUR FEES | 641200370001496 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E  0 | |
| Last Statement: | 12/30/2005 |
| This Statement: | 01/31/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    6 of   10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/18 | | 40,575.84 | WIRE TYPE:WIRE IN DATE: 011806 TIME:0555 CT TRN:0601180001402 FDREF/SEQ:PAYA60132C000330/000234 ORIG:W R GRACE SA SND BK:BANQUE NATIONAL DE PARIS ID:026007689 PMT DET:YS01348118302560GRACE CHICAGO / GRACE CAMBIDGE SEE E-MAIL SENT | 641200370001402 |
| 01/18 | 96160000 | 584,907.05 | Lockbox Deposit | 612600052222669 |
| 01/18 | 96160000 | 1,505,211.55 | Lockbox Deposit | 612600052415909 |
| 01/19 | | 21,408.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001231358 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006018486442206011922 | 533360184864422 |
| 01/19 | 96160000 | 466,981.61 | Lockbox Deposit | 612600052212260 |
| 01/19 | 96160000 | 726,709.10 | Lockbox Deposit | 612600052409947 |
| 01/20 | | 437.17 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:00818870310712110825002006020050436106012022 | 533360200504361 |
| 01/20 | | 440.87 | GYPSUM MANAGEMEN DES:GMS        ID:WR GRACE INDN:WR GRACE        CO ID:7000103511 CCD REF:00818870310712110825002006019241285806012022 | 533360192412858 |
| 01/20 | | 4,576.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001232042 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006019290839006012022 | 533360192908390 |
| 01/20 | | 54,368.48 | WIRE TYPE:WIRE IN DATE: 012006 TIME:0837 CT TRN:0601200017352 FDREF/SEQ:0212900020Z0/001493 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:WRE OF 06/01/20 | 641200370017352 |
| 01/20 | 96160000 | 535,647.27 | Lockbox Deposit | 612600052223038 |
| 01/20 | 96160000 | 648,013.38 | Lockbox Deposit | 612600052416305 |
| 01/23 | | 61.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647   CO ID:1134992250 CCD REF:00818870310712110825002006020111721606012322 | 533360201117216 |
| 01/23 | | 997.65 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:00818870310712110825002006023214766006012322 | 533360232147660 |
| 01/23 | | 1,080.17 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:00818870310712110825002006023214766106012322 | 533360232147661 |
| 01/23 | | 5,458.02 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000734532 INDN:WR GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006023105310601 2322 | 533360231030531 |

H

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188703107
01-01-142-01 M0000-E#-      0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page      7 of    10

Bankruptcy Case Number: 0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| | | | | 641200370071652 |
| 01/23 | | 7,874.87 | WIRE TYPE:WIRE IN DATE: 012306 TIME:1623 CT TRN:060123071652 FDREF/SEQ:8083100023JS/007385 ORIG:T E S LIMITED SND BK:JPMORGAN CHASE BANK ID:0 21000021 PMT DET:SWF OF 06/01/23 INV NO 92559787 T ES LTD | |
| | | | | 533360231193384 |
| 01/23 | | 11,270.40 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001232590 INDN:W.R. GRACE & CO. CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006023119338406012322 | |
| 01/23 | 96160000 | 3,752.05 | Lockbox Deposit | 612600053025175 |
| 01/23 | 96160000 | 387,658.71 | Lockbox Deposit | 612600052852365 |
| 01/23 | 96160000 | 985,324.54 | Lockbox Deposit | 612600052428449 |
| 01/23 | 96160000 | 2,514,553.24 | Lockbox Deposit | 612600052241448 |
| 01/24 | | 853.87 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647 CO ID:1134992250 CCD REF:00818870310712110825002006023346949006012422 | 533360233469490 |
| 01/24 | | 1,337.60 | BOFA MS 1924 DES:MERCH SETL ID:430133001627732 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:00818870310712110825002006024037817606012422 | 533360240378176 |
| 01/24 | | 6,599.69 | WIRE TYPE:WIRE IN DATE: 012406 TIME:1034 CT TRN:060124023982 FDREF/SEQ:EKNK6011R0091852/000410 ORIG:YULIM TRADING COMPAY SND BK:KOOKMIN BANK ID:0 26013343 PMT DET:EKNK6011R0091852OUR COMM. USD18.0 0 TRN:07500T600060 | 641200370023982 |
| 01/24 | | 92,301.30 | Corporate Trade Credit BOISE CASCADE CO.DES:EDI PAYMTS ID:MLCHC0000735083 INDN:W R GRACE & CO CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006023472614064012422 | 533360234712614 |
| 01/24 | 96160000 | 463,699.17 | Lockbox Deposit | 612600052413230 |
| 01/24 | 96160000 | 1,239,283.98 | Lockbox Deposit | 612600052222157 |
| 01/25 | | 97.06 | BOFA MS 1924 DES:MERCH SETL ID:430133001627732 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:00818870310712110825002006025044700906012522 | 533360250447009 |
| 01/25 | | 6,930.26 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000073864 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006025256170906012522 | 533360252561705 |
| 01/25 | | 16,100.16 | WIRE TYPE:WIRE IN DATE: 012506 TIME:1341 CT TRN:060125051800 FDREF/SEQ:060125133232EA00/000165 ORIG:ITAPSA,S.A. DE C.V. SND BK:LAREDO NATIONAL BA NK ID:114900313 | 641200370051800 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188703107
01-01-142-01-M0000 E#    0
Last Statement:    12/30/2005
This Statement:    01/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    8 of    10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| | | | | 533360252561715 |
| 01/25 | | 35,432.97 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000073865 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200602525617150601 2522 | |
| | | | | 533360252561621 |
| 01/25 | | 311,117.31 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000073863 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200602525616210601 2522 | |
| | | | | 533360252561730 |
| 01/25 | | 388,632.17 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000073866 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200602525617300601 2522 | |
| | | | | 612600052411145 |
| 01/25 | 96160000 | 345,867.27 | Lockbox Deposit | 612600052217977 |
| 01/25 | 96160000 | 546,871.94 | Lockbox Deposit | 533360260578431 |
| 01/26 | | 530.40 | BOFA MS 1924    DES:MERCH SETL ID:4301330016273253 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:0081887031071211082500200602605784310601 2622 | |
| | | | | 612600052220985 |
| 01/26 | 96160000 | 567,154.79 | Lockbox Deposit | 612600052412312 |
| 01/26 | 96160000 | 1,249,737.31 | Lockbox Deposit | 533360263281574 |
| 01/27 | | 4,043.60 | KEMIN AMERICAS I DES:PAYMENTS    ID:10524 INDN:WR GRACE & CO      CO ID:420886654 CCD PMT INFO:NIEW92759765\ REF:0081887031071211082500200602632815740601 2722 | |
| | | | | 641200370036556 |
| 01/27 | | 6,825.75 | WIRE TYPE:WIRE IN DATE: 012706 TIME:1140 CT TRN:060127036556 FDREF/SEQ:060127013600760 0/007600 ORIG:AMBERGRIS CAY PARTNERSHIP SND BK:CORESTATES B ANK INTERNATIONAL ID:026005092 PMT DET:06012724691 05751INVIDCE 92793310 | |
| | | | | 533360270115809 |
| 01/27 | | 13,147.10 | SPANCRETE GROUP  DES:012606JMM  ID:400007500 INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD REF:0081887031071211082500200602701158090601 2722 | |
| | | | | 641200370056944 |
| 01/27 | | 19,514.94 | WIRE TYPE:WIRE IN DATE: 012706 TIME:1354 CT TRN:060127056944 FDREF/SEQ:060127132837YA00/000229 ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO NAL BANK ID:114900313 | |
| | | | | 641200370034451 |
| 01/27 | | 24,461.22 | WIRE TYPE:WIRE IN DATE: 012706 TIME:1148 CT TRN:060127034451 FDREF/SEQ:0692100027O/004014 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:WRE OF 06/01/27 | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188703107
01-01-142-01 M0000 E#      0
Last Statement:     12/30/2005
This Statement:     01/31/2006

Customer Service
1-800-699-7188

W. R. GRACE & CO.-CONN DIP

Page     9 of    10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| | | | | 533360263430549 |
| 01/27 | | 46,610.19 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000737012<br>INDN:W R GRACE & CO          CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031072110825002006026343054906012722 | |
| 01/27 | 96160000 | 107,767.46 | Lockbox Deposit | 612600052219363 |
| 01/27 | 96160000 | 952,517.20 | Lockbox Deposit | 612600052414481 |
| 01/30 | | 26,706.00 | Letter Of Credit                         ADJ001<br>LC02269518 YOUR#<br>TRADE OPERATIONS LETTER OF CREDIT      DATED: 12/05/05<br>YOUR REF:<br>LC#    02269518      VALUE 01/30/06 | 453501130001523 |
| 01/30 | | 33,625.02 | WIRE TYPE:WIRE IN DATE: 013006 TIME:1139 CT<br>TRN:060130032709 FDREF/SEQ:073710003020/004162<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:021000021 PMT DET:WRE OF 06/01/30 | 641200370032709 |
| 01/30 | | 65,805.35 | WIRE TYPE:WIRE IN DATE: 013006 TIME:1213 CT<br>TRN:060130035227 FDREF/SEQ:FTS06013008789000/005320<br>ORIG:WR GRACE HOLDINGS SA DE C ID:0074081106010517<br>SND BK:THE BANK OF NEW YORK ID:021000018 PMT DET:I<br>NVOICES | 641200370035227 |
| 01/30 | 96160000 | 538,687.54 | Lockbox Deposit | 612600052426331 |
| 01/30 | 96160000 | 1,087,917.04 | Lockbox Deposit | 612600052847975 |
| 01/30 | 96160000 | 2,244,851.70 | Lockbox Deposit | 612600052238849 |
| 01/31 | | 259.36 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360310604539<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031072110825002006031060453906013122 | 533360310604539 |
| 01/31 | | 1,524.03 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000074351<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031072110825002006031216464206013122 | 533360312164642 |
| 01/31 | | 4,595.60 | Corporate Trade Credit<br>CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON<br>INDN:W.R. GRACE & CO.          CO ID:4770049484 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031072110825002006031015342706013122 | 533360310153427 |
| 01/31 | | 6,842.79 | WIRE TYPE:WIRE IN DATE: 013106 TIME:1258 CT<br>TRN:060131051965 FDREF/SEQ:060131035361/003340<br>ORIG:AGROSERVICIOS NIETO,SA DE ID:0074550116044889<br>SND BK:AMERICAN EXPRESS DEPOSIT CORP ID:124071889<br>PMT DET:115364652801100592759906 | 641200370051965 |
| 01/31 | | 28,877.80 | Letter Of Credit                         PAY001<br>LC02269805 YOUR#INV.92774953<br>TRADE OPERATIONS LETTER OF CREDIT      DATED: 12/09/05<br>YOUR REF: INV.92774953<br>LC#    02269805      VALUE 01/31/06 | 453501130000123 |

H

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL   60697

| | |
|---|---|
| Account Number | 8188703107 |
| 01-01-142-01-M0000-E# | 0 |
| Last Statement: | 12/30/2005 |
| This Statement: | 01/31/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    10 of    10

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| | | | | 612600052220347 |
| | | | | 612600052411629 |
| 01/31 | 96160000 | 446,366.37 | Lockbox Deposit | |
| 01/31 | 96160000 | 1,056,089.75 | Lockbox Deposit | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 829.64 | BOFA MS 1924    DES:MERCH FEES ID:430133001627732 INDN:GRACE GPC SCC    CO ID:3210001922 CCD REF:0081887031071211082500200600342681350601032 | 60034268135 |
| 01/03 | | 3,161,330.07 | Zero Balance Transfer    TRSF TO 8188203114 | 00722363635 |
| 01/04 | | 1,305,318.43 | Zero Balance Transfer    TRSF TO 8188203114 | 00722216901 |
| 01/05 | | 805,892.13 | Zero Balance Transfer    TRSF TO 8188203114 | 00722202456 |
| 01/06 | | 1,077,799.41 | Zero Balance Transfer    TRSF TO 8188203114 | 00722185339 |
| 01/09 | | 2,726,181.17 | Zero Balance Transfer    TRSF TO 8188203114 | 00722306837 |
| 01/10 | | 1,910,852.07 | Zero Balance Transfer    TRSF TO 8188203114 | 00722207507 |
| 01/11 | | 1,322,268.64 | Zero Balance Transfer    TRSF TO 8188203114 | 00722175060 |
| 01/12 | | 2,576,772.61 | Zero Balance Transfer    TRSF TO 8188203114 | 00722178235 |
| 01/13 | | 830,505.00 | Zero Balance Transfer    TRSF TO 8188203114 | 00722182769 |
| 01/17 | | 5,359,653.07 | Zero Balance Transfer    TRSF TO 8188203114 | 00722377742 |
| 01/18 | | 2,172,553.74 | Zero Balance Transfer    TRSF TO 8188203114 | 00722201300 |
| 01/19 | | 1,215,098.71 | Zero Balance Transfer    TRSF TO 8188203114 | 00722196276 |
| 01/20 | | 1,243,483.17 | Zero Balance Transfer    TRSF TO 8188203114 | 00722184395 |
| 01/23 | | 3,918,030.82 | Zero Balance Transfer    TRSF TO 8188203114 | 00722305777 |
| 01/24 | | 1,804,075.61 | Zero Balance Transfer    TRSF TO 8188203114 | 00722209061 |
| 01/25 | | 1,651,049.14 | Zero Balance Transfer    TRSF TO 8188203114 | 00722174360 |
| 01/26 | | 1,817,422.50 | Zero Balance Transfer    TRSF TO 8188203114 | 00722180961 |
| 01/27 | | 1,174,887.46 | Zero Balance Transfer    TRSF TO 8188203114 | 00722184059 |
| 01/30 | | 3,997,592.65 | Zero Balance Transfer    TRSF TO 8188203114 | 00722307761 |
| 01/31 | | 1,544,555.70 | Zero Balance Transfer    TRSF TO 8188203114 | 00722212990 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/30 | .00 | .00 | 01/31 | .00 | .00 |