Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

Page 1 of 8

000-0000

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6
- Announcements
  7

Office Servicing your Account:
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

Registered Representative:
Banc of America Securities LLC
GAURA, RCB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Account Summary

|  | Account Value as of 12/30/2005 | Account Value as of 01/31/2006 |
|---|---|---|
| Current Period Ending Value |  | $57,694,397.85 |
| Last Period Ending Value |  | $57,507,530.37 |
| Net Income and Expenses |  | $186,867.48 |
| Portfolio Holdings | $57,507,530.37 | $57,694,397.85 |
| Money Market Funds | | |
| **Total Portfolio Value** | **$57,507,530.37** | **$57,694,397.85** |

|  | % of Portfolio |
|---|---|
| Money Market Funds | 100.00 |

TOTAL VALUE OF YOUR ACCOUNT



|  |  |
|---|---|
| Current Period Ending Value | |
| Last Period Ending Value | |

0.0  15.0  30.0  45.0  60.0
$ millions

SIPC

7434 - 1 / 8 : 32879 (I)

000-000-000

# Banc of America Securities

**Banc of America Securities LLC**
Documentation Control Department
201 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL.** - Securities transactions are recorded in your account on the settlement date shown on the confirmation (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC ("BAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC ("BAS") and have a complaint, please call 1-855-221-9276 or notify us In writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may tend to one or more issuers whose securities are underwritten, and is or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshareBAS.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now or hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of and all proceeds thereof, as additional security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising under any such loans, and whether arising under any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION.** - BAS is a member of SIPC, though which customer accounts are protected. In the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash BAS owes you less any amount you owe and is the amount remaining in a liquidation proceeding, is commenced. This additional protection is provided in the form of a guarantee bond from the patent company (Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS or held through BAS are NOT deposits or other obligations of and are not guaranteed by Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Customer Agreement and Truth-in-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially lot for lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period at prices/foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in your transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999.

7434 - 2 / 8 : 52860 (1)

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 3 of 8

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(186,867.48) |
| Dividends/Substitute Payments | $ 186,867.48 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 186,867.48 | $ 0.00 | $ 186,867.48 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 186,867.48** | **$ 0.00** | **$ 186,867.48** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

000-000-000

7434 - 3 / 8 : 52881 (I)

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities** ⫸

30 Day Yield 4.268

Money Market Funds Summary

**COLUMBIA STRATEGIC CASH**    **PORTFOLIO**

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 57,507,530.37 |
| Purchases | $ 186,867.48 |
| **Ending Balance Current Period** | **$ 57,694,397.85** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 186,867.48 |
| Accrued Dividends Payable | $ 209,069.67 |

7434 - 4 / 8 - 52882 (I)

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 5 of 8

## Money Market Funds Transaction Summary

COLUMBIA STRATEGIC CASH PORTFOLIO

| Date | Yield | Daily Factor | Daily Accrual | Transactions | MTD Accrual | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 01/01/2006 | 4.225 | 0.000115740 | | | | | |
| 01/02/2006 | 4.225 | 0.000115740 | | | | | |
| 01/03/2006 | 4.226 | 0.000115771 | | | | | |
| 01/04/2006 | 4.231 | 0.000115926 | $6,679.34 | $186,867.48  Purchase | $20,034.44 | $186,867.48 | $57,694,397.85 |
| 01/05/2006 | 4.223 | 0.000115708 | $6,688.28 | | $26,722.72 | | $57,694,397.85 |
| 01/06/2006 | 4.228 | 0.000115828 | $6,675.70 | | $33,398.42 | | $57,694,397.85 |
| 01/07/2006 | 4.228 | 0.000115828 | $20,047.88 | | $53,446.30 | | $57,694,397.85 |
| 01/08/2006 | 4.228 | 0.000115828 | | | | | |
| 01/09/2006 | 4.225 | 0.000115741 | $6,677.61 | | $60,123.91 | | $57,694,397.85 |
| 01/10/2006 | 4.236 | 0.000116043 | $6,695.03 | | $66,818.94 | | $57,694,397.85 |
| 01/11/2006 | 4.240 | 0.000116169 | $6,702.30 | | $73,521.24 | | $57,694,397.85 |
| 01/12/2006 | 4.247 | 0.000116369 | $6,713.84 | | $80,235.08 | | $57,694,397.85 |
| 01/13/2006 | 4.255 | 0.000116578 | $26,903.59 | | $107,138.67 | | $57,694,397.85 |
| 01/14/2006 | 4.255 | 0.000116578 | | | | | |
| 01/15/2006 | 4.255 | 0.000116578 | | | | | |
| 01/16/2006 | 4.255 | 0.000116578 | | | | | |
| 01/17/2006 | 4.258 | 0.000116928 | $6,746.09 | | $113,884.76 | | $57,694,397.85 |
| 01/18/2006 | 4.258 | 0.000116670 | $6,731.21 | | $120,615.97 | | $57,694,397.85 |
| 01/19/2006 | 4.259 | 0.000116678 | $6,731.67 | | $127,347.63 | | $57,694,397.85 |
| 01/20/2006 | 4.265 | 0.000116854 | $20,225.46 | | $147,573.10 | | $57,694,397.85 |
| 01/21/2006 | 4.265 | 0.000116854 | | | | | |
| 01/22/2006 | 4.265 | 0.000116854 | | | | | |
| 01/23/2006 | 4.264 | 0.000117381 | $6,772.23 | | $154,345.32 | | $57,694,397.85 |
| 01/24/2006 | 4.286 | 0.000117422 | $6,774.59 | | $161,119.91 | | $57,694,397.85 |
| 01/25/2006 | 4.310 | 0.000118093 | $6,813.30 | | $167,933.22 | | $57,694,397.85 |
| 01/26/2006 | 4.323 | 0.000118449 | $6,833.84 | | $174,767.06 | | $57,694,397.85 |
| 01/27/2006 | 4.335 | 0.000118778 | $20,558.48 | | $195,325.54 | | $57,694,397.85 |
| 01/28/2006 | 4.335 | 0.000118778 | | | | | |
| 01/29/2006 | 4.335 | 0.000118778 | | | | | |
| 01/30/2006 | 4.347 | 0.000119105 | $6,871.69 | | $202,197.23 | | $57,694,397.85 |
| 01/31/2006 | 4.348 | 0.000119118 | $6,872.44 | | $209,069.67 | | $57,694,397.85 |

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period and prices are available from internal and external reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A is information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, WfH = Backup Withholding.

### Money Market Funds

| Security Description | Symbol/CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 57,694,397.85 | $ 1.00 | $57,694,397.85 | | 100.00 |
| **Total Money Market Funds** | | | | | **$ 57,694,397.85** | | |
| **Total Priced Portfolio** | | | | | **$ 57,694,397.85** | | |

### Money Market Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | 01/03/2006 | Reinvest | Cash | 186,867.48 | $ 0.00 | $(186,867.48) |
| **Total Money Market Activity** | | | | | | | **$(186,867.48)** |

### Income and Expense Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIV -INCL ON 2005-1099 | CELCZ 19828P203 | 01/03/2006 | Dividend | Cash | $ 0.00 | $ 186,867.48 | $ 0.00 | $ 186,867.48 |
| **Total Income and Expense Activity** | | | | | **$ 0.00** | **$ 186,867.48** | **$ 0.00** | **$ 186,867.48** |

7434 - 6 / 8 : 52884 (I)

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 7 of 8

**Announcements**

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

7434-7/8:52885 (I)

000-000-000

**Banc of America Securities**

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

Statement Period:
01/01/2006 to 01/31/2006

Account Number:
223-30134-1-2 LRG

7434 - 8 / 8 - 52886 (I)



WACHOVIA

00030818 02 MB  0.563 02    MAAD 88

IlabluullllumtlulululallluullulullullulallbulIal

WR. GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING                    CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking

12/31/2005 thru 1/31/2006

Account number:       2000000282172
Account owner(s):     WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $4,515,354.04 |
| Deposits and other credits | 122,400,023.14 + |
| Other withdrawals and service fees | 115,402,388.06 - |
| Closing balance 1/31 | $11,512,989.12 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 9,900,000.00 | FUNDS TRANSFER  (ADVICE 060103070555) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/03  OBI=W.R GRACE PAYMENT FO REF=2299700003JO    01/03/06  04:08PM |
| 1/04 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 060104051894) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/04  OBI=W.R GRACE PAYMENT FO REF=2392100004JO    01/04/06  03:44PM |
| 1/05 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 060105050163) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/05  OBI=W.R GRACE PAYMENT FO REF=2396600005JO    01/05/06  03:44PM |
| 1/06 | 8,100,000.00 | FUNDS TRANSFER  (ADVICE 060106058822) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/06  OBI=W.R GRACE PAYMENT FO REF=2685800006JO    01/06/06  04:49PM |
| 1/09 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 060109049356) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/09  OBI=W.R GRACE PAYMENT FO REF=2400000009JO    01/09/06  03:55PM |
| 1/10 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 060110048319) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/10  OBI=W.R GRACE PAYMENT FO REF=2259600010JO    01/10/06  03:43PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2000000282172  001  130       0    0      86,793

**ACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/11 | 10,700,000.00 | FUNDS TRANSFER (ADVICE 060111047987) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/11 OBI=W.R GRACE PAYMENT FO REF=2427800011JO  01/11/06 03:35PM |
| 1/12 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 060112057113) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/12 OBI=W.R GRACE PAYMENT FO REF=2806600012JO  01/12/06 04:49PM |
| 1/13 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 060113044614) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/13 OBI=W.R GRACE PAYMENT FO REF=2105500013JO  01/13/06 02:14PM |
| 1/17 | 6,300,000.00 | FUNDS TRANSFER (ADVICE 060117074348) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/17 OBI=W.R GRACE PAYMENT FO REF=3663800017JO  01/17/06 04:42PM |
| 1/18 | 4,700,000.00 | FUNDS TRANSFER (ADVICE 060118051846) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/18 OBI=W.R GRACE PAYMENT FO REF=3277300018JO  01/18/06 03:27PM |
| 1/19 | 4,600,000.00 | FUNDS TRANSFER (ADVICE 060119048771) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/19 OBI=W.R GRACE PAYMENT FO REF=2544100019JO  01/19/06 03:31PM |
| 1/20 | 0.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/20 | 10,300,000.00 | FUNDS TRANSFER (ADVICE 060120049637) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/20 OBI=W.R GRACE PAYMENT FO REF=2395100020JO  01/20/06 03:09PM |
| 1/23 | 2,100,000.00 | FUNDS TRANSFER (ADVICE 060123047745) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/23 OBI=W.R GRACE PAYMENT FO REF=2413100023JO  01/23/06 03:39PM |
| 1/24 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 060124044594) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/24 OBI=W.R GRACE PAYMENT FO REF=2240800024JO  01/24/06 03:21PM |
| 1/25 | 14,700,000.00 | FUNDS TRANSFER (ADVICE 060125058460) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/01/25 OBI=W.R GRACE PAYMENT FO REF=2824500025JO  01/25/06 04:48PM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

03    2000000282172   001   130      0    0     86,794

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/26 | 11.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 1/26 | 6,300,000.00 | FUNDS TRANSFER (ADVICE 060126042682)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/01/26 OBI=W.R GRACE PAYMENT FO<br>REF=2076800026JO 01/26/06 02:55PM |
| 1/27 | 11.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/27 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 060127056294)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/01/27 OBI=W.R GRACE PAYMENT FO<br>REF=2608800027JO 01/27/06 04:08PM |
| 1/30 | 5,600,000.00 | FUNDS TRANSFER (ADVICE 060130048384)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/01/30 OBI=W.R GRACE PAYMENT FO<br>REF=2503700030JO 01/30/06 02:57PM |
| 1/31 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 060131065601)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/01/31 OBI=W.R GRACE PAYMENT FO<br>REF=3023100031JO 01/31/06 04:07PM |
| **Total** | **$122,400,023.14** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/03 | 1,681.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/03 | 105,494.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/03 | 184,978.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/03 | 637,992.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/03 | 1,333,881.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/03 | 3,072,711.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/04 | 35,311.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/04 | 67,152.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/04 | 589,315.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



**Commercial Checking**

04      2000000282172   001   130        0      0      86,795

# Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 1/04 | 2,942,798.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/04 | 4,317,347.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 156,342.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/05 | 410,135.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 471,950.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/05 | 597,904.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/05 | 775,325.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 26,674.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/06 | 43,638.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 48,604.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/06 | 551,825.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 858,784.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 1,525,047.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 2,403,913.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/09 | 27.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/09 | 189.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/09 | 15,753.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/09 | 71,200.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/09 | 1,364,803.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 2,740,538.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 3,132,971.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/10 | 446.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 6,106.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

## Commercial Checking

| 05 | 2000000282172 | 001 | 130 | 0 | 0 | 86,796 |

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 61,751.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 137,282.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/10 | 335,066.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/10 | 1,362,529.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/10 | 3,070,333.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/11 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/11 | 32.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/11 | 239.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/11 | 144,270.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/11 | 345,478.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/11 | 377,377.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/11 | 1,180,510.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/11 | 2,840,068.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 6,044.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 36,375.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 44,351.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/12 | 760,830.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/12 | 1,557,536.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 4,412,909.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 65,961.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 231,778.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/13 | 313,941.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/13 | 2,608,680.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

06      2000000282172  001  130        0      0        86,797

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/13 | 2,759,048.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/17 | 2,487.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/17 | 137,003.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/17 | 174,352.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/17 | 319,414.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/17 | 2,657,525.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/17 | 2,957,764.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/18 | 120,243.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/18 | 420,072.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/18 | 522,522.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/18 | 1,129,013.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/18 | 1,518,559.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/19 | 188.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/19 | 83,406.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/19 | 143,393.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/19 | 430,733.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/19 | 575,379.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/19 | 1,046,717.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/19 | 2,551,306.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/20 | 1,069.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/20 | 42,493.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/20 | 83,944.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 951,532.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

07     2000000282172   001   130     0     0     86,798

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 1/20 | 1,451,406.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/20 | 1,921,935.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/23 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/23 | 4,370.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/23 | 114,207.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/23 | 131,275.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/23 | 316,341.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 3,113,707.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 6,101,139.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/24 | 13,854.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/24 | 83,596.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/24 | 86,267.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 334,203.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 2,431,455.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/24 | 3,015,226.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 2,513.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/25 | 4,355.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/25 | 221,808.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 226,152.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/25 | 506,233.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 671,835.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/25 | 2,800,259.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/26 | 13.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE

VACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 6,254.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/26 | 7,127.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/26 | 30,922.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/26 | 498,828.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 520,491.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 3,861,648.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/26 | 4,335,698.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 1,933.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/27 | 2,513.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/27 | 10,943.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/27 | 33,785.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 121,370.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/27 | 1,923,843.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/27 | 4,465,320.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/30 | 28.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/30 | 2,747.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/30 | 89,565.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/30 | 163,727.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 276,099.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 1,503,916.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 1,670,056.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/31 | 14,621.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/31 | 76,238.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172  001  130      0    0      86,800

ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/31 | 78,720.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/31 | 205,125.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 1,987,046.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 2,949,218.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$115,402,388.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 9,078,613.10 | 1/12 | 7,151,516.57 | 1/24 | 883,934.27 |
| 1/04 | 3,126,687.76 | 1/13 | 4,372,106.20 | 1/25 | 11,150,774.77 |
| 1/05 | 5,015,030.15 | 1/17 | 4,423,558.34 | 1/26 | 8,189,802.68 |
| 1/06 | 7,656,541.20 | 1/18 | 5,413,147.20 | 1/27 | 4,930,101.96 |
| 1/09 | 6,231,057.34 | 1/19 | 5,182,023.12 | 1/30 | 6,823,959.08 |
| 1/10 | 3,357,541.23 | 1/20 | 11,029,640.49 | 1/31 | 11,512,989.12 |
| 1/11 | 9,169,564.93 | 1/23 | 3,348,539.14 | | |



# Commercial Checking

01    2079900016741  001  109          0    0    18,798    ▬▬▬  ▬▬

WACHOVIA

```
Ililliillililliliiilliiillililliiiilililililliiilililliliiiillil
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING                    CB   125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098
```

## Commercial Checking                                    12/31/2005 thru 1/31/2006

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 17,832,508.66 + |
| Checks | 1,462,100.75 - |
| Other withdrawals and service fees | 16,370,407.91 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 105,494.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/04 | 35,311.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/05 | 471,950.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 43,638.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 551,825.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/09 | 71,200.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 446.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 61,751.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 2,840,068.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 6,044.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 4,412,909.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/13 | 65,961.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02     2079900016741   001   109        0     0     18,799

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/17 | 319,414.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/18 | 522,522.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 83,406.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 575,379.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 7440<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/18/2006<br>POSTED AS $2401.32<br>SHOULD HAVE BEEN $2401.22 |
| 1/20 | 42,493.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 114,207.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 86,267.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 2,800,259.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 507.56 | CHECK ADJUSTMENT - CHECK NUMBER: 51579<br>REASON: CHECK POSTED TWICE<br>DATE POSTED: 01/24/2006<br>AND DATE POSTED: 01/24/2006<br>PAYEE: MARCUS BRASHER |
| 1/26 | 643.50 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/26 | 2,895.92 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/26 | 7,127.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 4,335,698.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 1,328.92 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060127 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/27 | 33,785.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 163,727.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 76,238.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $17,832,508.66 | |

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03      2079900016741   001  109           0     0        18,800

WACHOVIA

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 1527 | 573.80 | 1/30 | 7443 | 1,733.31 | 1/31 | 51151 | 223.20 | 1/13 |
| 6010* | 3,664.26 | 1/03 | 7446* | 1,506.99 | 1/31 | 51153* | 327.61 | 1/03 |
| 6018* | 3,664.26 | 1/03 | 7448* | 1,333.26 | 1/31 | 51155* | 52.25 | 1/05 |
| 6026* | 3,664.25 | 1/03 | 7449 | 1,287.02 | 1/27 | 51156 | 417.36 | 1/04 |
| 6027 | 1,748.22 | 1/03 | 7450 | 4,528.58 | 1/31 | 51157 | 126.03 | 1/05 |
| 6028 | 1,814.59 | 1/19 | 50066* | 474.81 | 1/11 | 51158 | 740.68 | 1/04 |
| 6029 | 1,067.23 | 1/19 | 50486* | 989.79 | 1/23 | 51159 | 809.37 | 1/05 |
| 6030 | 633.43 | 1/13 | 50647* | 164.87 | 1/03 | 51160 | 1,044.11 | 1/03 |
| 6031 | 3,788.70 | 1/25 | 50704* | 489.49 | 1/17 | 51161 | 70.97 | 1/03 |
| 6032 | 1,678.44 | 1/20 | 50865* | 525.42 | 1/11 | 51163* | 410.95 | 1/05 |
| 6033 | 4,455.07 | 1/13 | 50892* | 158.56 | 1/09 | 51164 | 703.40 | 1/03 |
| 6034 | 1,730.36 | 1/17 | 50897* | 520.95 | 1/17 | 51165 | 729.16 | 1/03 |
| 6035 | 3,466.43 | 1/23 | 50898 | 669.29 | 1/03 | 51166 | 598.50 | 1/04 |
| 6036 | 2,656.48 | 1/23 | 50911* | 533.40 | 1/17 | 51167 | 754.41 | 1/03 |
| 6037 | 3,414.47 | 1/17 | 51003* | 629.42 | 1/06 | 51168 | 660.66 | 1/13 |
| 6038 | 1,810.28 | 1/19 | 51004 | 581.20 | 1/06 | 51169 | 1,114.99 | 1/03 |
| 6039 | 987.82 | 1/30 | 51005 | 527.19 | 1/09 | 51170 | 666.65 | 1/05 |
| 6043* | 1,035.71 | 1/31 | 51011* | 464.82 | 1/04 | 51171 | 519.70 | 1/03 |
| 6045* | 1,730.37 | 1/30 | 51012 | 223.18 | 1/10 | 51173* | 383.85 | 1/03 |
| 6046 | 1,731.11 | 1/30 | 51015* | 439.32 | 1/03 | 51174 | 174.15 | 1/05 |
| 6047 | 1,354.31 | 1/31 | 51017* | 727.72 | 1/05 | 51176* | 545.43 | 1/09 |
| 7401* | 1,171.73 | 1/04 | 51018 | 560.57 | 1/04 | 51177 | 367.15 | 1/03 |
| 7415* | 1,171.72 | 1/04 | 51019 | 495.29 | 1/05 | 51178 | 196.63 | 1/09 |
| 7416 | 2,555.17 | 1/03 | 51024* | 558.55 | 1/03 | 51180* | 434.09 | 1/03 |
| 7423* | 2,943.92 | 1/24 | 51026* | 491.55 | 1/06 | 51181 | 118.77 | 1/09 |
| 7424 | 12,766.42 | 1/17 | 51027 | 583.62 | 1/17 | 51182 | 806.41 | 1/10 |
| 7426* | 2,021.68 | 1/13 | 51028 | 657.50 | 1/06 | 51183 | 545.56 | 1/03 |
| 7427 | 2,820.50 | 1/19 | 51029 | 603.51 | 1/05 | 51185* | 566.97 | 1/03 |
| 7428 | 1,845.96 | 1/18 | 51030 | 677.52 | 1/05 | 51186 | 483.55 | 1/03 |
| 7429 | 1,543.46 | 1/17 | 51031 | 673.23 | 1/05 | 51187 | 335.95 | 1/03 |
| 7430 | 2,335.80 | 1/19 | 51032 | 615.34 | 1/03 | 51188 | 356.76 | 1/03 |
| 7431 | 1,506.98 | 1/19 | 51050* | 718.70 | 1/10 | 51189 | 683.57 | 1/03 |
| 7432 | 2,611.15 | 1/13 | 51053* | 547.76 | 1/03 | 51192* | 824.92 | 1/03 |
| 7433 | 2,794.56 | 1/13 | 51096* | 589.68 | 1/03 | 51193 | 531.37 | 1/05 |
| 7434 | 1,672.95 | 1/19 | 51113* | 425.54 | 1/06 | 51195* | 813.31 | 1/03 |
| 7435 | 1,798.91 | 1/19 | 51119* | 589.04 | 1/10 | 51198* | 332.25 | 1/03 |
| 7436 | 2,373.92 | 1/19 | 51131* | 612.47 | 1/12 | 51199 | 446.87 | 1/10 |
| 7437 | 1,333.25 | 1/18 | 51135* | 371.99 | 1/03 | 51200 | 177.33 | 1/04 |
| 7438 | 1,287.01 | 1/13 | 51136 | 326.29 | 1/03 | 51201 | 55.53 | 1/04 |
| 7439 | 4,743.00 | 1/13 | 51144* | 668.73 | 1/09 | 51203* | 559.35 | 1/03 |
| 7440 | 2,401.32 | 1/18 | 51145 | 617.80 | 1/05 | 51204 | 451.12 | 1/04 |
| 7442* | 2,021.69 | 1/30 | 51150* | 474.81 | 1/18 | 51207* | 89.06 | 1/04 |

* Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

04     2079900016741   001   109       0     0      18,801

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 51209* | 507.60 | 1/03 | 51259 | 363.91 | 1/06 | 51303 | 452.95 | 1/10 |
| 51210 | 515.90 | 1/05 | 51260 | 604.16 | 1/05 | 51304 | 497.92 | 1/09 |
| 51211 | 487.48 | 1/03 | 51261 | 418.32 | 1/03 | 51305 | 658.94 | 1/09 |
| 51212 | 412.23 | 1/03 | 51262 | 233.29 | 1/03 | 51306 | 506.84 | 1/10 |
| 51213 | 473.58 | 1/03 | 51264* | 566.29 | 1/09 | 51307 | 593.38 | 1/09 |
| 51214 | 459.40 | 1/03 | 51265 | 473.53 | 1/10 | 51308 | 455.75 | 1/10 |
| 51215 | 649.28 | 1/03 | 51266 | 587.90 | 1/05 | 51309 | 747.35 | 1/10 |
| 51216 | 364.17 | 1/03 | 51267 | 535.56 | 1/09 | 51310 | 534.45 | 1/12 |
| 51217 | 431.15 | 1/03 | 51268 | 673.13 | 1/03 | 51311 | 666.34 | 1/09 |
| 51218 | 367.43 | 1/03 | 51270* | 385.48 | 1/18 | 51312 | 295.94 | 1/10 |
| 51219 | 289.29 | 1/03 | 51271 | 275.36 | 1/13 | 51313 | 233.92 | 1/09 |
| 51220 | 330.32 | 1/03 | 51272 | 337.67 | 1/11 | 51314 | 293.07 | 1/09 |
| 51221 | 286.15 | 1/03 | 51273 | 515.41 | 1/09 | 51315 | 290.99 | 1/09 |
| 51222 | 224.66 | 1/04 | 51274 | 406.82 | 1/10 | 51316 | 496.76 | 1/09 |
| 51223 | 245.18 | 1/04 | 51275 | 550.19 | 1/11 | 51317 | 202.62 | 1/10 |
| 51224 | 393.60 | 1/03 | 51276 | 433.21 | 1/10 | 51318 | 132.22 | 1/10 |
| 51225 | 761.47 | 1/03 | 51277 | 566.80 | 1/09 | 51319 | 294.03 | 1/09 |
| 51229* | 417.32 | 1/05 | 51278 | 1,464.41 | 1/13 | 51320 | 537.52 | 1/10 |
| 51230 | 843.82 | 1/03 | 51279 | 10.95 | 1/11 | 51321 | 442.16 | 1/23 |
| 51232* | 987.46 | 1/09 | 51280 | 575.94 | 1/17 | 51322 | 466.88 | 1/09 |
| 51233 | 489.41 | 1/05 | 51281 | 253.80 | 1/09 | 51323 | 523.58 | 1/10 |
| 51234 | 1,118.36 | 1/03 | 51282 | 535.94 | 1/10 | 51324 | 35.94 | 1/19 |
| 51235 | 532.14 | 1/03 | 51283 | 891.86 | 1/09 | 51325 | 468.62 | 1/09 |
| 51237* | 23.78 | 1/03 | 51284 | 839.55 | 1/10 | 51326 | 507.83 | 1/11 |
| 51239* | 482.39 | 1/03 | 51285 | 198.70 | 1/13 | 51327 | 411.49 | 1/11 |
| 51240 | 539.93 | 1/03 | 51286 | 1,049.70 | 1/10 | 51328 | 536.09 | 1/11 |
| 51241 | 595.49 | 1/06 | 51287 | 715.99 | 1/17 | 51329 | 451.47 | 1/13 |
| 51243* | 350.81 | 1/03 | 51288 | 451.42 | 1/09 | 51330 | 460.80 | 1/10 |
| 51244 | 538.05 | 1/04 | 51289 | 466.87 | 1/09 | 51331 | 455.57 | 1/23 |
| 51246* | 557.49 | 1/03 | 51290 | 384.99 | 1/11 | 51332 | 695.64 | 1/11 |
| 51247 | 448.26 | 1/03 | 51291 | 215.30 | 1/11 | 51333 | 351.79 | 1/11 |
| 51248 | 430.49 | 1/09 | 51292 | 853.52 | 1/11 | 51334 | 454.98 | 1/11 |
| 51249 | 518.25 | 1/10 | 51293 | 547.54 | 1/17 | 51335 | 427.11 | 1/11 |
| 51250 | 483.46 | 1/05 | 51294 | 359.43 | 1/10 | 51336 | 361.04 | 1/11 |
| 51251 | 524.11 | 1/09 | 51295 | 154.43 | 1/17 | 51337 | 278.25 | 1/11 |
| 51252 | 506.94 | 1/06 | 51296 | 314.79 | 1/09 | 51338 | 302.72 | 1/09 |
| 51253 | 454.11 | 1/06 | 51297 | 435.71 | 1/09 | 51339 | 397.75 | 1/10 |
| 51254 | 538.99 | 1/09 | 51298 | 134.17 | 1/10 | 51340 | 223.34 | 1/10 |
| 51255 | 390.54 | 1/09 | 51299 | 591.16 | 1/10 | 51341 | 357.51 | 1/10 |
| 51256 | 540.21 | 1/03 | 51300 | 489.42 | 1/12 | 51342 | 388.92 | 1/10 |
| 51257 | 543.13 | 1/04 | 51301 | 171.35 | 1/10 | 51343 | 752.76 | 1/09 |
| 51258 | 502.19 | 1/12 | 51302 | 503.45 | 1/13 | 51345* | 582.12 | 1/09 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

05     2079900016741   001   109        0     0        18,802

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 51346 | 336.46 | 1/12 | 51388 | 59.88 | 1/17 | 51430 | 438.45 | 1/18 |
| 51347 | 414.40 | 1/11 | 51389 | 567.54 | 1/17 | 51431 | 387.49 | 1/17 |
| 51348 | 120.67 | 1/17 | 51390 | 555.54 | 1/17 | 51432 | 232.93 | 1/17 |
| 51349 | 664.98 | 1/17 | 51391 | 489.64 | 1/17 | 51433 | 315.76 | 1/17 |
| 51350 | 623.96 | 1/12 | 51392 | 612.87 | 1/18 | 51434 | 470.66 | 1/13 |
| 51351 | 738.40 | 1/26 | 51393 | 529.41 | 1/17 | 51435 | 563.02 | 1/17 |
| 51352 | 523.28 | 1/17 | 51394 | 902.49 | 1/18 | 51436 | 472.80 | 1/13 |
| 51353 | 707.81 | 1/09 | 51395 | 599.52 | 1/17 | 51437 | 899.47 | 1/17 |
| 51354 | 974.39 | 1/09 | 51396 | 531.64 | 1/17 | 51438 | 35.95 | 1/25 |
| 51355 | 242.06 | 1/12 | 51397 | 674.61 | 1/17 | 51439 | 451.97 | 1/17 |
| 51356 | 686.94 | 1/11 | 51398 | 693.40 | 1/19 | 51440 | 944.85 | 1/18 |
| 51357 | 658.33 | 1/12 | 51399 | 664.52 | 1/17 | 51441 | 495.57 | 1/19 |
| 51358 | 1,085.88 | 1/11 | 51400 | 510.31 | 1/17 | 51442 | 468.10 | 1/18 |
| 51359 | 299.82 | 1/10 | 51401 | 498.52 | 1/13 | 51443 | 600.87 | 1/19 |
| 51360 | 491.40 | 1/10 | 51402 | 385.00 | 1/17 | 51444 | 442.51 | 1/17 |
| 51361 | 8.99 | 1/17 | 51403 | 233.90 | 1/18 | 51445 | 455.57 | 1/23 |
| 51362 | 369.36 | 1/10 | 51404 | 559.77 | 1/13 | 51446 | 860.81 | 1/18 |
| 51363 | 75.98 | 1/09 | 51405 | 547.54 | 1/17 | 51447 | 239.44 | 1/17 |
| 51364 | 218.98 | 1/09 | 51406 | 151.28 | 1/17 | 51448 | 411.79 | 1/19 |
| 51365 | 132.87 | 1/19 | 51407 | 369.31 | 1/17 | 51449 | 20.86 | 1/18 |
| 51366 | 100.54 | 1/13 | 51408 | 263.40 | 1/17 | 51450 | 278.25 | 1/18 |
| 51367 | 171.10 | 1/09 | 51409 | 74.92 | 1/17 | 51451 | 288.94 | 1/17 |
| 51368 | 197.19 | 1/12 | 51410 | 435.72 | 1/17 | 51452 | 459.62 | 1/17 |
| 51369 | 182.56 | 1/10 | 51411 | 278.16 | 1/17 | 51453 | 404.90 | 1/19 |
| 51370 | 155.83 | 1/09 | 51412 | 818.39 | 1/24 | 51454 | 317.21 | 1/19 |
| 51371 | 570.90 | 1/10 | 51413 | 342.27 | 1/17 | 51455 | 593.62 | 1/17 |
| 51372 | 334.46 | 1/09 | 51414 | 319.43 | 1/13 | 51456 | 448.30 | 1/13 |
| 51373 | 1,705.66 | 1/26 | 51415 | 562.58 | 1/20 | 51458* | 40.00 | 1/17 |
| 51374 | 1,184.44 | 1/11 | 51416 | 499.15 | 1/13 | 51459 | 642.92 | 1/13 |
| 51375 | 281.34 | 1/18 | 51417 | 267.58 | 1/17 | 51460 | 285.44 | 1/13 |
| 51376 | 269.25 | 1/11 | 51418 | 479.89 | 1/13 | 51461 | 538.52 | 1/18 |
| 51377 | 687.39 | 1/13 | 51419 | 521.79 | 1/17 | 51462 | 201.98 | 1/17 |
| 51378 | 425.16 | 1/17 | 51420 | 641.74 | 1/13 | 51463 | 605.15 | 1/17 |
| 51379 | 480.11 | 1/17 | 51421 | 724.71 | 1/17 | 51464 | 680.62 | 1/17 |
| 51380 | 523.83 | 1/13 | 51422 | 847.54 | 1/17 | 51465 | 689.52 | 1/26 |
| 51381 | 551.17 | 1/17 | 51423 | 600.96 | 1/18 | 51466 | 463.72 | 1/17 |
| 51382 | 421.90 | 1/17 | 51424 | 726.46 | 1/13 | 51467 | 646.71 | 1/17 |
| 51383 | 643.94 | 1/17 | 51425 | 794.68 | 1/17 | 51468 | 739.16 | 1/17 |
| 51384 | 634.23 | 1/17 | 51426 | 459.88 | 1/17 | 51469 | 315.24 | 1/17 |
| 51385 | 797.44 | 1/18 | 51427 | 299.55 | 1/17 | 51470 | 712.57 | 1/17 |
| 51386 | 374.44 | 1/17 | 51428 | 1,088.52 | 1/13 | 51471 | 533.40 | 1/17 |
| 51387 | 1,132.55 | 1/25 | 51429 | 404.32 | 1/17 | 51472 | 865.82 | 1/17 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

06    2079900016741    001    109    0    0    18,803

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 51473 | 455.62 | 1/19 | 51515 | 386.26 | 1/24 | 51559 | 982.95 | 1/20 |
| 51474 | 432.15 | 1/17 | 51516 | 593.25 | 1/24 | 51560 | 827.50 | 1/23 |
| 51475 | 354.00 | 1/17 | 51517 | 472.90 | 1/20 | 51561 | 652.99 | 1/25 |
| 51476 | 524.11 | 1/18 | 51518 | 523.21 | 1/20 | 51562 | 773.55 | 1/20 |
| 51477 | 553.22 | 1/17 | 51519 | 554.09 | 1/24 | 51563 | 794.68 | 1/23 |
| 51478 | 572.02 | 1/18 | 51520 | 528.82 | 1/24 | 51565* | 232.27 | 1/20 |
| 51479 | 813.24 | 1/17 | 51521 | 690.25 | 1/23 | 51566 | 1,763.94 | 1/20 |
| 51480 | 537.87 | 1/17 | 51522 | 855.50 | 1/23 | 51567 | 404.33 | 1/23 |
| 51481 | 501.78 | 1/17 | 51523 | 808.59 | 1/23 | 51568 | 409.31 | 1/24 |
| 51482 | 583.92 | 1/18 | 51524 | 437.30 | 1/23 | 51569 | 387.49 | 1/23 |
| 51483 | 481.53 | 1/17 | 51525 | 629.22 | 1/31 | 51570 | 772.78 | 1/23 |
| 51484 | 379.15 | 1/19 | 51526 | 648.09 | 1/23 | 51571 | 315.74 | 1/20 |
| 51485 | 442.65 | 1/17 | 51528* | 552.38 | 1/23 | 51572 | 441.41 | 1/20 |
| 51486 | 727.98 | 1/19 | 51529 | 673.51 | 1/25 | 51573 | 563.02 | 1/26 |
| 51487 | 679.10 | 1/19 | 51530 | 542.89 | 1/23 | 51574 | 472.80 | 1/20 |
| 51488 | 670.36 | 1/19 | 51531 | 592.20 | 1/31 | 51575 | 899.52 | 1/24 |
| 51489 | 447.95 | 1/17 | 51532 | 599.51 | 1/23 | 51576 | 35.95 | 1/25 |
| 51490 | 556.79 | 1/17 | 51533 | 531.64 | 1/23 | 51577 | 468.62 | 1/23 |
| 51491 | 759.54 | 1/17 | 51534 | 657.34 | 1/24 | 51578 | 525.45 | 1/24 |
| 51492 | 444.69 | 1/17 | 51535 | 693.42 | 1/23 | 51579 | 507.56 | 1/24 |
| 51493 | 868.09 | 1/18 | 51536 | 664.51 | 1/30 | 51579* | 507.56 | 1/24 |
| 51494 | 665.57 | 1/19 | 51537 | 529.62 | 1/23 | 51580 | 487.02 | 1/24 |
| 51495 | 446.71 | 1/19 | 51538 | 516.25 | 1/20 | 51581 | 436.38 | 1/24 |
| 51496 | 557.53 | 1/17 | 51539 | 384.99 | 1/23 | 51582 | 461.42 | 1/23 |
| 51497 | 644.38 | 1/17 | 51540 | 243.16 | 1/24 | 51583 | 455.58 | 1/24 |
| 51498 | 498.57 | 1/18 | 51541 | 502.59 | 1/23 | 51584 | 348.84 | 1/20 |
| 51499 | 585.09 | 1/23 | 51542 | 559.77 | 1/20 | 51585 | 361.04 | 1/24 |
| 51500 | 513.37 | 1/18 | 51543 | 632.84 | 1/23 | 51586 | 278.26 | 1/24 |
| 51501 | 641.37 | 1/17 | 51544 | 552.97 | 1/24 | 51587 | 324.77 | 1/24 |
| 51502 | 503.95 | 1/17 | 51545 | 470.14 | 1/30 | 51588 | 734.68 | 1/23 |
| 51503 | 669.08 | 1/17 | 51547* | 691.04 | 1/23 | 51589 | 382.27 | 1/23 |
| 51504 | 553.06 | 1/13 | 51548 | 664.61 | 1/23 | 51590 | 135.36 | 1/25 |
| 51505 | 123.60 | 1/17 | 51549 | 134.17 | 1/23 | 51591 | 219.91 | 1/25 |
| 51506 | 880.02 | 1/26 | 51550 | 818.39 | 1/24 | 51592 | 262.10 | 1/23 |
| 51507 | 592.22 | 1/19 | 51551 | 561.61 | 1/23 | 51593 | 690.75 | 1/20 |
| 51508 | 785.75 | 1/18 | 51552 | 319.43 | 1/23 | 51594 | 582.78 | 1/20 |
| 51509 | 432.06 | 1/19 | 51553 | 725.16 | 1/30 | 51595 | 407.91 | 1/20 |
| 51510 | 729.83 | 1/19 | 51554 | 793.77 | 1/20 | 51596 | 433.56 | 1/23 |
| 51511 | 368.11 | 1/23 | 51555 | 259.85 | 1/23 | 51598* | 633.49 | 1/30 |
| 51512 | 593.25 | 1/18 | 51556 | 358.74 | 1/20 | 51599 | 580.08 | 1/23 |
| 51513 | 388.23 | 1/27 | 51557 | 636.02 | 1/24 | 51600 | 604.41 | 1/26 |
| 51514 | 813.50 | 1/24 | 51558 | 707.64 | 1/20 | 51601 | 493.90 | 1/23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07      2079900016741   001  109        0      0       18,804

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 51602 | 447.70 | 1/20 | 51646* | 433.62 | 1/27 | 51696 | 427.48 | 1/30 |
| 51603 | 753.57 | 1/23 | 51647 | 223.37 | 1/30 | 51697 | 265.73 | 1/30 |
| 51604 | 305.21 | 1/23 | 51648 | 526.39 | 1/24 | 51698 | 580.88 | 1/27 |
| 51605 | 645.81 | 1/25 | 51649 | 313.99 | 1/25 | 51699 | 513.39 | 1/27 |
| 51606 | 464.19 | 1/23 | 51650 | 326.15 | 1/27 | 51700 | 462.99 | 1/27 |
| 51607 | 669.04 | 1/23 | 51651 | 847.17 | 1/26 | 51701 | 505.21 | 1/30 |
| 51608 | 630.89 | 1/20 | 51652 | 362.30 | 1/27 | 51702 | 621.71 | 1/30 |
| 51609 | 423.46 | 1/23 | 51653 | 1,034.48 | 1/25 | 51704* | 506.02 | 1/27 |
| 51610 | 392.75 | 1/23 | 51654 | 451.21 | 1/30 | 51705 | 231.59 | 1/31 |
| 51611 | 692.72 | 1/24 | 51655 | 646.49 | 1/31 | 51706 | 554.75 | 1/30 |
| 51612 | 594.79 | 1/23 | 51656 | 501.72 | 1/27 | 51707 | 144.99 | 1/30 |
| 51613 | 572.03 | 1/24 | 51657 | 528.71 | 1/27 | 51708 | 302.51 | 1/30 |
| 51614 | 1,058.45 | 1/23 | 51658 | 551.17 | 1/31 | 51709 | 355.99 | 1/31 |
| 51615 | 613.93 | 1/23 | 51659 | 517.50 | 1/30 | 51710 | 630.27 | 1/30 |
| 51616 | 568.32 | 1/23 | 51660 | 690.24 | 1/31 | 51711 | 530.95 | 1/31 |
| 51617 | 670.70 | 1/24 | 51661 | 634.24 | 1/30 | 51712 | 387.49 | 1/31 |
| 51618 | 527.84 | 1/24 | 51662 | 512.61 | 1/30 | 51713 | 698.47 | 1/30 |
| 51619 | 555.37 | 1/25 | 51663 | 922.86 | 1/31 | 51714 | 303.56 | 1/27 |
| 51620 | 511.81 | 1/23 | 51664 | 5.38 | 1/30 | 51715 | 569.97 | 1/27 |
| 51621 | 799.48 | 1/24 | 51665 | 541.57 | 1/31 | 51716 | 601.03 | 1/27 |
| 51622 | 530.58 | 1/26 | 51666 | 555.55 | 1/30 | 51719* | 528.38 | 1/27 |
| 51623 | 673.60 | 1/23 | 51667 | 634.00 | 1/30 | 51720 | 904.32 | 1/27 |
| 51624 | 621.14 | 1/25 | 51669* | 542.88 | 1/30 | 51721 | 240.38 | 1/30 |
| 51625 | 541.66 | 1/23 | 51671* | 849.12 | 1/30 | 51722 | 631.00 | 1/30 |
| 51626 | 837.37 | 1/23 | 51672 | 524.08 | 1/30 | 51724* | 424.19 | 1/31 |
| 51627 | 513.33 | 1/23 | 51673 | 864.46 | 1/30 | 51727* | 502.10 | 1/30 |
| 51628 | 780.30 | 1/23 | 51675* | 1,002.22 | 1/30 | 51729* | 460.80 | 1/30 |
| 51629 | 772.16 | 1/23 | 51676 | 430.96 | 1/30 | 51730 | 459.86 | 1/30 |
| 51630 | 605.82 | 1/24 | 51677 | 518.85 | 1/27 | 51732* | 347.78 | 1/30 |
| 51631 | 23.72 | 1/23 | 51680* | 1,918.11 | 1/30 | 51733 | 392.79 | 1/31 |
| 51632 | 563.03 | 1/23 | 51681 | 559.89 | 1/30 | 51734 | 278.25 | 1/31 |
| 51633 | 555.73 | 1/23 | 51682 | 559.76 | 1/27 | 51735 | 234.71 | 1/30 |
| 51634 | 604.18 | 1/24 | 51683 | 615.78 | 1/30 | 51736 | 545.95 | 1/30 |
| 51635 | 93.07 | 1/23 | 51685* | 307.13 | 1/31 | 51737 | 573.08 | 1/30 |
| 51636 | 572.13 | 1/25 | 51686 | 470.16 | 1/30 | 51738 | 290.66 | 1/31 |
| 51637 | 847.79 | 1/23 | 51687 | 601.08 | 1/30 | 51739 | 164.41 | 1/31 |
| 51638 | 771.09 | 1/23 | 51688 | 626.16 | 1/30 | 51740 | 270.31 | 1/30 |
| 51639 | 934.04 | 1/23 | 51689 | 514.93 | 1/30 | 51741 | 789.28 | 1/27 |
| 51640 | 760.42 | 1/20 | 51690 | 597.91 | 1/30 | 51743* | 582.78 | 1/27 |
| 51641 | 461.21 | 1/23 | 51693* | 553.58 | 1/31 | 51747* | 633.49 | 1/30 |
| 51642 | 433.62 | 1/24 | 51694 | 319.44 | 1/27 | 51748 | 612.00 | 1/30 |
| 51643 | 420.46 | 1/25 | 51695 | 610.36 | 1/30 | 51750* | 523.27 | 1/31 |

* Indicates a break in check number sequence

Checks continued on next page

## Checks, continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 51751 | 641.39 | 1/30 | 72462* | 1,318.83 | 1/06 | 72541 | 2,719.18 | 1/25 |
| 51752 | 768.03 | 1/27 | 72464* | 305.98 | 1/24 | 72542 | 1,538.29 | 1/18 |
| 51753 | 308.82 | 1/30 | 72465 | 1,630.05 | 1/24 | 72543 | 1,950.34 | 1/20 |
| 51756* | 604.06 | 1/30 | 72470* | 2,058.64 | 1/10 | 72544 | 2,025.21 | 1/19 |
| 51758* | 575.81 | 1/30 | 72473* | 901.57 | 1/05 | 72545 | 1,593.38 | 1/18 |
| 51759 | 289.43 | 1/30 | 72474 | 1,236.97 | 1/03 | 72547* | 1,844.62 | 1/20 |
| 51760 | 540.37 | 1/31 | 72480* | 1,480.62 | 1/04 | 72549* | 304.44 | 1/20 |
| 51761 | 553.22 | 1/30 | 72484* | 1,142.59 | 1/03 | 72550 | 1,402.48 | 1/20 |
| 51762 | 474.50 | 1/31 | 72487* | 1,607.80 | 1/04 | 72551 | 2,277.48 | 1/24 |
| 51763 | 702.11 | 1/30 | 72489* | 3,117.63 | 1/06 | 72552 | 1,200.78 | 1/24 |
| 51764 | 505.69 | 1/30 | 72490 | 2,969.41 | 1/11 | 72553 | 1,359.47 | 1/17 |
| 51765 | 383.32 | 1/30 | 72494* | 1,211.75 | 1/06 | 72554 | 1,265.27 | 1/19 |
| 51767* | 481.52 | 1/30 | 72500* | 828.53 | 1/13 | 72555 | 1,357.09 | 1/18 |
| 51769* | 504.48 | 1/30 | 72501 | 1,057.26 | 1/19 | 72556 | 928.32 | 1/18 |
| 51770 | 692.14 | 1/31 | 72502 | 1,707.16 | 1/09 | 72557 | 1,064.34 | 1/17 |
| 51773* | 555.42 | 1/30 | 72503 | 1,335.65 | 1/13 | 72558 | 817.12 | 1/20 |
| 51774 | 541.66 | 1/30 | 72504 | 3,167.02 | 1/06 | 72559 | 1,052.44 | 1/19 |
| 51775 | 760.17 | 1/30 | 72506* | 2,731.18 | 1/09 | 72560 | 1,198.19 | 1/19 |
| 51776 | 512.67 | 1/30 | 72509* | 5,363.72 | 1/06 | 72564* | 1,608.56 | 1/23 |
| 51777 | 751.03 | 1/30 | 72511* | 2,447.38 | 1/09 | 72565 | 1,991.07 | 1/18 |
| 51778 | 829.82 | 1/30 | 72515* | 3,595.23 | 1/06 | 72566 | 2,849.81 | 1/18 |
| 51779 | 683.74 | 1/30 | 72520* | 1,320.94 | 1/19 | 72567 | 2,636.80 | 1/18 |
| 51780 | 23.26 | 1/30 | 72521 | 1,670.14 | 1/19 | 72568 | 505.19 | 1/20 |
| 51781 | 565.49 | 1/30 | 72522 | 1,089.41 | 1/13 | 72570* | 2,225.26 | 1/24 |
| 51782 | 563.32 | 1/30 | 72523 | 1,373.56 | 1/27 | 72571 | 1,362.31 | 1/17 |
| 51783 | 604.37 | 1/31 | 72524 | 3,771.40 | 1/18 | 72572 | 788.71 | 1/18 |
| 51784 | 547.66 | 1/30 | 72525 | 1,399.49 | 1/17 | 72573 | 1,446.86 | 1/13 |
| 51785 | 614.24 | 1/30 | 72526 | 1,288.52 | 1/18 | 72574 | 1,116.91 | 1/17 |
| 51786 | 780.49 | 1/30 | 72527 | 1,570.63 | 1/13 | 72575 | 3,472.23 | 1/24 |
| 51787 | 668.54 | 1/30 | 72528 | 1,632.40 | 1/31 | 72576 | 1,819.16 | 1/13 |
| 51788 | 782.63 | 1/30 | 72529 | 791.62 | 1/30 | 72577 | 2,367.85 | 1/30 |
| 51789 | 708.57 | 1/27 | 72530 | 1,027.44 | 1/18 | 72580* | 1,670.13 | 1/30 |
| 51793* | 433.90 | 1/27 | 72531 | 1,855.26 | 1/17 | 72581 | 1,089.40 | 1/30 |
| 51795* | 975.88 | 1/31 | 72532 | 923.68 | 1/13 | 72582 | 1,989.97 | 1/27 |
| 51796 | 867.80 | 1/31 | 72533 | 2,046.60 | 1/20 | 72585* | 1,400.11 | 1/30 |
| 51797 | 632.19 | 1/30 | 72534 | 1,799.49 | 1/13 | 72587* | 1,570.62 | 1/27 |
| 51799* | 470.17 | 1/31 | 72535 | 1,234.28 | 1/17 | 72588 | 1,632.41 | 1/31 |
| 51801* | 590.02 | 1/31 | 72536 | 885.90 | 1/17 | 72589 | 685.83 | 1/30 |
| 72409* | 1,630.06 | 1/10 | 72537 | 1,187.56 | 1/20 | 72591* | 1,855.25 | 1/30 |
| 72442* | 1,335.67 | 1/13 | 72538 | 1,285.79 | 1/17 | 72592 | 923.69 | 1/27 |
| 72444* | 3,167.02 | 1/06 | 72539 | 1,497.71 | 1/30 | 72594* | 1,799.48 | 1/27 |
| 72459* | 1,381.24 | 1/06 | 72540 | 1,372.77 | 1/23 | 72595 | 1,243.75 | 1/30 |

* Indicates a break in check number sequence

Checks continued on next page



## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 72596 | 742.37 | 1/27 | 100991* | 130.43 | 1/03 | 101437* | 820.84 | 1/11 |
| 72598* | 1,295.39 | 1/30 | 101065* | 731.19 | 1/11 | 101438 | 1,081.49 | 1/03 |
| 72601* | 1,538.31 | 1/30 | 101077* | 723.47 | 1/03 | 101439 | 805.23 | 1/04 |
| 72607* | 2,025.20 | 1/31 | 101078 | 774.70 | 1/03 | 101440 | 590.79 | 1/05 |
| 72611* | 304.46 | 1/31 | 101094* | 615.73 | 1/04 | 101441 | 853.02 | 1/04 |
| 72613* | 1,497.71 | 1/30 | 101100* | 791.62 | 1/19 | 101442 | 436.21 | 1/05 |
| 72614 | 1,313.37 | 1/31 | 101113* | 728.49 | 1/04 | 101443 | 599.86 | 1/03 |
| 72615 | 2,277.46 | 1/31 | 101131* | 485.74 | 1/09 | 101444 | 760.58 | 1/03 |
| 72619* | 1,337.05 | 1/31 | 101133* | 772.68 | 1/06 | 101445 | 604.69 | 1/03 |
| 72620 | 928.31 | 1/31 | 101140* | 448.28 | 1/17 | 101446 | 1,277.41 | 1/05 |
| 72621 | 1,317.79 | 1/27 | 101143* | 1,077.46 | 1/06 | 101447 | 1,019.57 | 1/03 |
| 72624* | 1,589.79 | 1/31 | 101225* | 1,957.74 | 1/30 | 101448 | 552.98 | 1/03 |
| 72627* | 1,609.16 | 1/30 | 101268* | 1,317.88 | 1/03 | 101449 | 823.93 | 1/03 |
| 72628 | 982.43 | 1/27 | 101283* | 605.10 | 1/23 | 101450 | 570.03 | 1/03 |
| 72629 | 2,850.40 | 1/31 | 101285* | 697.29 | 1/19 | 101451 | 261.09 | 1/09 |
| 72630 | 2,637.41 | 1/31 | 101292* | 667.65 | 1/03 | 101453* | 742.17 | 1/19 |
| 72631 | 617.86 | 1/31 | 101298* | 478.20 | 1/06 | 101454 | 1,014.38 | 1/03 |
| 72632 | 4,676.39 | 1/31 | 101299 | 584.10 | 1/06 | 101455 | 599.49 | 1/03 |
| 72633 | 4,677.00 | 1/31 | 101302* | 575.65 | 1/06 | 101456 | 881.74 | 1/03 |
| 72635* | 1,362.91 | 1/30 | 101303 | 706.46 | 1/03 | 101457 | 946.89 | 1/04 |
| 72636 | 788.72 | 1/27 | 101310* | 512.60 | 1/06 | 101458 | 921.59 | 1/05 |
| 72637 | 1,446.86 | 1/30 | 101311 | 780.09 | 1/04 | 101459 | 266.39 | 1/03 |
| 72638 | 1,116.90 | 1/30 | 101325* | 127.55 | 1/04 | 101460 | 647.52 | 1/05 |
| 100065* | 871.50 | 1/11 | 101327* | 710.14 | 1/06 | 101461 | 727.40 | 1/03 |
| 100228* | 657.18 | 1/04 | 101329* | 914.25 | 1/05 | 101463* | 767.86 | 1/06 |
| 100287* | 872.56 | 1/13 | 101333* | 1,350.61 | 1/06 | 101464 | 297.63 | 1/03 |
| 100380* | 452.95 | 1/13 | 101337* | 218.34 | 1/04 | 101465 | 956.27 | 1/04 |
| 100393* | 668.53 | 1/11 | 101343* | 258.66 | 1/05 | 101466 | 936.68 | 1/03 |
| 100428* | 170.78 | 1/19 | 101346* | 1,059.68 | 1/05 | 101467 | 717.04 | 1/06 |
| 100438* | 584.10 | 1/06 | 101348* | 666.38 | 1/03 | 101469* | 836.22 | 1/05 |
| 100455* | 570.59 | 1/13 | 101357* | 605.91 | 1/03 | 101470 | 247.05 | 1/06 |
| 100562* | 663.99 | 1/11 | 101359* | 378.56 | 1/03 | 101471 | 805.04 | 1/03 |
| 100604* | 584.09 | 1/06 | 101360 | 834.05 | 1/10 | 101472 | 1,047.90 | 1/03 |
| 100607* | 710.21 | 1/04 | 101370* | 614.99 | 1/05 | 101473 | 870.21 | 1/03 |
| 100621* | 1,008.36 | 1/13 | 101375* | 620.24 | 1/03 | 101474 | 471.88 | 1/03 |
| 100756* | 578.96 | 1/04 | 101382* | 308.02 | 1/06 | 101475 | 949.27 | 1/03 |
| 100814* | 311.90 | 1/04 | 101390* | 618.37 | 1/04 | 101477* | 327.57 | 1/06 |
| 100818* | 164.90 | 1/03 | 101410* | 430.80 | 1/05 | 101478 | 259.00 | 1/04 |
| 100883* | 1,311.10 | 1/11 | 101411 | 423.15 | 1/03 | 101479 | 1,073.93 | 1/03 |
| 100910* | 578.95 | 1/04 | 101414* | 452.94 | 1/05 | 101480 | 1,392.31 | 1/04 |
| 100944* | 920.17 | 1/31 | 101420* | 522.41 | 1/17 | 101482* | 980.24 | 1/03 |
| 100985* | 353.05 | 1/03 | 101421 | 424.65 | 1/17 | 101483 | 769.58 | 1/03 |

* Indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

WACHOVIA

10  2079900016741  001  109  0  0  18,807

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 101485* | 279.86 | 1/09 | 101527 | 740.51 | 1/03 | 101572 | 31.08 | 1/05 |
| 101486 | 731.12 | 1/03 | 101528 | 974.78 | 1/03 | 101573 | 535.11 | 1/11 |
| 101487 | 315.45 | 1/06 | 101529 | 830.31 | 1/04 | 101574 | 530.48 | 1/03 |
| 101488 | 1,071.66 | 1/11 | 101531* | 293.28 | 1/10 | 101575 | 428.68 | 1/03 |
| 101489 | 1,041.09 | 1/09 | 101532 | 1,001.99 | 1/05 | 101576 | 452.94 | 1/05 |
| 101490 | 256.28 | 1/04 | 101533 | 805.54 | 1/05 | 101577 | 506.94 | 1/03 |
| 101491 | 1,274.56 | 1/05 | 101535* | 1,160.01 | 1/03 | 101578 | 482.00 | 1/09 |
| 101492 | 1,143.20 | 1/10 | 101536 | 486.93 | 1/03 | 101579 | 437.23 | 1/03 |
| 101493 | 1,100.97 | 1/06 | 101537 | 742.07 | 1/04 | 101580 | 329.59 | 1/05 |
| 101494 | 1,024.35 | 1/04 | 101538 | 813.85 | 1/03 | 101582* | 305.73 | 1/17 |
| 101495 | 692.87 | 1/06 | 101539 | 258.23 | 1/10 | 101583 | 726.53 | 1/04 |
| 101496 | 1,467.69 | 1/03 | 101540 | 855.61 | 1/03 | 101584 | 393.46 | 1/05 |
| 101497 | 277.02 | 1/05 | 101541 | 867.63 | 1/06 | 101585 | 528.14 | 1/05 |
| 101498 | 773.22 | 1/03 | 101542 | 1,052.86 | 1/03 | 101586 | 594.57 | 1/06 |
| 101499 | 589.71 | 1/03 | 101543 | 771.93 | 1/04 | 101587 | 508.90 | 1/03 |
| 101500 | 435.83 | 1/04 | 101544 | 887.65 | 1/04 | 101589* | 713.97 | 1/03 |
| 101501 | 277.17 | 1/06 | 101545 | 781.57 | 1/03 | 101590 | 373.88 | 1/03 |
| 101502 | 910.13 | 1/03 | 101546 | 572.66 | 1/06 | 101591 | 1,024.64 | 1/03 |
| 101503 | 636.74 | 1/10 | 101547 | 1,136.34 | 1/03 | 101592 | 1,014.54 | 1/03 |
| 101504 | 73.83 | 1/04 | 101548 | 1,094.68 | 1/03 | 101593 | 867.89 | 1/04 |
| 101505 | 1,442.26 | 1/05 | 101549 | 500.41 | 1/05 | 101595* | 467.98 | 1/09 |
| 101506 | 1,102.81 | 1/03 | 101550 | 1,001.56 | 1/10 | 101596 | 583.67 | 1/05 |
| 101507 | 907.15 | 1/11 | 101551 | 860.64 | 1/03 | 101597 | 591.05 | 1/04 |
| 101508 | 295.42 | 1/05 | 101552 | 883.51 | 1/05 | 101598 | 602.84 | 1/05 |
| 101509 | 2,163.00 | 1/03 | 101553 | 692.76 | 1/04 | 101599 | 651.75 | 1/11 |
| 101510 | 751.57 | 1/04 | 101554 | 911.34 | 1/04 | 101600 | 647.35 | 1/20 |
| 101511 | 301.00 | 1/05 | 101555 | 721.41 | 1/03 | 101601 | 675.67 | 1/11 |
| 101512 | 301.28 | 1/03 | 101556 | 923.04 | 1/05 | 101602 | 537.13 | 1/11 |
| 101513 | 850.81 | 1/03 | 101557 | 709.53 | 1/03 | 101603 | 763.96 | 1/09 |
| 101514 | 972.17 | 1/03 | 101558 | 761.88 | 1/04 | 101604 | 730.56 | 1/10 |
| 101515 | 259.38 | 1/03 | 101559 | 667.35 | 1/06 | 101605 | 518.30 | 1/09 |
| 101516 | 571.46 | 1/04 | 101560 | 1,145.86 | 1/04 | 101606 | 674.04 | 1/09 |
| 101517 | 1,235.53 | 1/04 | 101561 | 980.01 | 1/09 | 101607 | 553.37 | 1/09 |
| 101518 | 793.70 | 1/03 | 101562 | 790.38 | 1/09 | 101608 | 159.01 | 1/11 |
| 101519 | 707.97 | 1/10 | 101563 | 740.92 | 1/03 | 101609 | 1,034.93 | 1/10 |
| 101520 | 663.82 | 1/03 | 101564 | 791.93 | 1/03 | 101610 | 482.74 | 1/10 |
| 101521 | 1,042.88 | 1/03 | 101565 | 338.72 | 1/06 | 101611 | 173.25 | 1/23 |
| 101522 | 795.10 | 1/03 | 101566 | 539.88 | 1/06 | 101612 | 500.68 | 1/19 |
| 101523 | 1,235.98 | 1/23 | 101567 | 477.69 | 1/03 | 101613 | 1,093.09 | 1/09 |
| 101524 | 356.59 | 1/04 | 101569* | 526.38 | 1/03 | 101614 | 715.82 | 1/11 |
| 101525 | 337.50 | 1/09 | 101570 | 489.11 | 1/03 | 101615 | 663.76 | 1/11 |
| 101526 | 755.17 | 1/06 | 101571 | 290.92 | 1/06 | 101616 | 142.84 | 1/10 |

* Indicates a break in check number sequence

Checks continued on next page


## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 101617 | 454.86 | 1/10 | 101661 | 425.48 | 1/09 | 101703 | 714.81 | 1/10 |
| 101618 | 1,057.87 | 1/11 | 101662 | 134.79 | 1/11 | 101704 | 161.31 | 1/09 |
| 101619 | 585.04 | 1/11 | 101663 | 441.06 | 1/09 | 101705 | 641.35 | 1/09 |
| 101621* | 272.38 | 1/09 | 101664 | 751.05 | 1/10 | 101706 | 783.73 | 1/10 |
| 101622 | 173.70 | 1/11 | 101665 | 855.59 | 1/09 | 101707 | 166.24 | 1/09 |
| 101623 | 570.77 | 1/10 | 101666 | 104.54 | 1/10 | 101708 | 988.81 | 1/10 |
| 101624 | 938.40 | 1/09 | 101667 | 554.80 | 1/10 | 101709 | 785.05 | 1/18 |
| 101625 | 439.20 | 1/10 | 101668 | 658.82 | 1/11 | 101710 | 749.26 | 1/09 |
| 101626 | 472.37 | 1/10 | 101669 | 916.92 | 1/09 | 101711 | 654.62 | 1/10 |
| 101627 | 334.01 | 1/10 | 101670 | 173.52 | 1/31 | 101712 | 860.41 | 1/10 |
| 101628 | 1,832.33 | 1/10 | 101671 | 492.48 | 1/19 | 101713 | 121.35 | 1/09 |
| 101629 | 1,125.46 | 1/09 | 101672 | 512.90 | 1/09 | 101714 | 576.75 | 1/10 |
| 101630 | 1,335.15 | 1/10 | 101673 | 187.52 | 1/10 | 101715 | 790.26 | 1/11 |
| 101631 | 917.72 | 1/10 | 101674 | 603.01 | 1/11 | 101716 | 513.47 | 1/09 |
| 101633* | 151.90 | 1/09 | 101675 | 941.98 | 1/10 | 101717 | 299.80 | 1/11 |
| 101634 | 616.60 | 1/11 | 101676 | 956.10 | 1/10 | 101718 | 184.76 | 1/09 |
| 101635 | 166.23 | 1/10 | 101677 | 911.76 | 1/09 | 101719 | 232.81 | 1/10 |
| 101636 | 634.45 | 1/11 | 101678 | 586.97 | 1/10 | 101720 | 279.52 | 1/11 |
| 101637 | 328.78 | 1/17 | 101679 | 999.94 | 1/10 | 101721 | 432.77 | 1/09 |
| 101638 | 529.96 | 1/10 | 101680 | 668.98 | 1/10 | 101722 | 233.86 | 1/10 |
| 101639 | 120.16 | 1/19 | 101681 | 1,582.54 | 1/09 | 101723 | 198.40 | 1/13 |
| 101640 | 211.44 | 1/11 | 101682 | 1,312.19 | 1/09 | 101724 | 259.72 | 1/13 |
| 101641 | 521.57 | 1/17 | 101683 | 1,361.98 | 1/09 | 101725 | 506.09 | 1/09 |
| 101642 | 101.72 | 1/11 | 101684 | 714.02 | 1/18 | 101726 | 273.29 | 1/11 |
| 101643 | 686.98 | 1/23 | 101685 | 661.54 | 1/10 | 101727 | 236.95 | 1/09 |
| 101644 | 1,809.38 | 1/09 | 101686 | 701.03 | 1/10 | 101728 | 427.17 | 1/10 |
| 101645 | 486.23 | 1/11 | 101687 | 140.11 | 1/10 | 101734* | 733.88 | 1/13 |
| 101646 | 718.79 | 1/10 | 101688 | 661.67 | 1/17 | 101758* | 310.98 | 1/09 |
| 101647 | 993.18 | 1/09 | 101689 | 812.72 | 1/11 | 101759 | 259.05 | 1/17 |
| 101648 | 453.07 | 1/09 | 101690 | 624.28 | 1/10 | 101760 | 531.28 | 1/10 |
| 101649 | 146.76 | 1/17 | 101691 | 502.51 | 1/10 | 101761 | 637.39 | 1/11 |
| 101650 | 731.73 | 1/10 | 101692 | 486.39 | 1/10 | 101762 | 308.71 | 1/09 |
| 101651 | 157.18 | 1/10 | 101693 | 642.58 | 1/10 | 101763 | 587.90 | 1/10 |
| 101652 | 672.52 | 1/11 | 101694 | 437.76 | 1/17 | 101764 | 977.28 | 1/10 |
| 101653 | 1,276.44 | 1/12 | 101695 | 1,000.65 | 1/09 | 101766* | 704.00 | 1/09 |
| 101654 | 159.01 | 1/11 | 101696 | 921.04 | 1/10 | 101767 | 725.69 | 1/11 |
| 101655 | 156.19 | 1/13 | 101697 | 1,295.36 | 1/11 | 101768 | 1,576.20 | 1/10 |
| 101656 | 2,448.28 | 1/10 | 101698 | 154.36 | 1/11 | 101769 | 1,378.11 | 1/11 |
| 101657 | 646.62 | 1/10 | 101699 | 1,348.84 | 1/09 | 101770 | 850.50 | 1/10 |
| 101658 | 162.28 | 1/11 | 101700 | 838.29 | 1/10 | 101771 | 620.39 | 1/10 |
| 101659 | 831.22 | 1/10 | 101701 | 735.07 | 1/17 | 101772 | 322.02 | 1/17 |
| 101660 | 780.07 | 1/11 | 101702 | 577.90 | 1/11 | 101773 | 592.95 | 1/11 |

* Indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

12      2079900016741   001  109           0      0        18,809

VACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 101774 | 876.44 | 1/10 | 101820 | 604.79 | 1/17 | 101863 | 432.03 | 1/17 |
| 101775 | 998.42 | 1/09 | 101821 | 748.65 | 1/17 | 101864 | 986.52 | 1/17 |
| 101776 | 453.29 | 1/19 | 101822 | 758.21 | 1/19 | 101865 | 881.52 | 1/17 |
| 101779* | 775.42 | 1/20 | 101823 | 617.60 | 1/17 | 101866 | 778.19 | 1/17 |
| 101780 | 535.04 | 1/17 | 101824 | 1,607.59 | 1/17 | 101867 | 608.44 | 1/19 |
| 101781 | 546.93 | 1/17 | 101825 | 985.66 | 1/17 | 101868 | 647.13 | 1/17 |
| 101782 | 725.00 | 1/13 | 101826 | 1,547.50 | 1/17 | 101869 | 757.04 | 1/17 |
| 101783 | 433.25 | 1/19 | 101827 | 852.25 | 1/18 | 101871* | 387.43 | 1/19 |
| 101784 | 428.02 | 1/17 | 101829* | 495.28 | 1/17 | 101872 | 1,403.09 | 1/17 |
| 101785 | 330.67 | 1/17 | 101830 | 484.36 | 1/18 | 101873 | 598.44 | 1/17 |
| 101786 | 447.14 | 1/17 | 101831 | 768.88 | 1/25 | 101874 | 539.27 | 1/17 |
| 101787 | 895.63 | 1/17 | 101832 | 950.89 | 1/23 | 101875 | 931.62 | 1/17 |
| 101788 | 593.05 | 1/17 | 101833 | 858.42 | 1/17 | 101876 | 610.44 | 1/17 |
| 101789 | 330.10 | 1/17 | 101834 | 649.81 | 1/18 | 101877 | 680.09 | 1/13 |
| 101790 | 1,332.67 | 1/17 | 101835 | 1,385.07 | 1/19 | 101878 | 672.99 | 1/20 |
| 101791 | 478.56 | 1/17 | 101836 | 1,165.76 | 1/17 | 101879 | 774.94 | 1/17 |
| 101792 | 1,100.40 | 1/17 | 101837 | 1,057.39 | 1/17 | 101880 | 637.46 | 1/19 |
| 101794* | 546.39 | 1/19 | 101838 | 623.77 | 1/17 | 101881 | 963.55 | 1/13 |
| 101795 | 1,564.00 | 1/17 | 101839 | 1,478.10 | 1/23 | 101882 | 946.55 | 1/17 |
| 101796 | 1,104.74 | 1/17 | 101840 | 655.96 | 1/17 | 101883 | 667.83 | 1/18 |
| 101797 | 740.95 | 1/17 | 101841 | 712.72 | 1/13 | 101884 | 545.81 | 1/17 |
| 101798 | 822.50 | 1/17 | 101842 | 962.00 | 1/17 | 101885 | 848.92 | 1/18 |
| 101799 | 1,046.63 | 1/19 | 101843 | 755.58 | 1/17 | 101886 | 516.78 | 1/19 |
| 101800 | 915.98 | 1/17 | 101844 | 835.91 | 1/19 | 101887 | 475.83 | 1/17 |
| 101801 | 1,120.31 | 1/19 | 101845 | 999.83 | 1/17 | 101888 | 616.00 | 1/17 |
| 101802 | 1,074.70 | 1/17 | 101846 | 1,090.37 | 1/17 | 101889 | 512.48 | 1/17 |
| 101803 | 1,249.14 | 1/19 | 101847 | 1,143.22 | 1/17 | 101890 | 365.02 | 1/17 |
| 101804 | 630.23 | 1/17 | 101848 | 1,256.81 | 1/17 | 101891 | 637.66 | 1/17 |
| 101805 | 782.01 | 1/17 | 101849 | 707.35 | 1/17 | 101892 | 515.79 | 1/20 |
| 101806 | 784.66 | 1/17 | 101850 | 971.93 | 1/19 | 101893 | 291.31 | 1/17 |
| 101807 | 1,412.50 | 1/17 | 101851 | 970.26 | 1/18 | 101894 | 738.96 | 1/13 |
| 101808 | 754.89 | 1/19 | 101852 | 883.86 | 1/30 | 101895 | 1,357.88 | 1/17 |
| 101809 | 637.76 | 1/17 | 101853 | 295.74 | 1/17 | 101896 | 1,125.85 | 1/19 |
| 101811* | 733.47 | 1/13 | 101854 | 892.84 | 1/17 | 101897 | 654.40 | 1/19 |
| 101812 | 609.25 | 1/17 | 101855 | 843.89 | 1/18 | 101898 | 680.59 | 1/17 |
| 101813 | 354.92 | 1/19 | 101856 | 690.97 | 1/17 | 101899 | 651.96 | 1/19 |
| 101814 | 798.89 | 1/18 | 101857 | 912.00 | 1/17 | 101900 | 486.55 | 1/17 |
| 101815 | 445.06 | 1/13 | 101858 | 659.66 | 1/30 | 101901 | 907.12 | 1/17 |
| 101816 | 674.49 | 1/19 | 101859 | 933.36 | 1/17 | 101902 | 404.02 | 1/17 |
| 101817 | 177.69 | 1/17 | 101860 | 510.86 | 1/17 | 101903 | 656.53 | 1/17 |
| 101818 | 786.43 | 1/17 | 101861 | 1,143.01 | 1/20 | 101904 | 740.11 | 1/17 |
| 101819 | 490.66 | 1/17 | 101862 | 195.99 | 1/17 | 101905 | 535.92 | 1/17 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 101906 | 384.43 | 1/17 | 101949 | 990.36 | 1/17 | 101994 | 610.43 | 1/30 |
| 101907 | 803.31 | 1/17 | 101950 | 915.13 | 1/24 | 101995 | 1,200.12 | 1/23 |
| 101908 | 1,048.69 | 1/18 | 101953* | 831.11 | 1/20 | 101996 | 1,204.07 | 1/23 |
| 101909 | 1,021.11 | 1/23 | 101954 | 535.04 | 1/23 | 101997 | 1,338.96 | 1/23 |
| 101910 | 703.41 | 1/17 | 101955 | 591.95 | 1/20 | 101998 | 1,386.43 | 1/23 |
| 101911 | 533.34 | 1/19 | 101956 | 805.50 | 1/20 | 101999 | 524.86 | 1/20 |
| 101912 | 322.31 | 1/17 | 101957 | 435.36 | 1/24 | 102001* | 1,457.40 | 1/23 |
| 101913 | 467.08 | 1/13 | 101958 | 429.99 | 1/23 | 102002 | 478.89 | 1/23 |
| 101914 | 590.66 | 1/19 | 101959 | 441.75 | 1/23 | 102003 | 898.85 | 1/23 |
| 101915 | 383.91 | 1/17 | 101960 | 480.97 | 1/23 | 102004 | 608.00 | 1/25 |
| 101916 | 488.47 | 1/18 | 101961 | 531.01 | 1/23 | 102005 | 848.03 | 1/25 |
| 101917 | 392.04 | 1/17 | 101962 | 677.51 | 1/24 | 102006 | 691.74 | 1/25 |
| 101918 | 430.71 | 1/17 | 101963 | 335.93 | 1/23 | 102007 | 733.08 | 1/23 |
| 101919 | 719.36 | 1/19 | 101964 | 1,208.29 | 1/23 | 102008 | 927.63 | 1/30 |
| 101920 | 532.03 | 1/13 | 101965 | 271.32 | 1/25 | 102009 | 957.69 | 1/25 |
| 101921 | 427.68 | 1/17 | 101966 | 1,014.66 | 1/20 | 102010 | 1,399.01 | 1/24 |
| 101922 | 453.81 | 1/19 | 101967 | 679.82 | 1/27 | 102011 | 869.44 | 1/24 |
| 101923 | 506.11 | 1/13 | 101968 | 727.75 | 1/25 | 102012 | 710.00 | 1/27 |
| 101924 | 378.46 | 1/19 | 101969 | 928.87 | 1/23 | 102013 | 664.59 | 1/23 |
| 101925 | 436.61 | 1/17 | 101970 | 674.29 | 1/23 | 102014 | 406.62 | 1/23 |
| 101926 | 427.16 | 1/17 | 101971 | 531.67 | 1/23 | 102015 | 569.63 | 1/23 |
| 101927 | 608.32 | 1/19 | 101972 | 1,058.42 | 1/24 | 102016 | 1,051.11 | 1/23 |
| 101928 | 614.20 | 1/17 | 101973 | 1,427.36 | 1/23 | 102017 | 837.23 | 1/23 |
| 101929 | 859.81 | 1/13 | 101974 | 461.97 | 1/23 | 102018 | 621.84 | 1/24 |
| 101930 | 360.19 | 1/13 | 101975 | 653.55 | 1/23 | 102019 | 801.25 | 1/24 |
| 101931 | 377.97 | 1/18 | 101976 | 958.29 | 1/23 | 102020 | 1,081.50 | 1/23 |
| 101932 | 909.15 | 1/19 | 101977 | 1,405.65 | 1/20 | 102021 | 682.42 | 1/23 |
| 101933 | 430.99 | 1/17 | 101978 | 760.31 | 1/24 | 102022 | 214.99 | 1/23 |
| 101934 | 760.06 | 1/19 | 101979 | 1,022.88 | 1/23 | 102023 | 689.81 | 1/23 |
| 101935 | 612.02 | 1/17 | 101980 | 1,532.54 | 1/23 | 102024 | 67.64 | 1/23 |
| 101936 | 586.37 | 1/13 | 101982* | 832.64 | 1/23 | 102025 | 793.61 | 1/23 |
| 101937 | 488.13 | 1/13 | 101983 | 791.68 | 1/24 | 102026 | 725.90 | 1/30 |
| 101938 | 493.33 | 1/17 | 101984 | 907.66 | 1/30 | 102027 | 277.50 | 1/24 |
| 101940* | 851.94 | 1/18 | 101985 | 719.78 | 1/24 | 102028 | 698.76 | 1/24 |
| 101941 | 654.45 | 1/19 | 101986 | 568.08 | 1/23 | 102029 | 836.30 | 1/23 |
| 101942 | 825.14 | 1/19 | 101987 | 60.88 | 1/23 | 102030 | 693.70 | 1/20 |
| 101943 | 700.98 | 1/20 | 101988 | 822.22 | 1/23 | 102031 | 670.96 | 1/23 |
| 101944 | 546.63 | 1/19 | 101989 | 643.71 | 1/23 | 102032 | 13.73 | 1/30 |
| 101945 | 844.51 | 1/17 | 101990 | 687.62 | 1/23 | 102033 | 738.06 | 1/23 |
| 101946 | 1,204.40 | 1/17 | 101991 | 333.84 | 1/23 | 102034 | 393.07 | 1/23 |
| 101947 | 586.64 | 1/17 | 101992 | 477.08 | 1/23 | 102035 | 519.71 | 1/24 |
| 101948 | 697.54 | 1/20 | 101993 | 775.05 | 1/20 | 102036 | 824.48 | 1/23 |

* Indicates a break in check number sequence

Checks continued on next page


## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102037 | 935.87 | 1/23 | 102081 | 571.86 | 1/23 | 102128 | 734.43 | 1/31 |
| 102038 | 649.11 | 1/25 | 102082 | 628.75 | 1/23 | 102129 | 808.91 | 1/30 |
| 102039 | 599.80 | 1/23 | 102083 | 635.04 | 1/24 | 102130 | 335.93 | 1/30 |
| 102040 | 539.03 | 1/23 | 102084 | 432.41 | 1/23 | 102131 | 578.90 | 1/30 |
| 102041 | 870.79 | 1/23 | 102086* | 516.05 | 1/24 | 102132 | 780.43 | 1/30 |
| 102044* | 598.51 | 1/20 | 102087 | 456.77 | 1/23 | 102133 | 1,088.87 | 1/30 |
| 102045 | 614.47 | 1/23 | 102088 | 488.47 | 1/24 | 102136* | 884.31 | 1/30 |
| 102046 | 829.56 | 1/24 | 102089 | 392.04 | 1/23 | 102137 | 761.24 | 1/30 |
| 102047 | 866.72 | 1/23 | 102090 | 430.69 | 1/23 | 102138 | 721.28 | 1/30 |
| 102048 | 497.57 | 1/23 | 102091 | 657.25 | 1/24 | 102139 | 1,515.07 | 1/30 |
| 102049 | 745.40 | 1/23 | 102092 | 532.03 | 1/20 | 102140 | 1,246.04 | 1/30 |
| 102050 | 573.19 | 1/24 | 102093 | 427.68 | 1/23 | 102141 | 545.58 | 1/30 |
| 102051 | 1,280.78 | 1/20 | 102094 | 453.81 | 1/23 | 102142 | 1,564.24 | 1/31 |
| 102052 | 897.48 | 1/23 | 102095 | 506.09 | 1/20 | 102143 | 1,197.28 | 1/31 |
| 102053 | 689.60 | 1/24 | 102096 | 480.58 | 1/24 | 102144 | 1,740.34 | 1/30 |
| 102054 | 554.51 | 1/23 | 102097 | 436.61 | 1/23 | 102145 | 782.60 | 1/30 |
| 102055 | 621.23 | 1/24 | 102098 | 427.17 | 1/24 | 102146 | 1,349.85 | 1/30 |
| 102056 | 418.14 | 1/31 | 102099 | 499.52 | 1/23 | 102147 | 1,357.50 | 1/30 |
| 102057 | 520.28 | 1/23 | 102100 | 474.57 | 1/23 | 102149* | 735.80 | 1/30 |
| 102058 | 631.58 | 1/23 | 102101 | 320.86 | 1/20 | 102150 | 705.63 | 1/30 |
| 102059 | 561.94 | 1/24 | 102102 | 463.97 | 1/25 | 102151 | 706.16 | 1/30 |
| 102060 | 343.03 | 1/23 | 102103 | 584.56 | 1/23 | 102152 | 913.47 | 1/30 |
| 102061 | 624.69 | 1/23 | 102104 | 570.56 | 1/23 | 102153 | 151.90 | 1/30 |
| 102062 | 515.78 | 1/23 | 102105 | 580.23 | 1/24 | 102154 | 964.10 | 1/30 |
| 102063 | 291.30 | 1/30 | 102106 | 481.86 | 1/23 | 102155 | 886.52 | 1/30 |
| 102064 | 727.87 | 1/20 | 102107 | 508.12 | 1/23 | 102156 | 678.65 | 1/30 |
| 102065 | 598.34 | 1/23 | 102109* | 715.88 | 1/23 | 102157 | 207.82 | 1/30 |
| 102066 | 596.19 | 1/23 | 102110 | 494.89 | 1/23 | 102158 | 500.80 | 1/30 |
| 102067 | 682.42 | 1/23 | 102111 | 566.52 | 1/20 | 102159 | 587.91 | 1/30 |
| 102068 | 835.28 | 1/25 | 102112 | 291.34 | 1/23 | 102160 | 1,281.26 | 1/30 |
| 102069 | 667.09 | 1/24 | 102113 | 542.81 | 1/23 | 102161 | 1,705.30 | 1/31 |
| 102070 | 1,081.78 | 1/20 | 102114 | 731.31 | 1/23 | 102162 | 1,689.32 | 1/30 |
| 102071 | 769.38 | 1/25 | 102115 | 369.41 | 1/25 | 102163 | 767.92 | 1/27 |
| 102072 | 587.52 | 1/30 | 102116 | 586.63 | 1/25 | 102164 | 1,086.14 | 1/30 |
| 102073 | 792.67 | 1/24 | 102117 | 577.23 | 1/24 | 102165 | 1,157.46 | 1/30 |
| 102074 | 404.03 | 1/24 | 102118 | 572.97 | 1/23 | 102167* | 1,319.60 | 1/31 |
| 102075 | 679.67 | 1/23 | 102121* | 105.82 | 1/30 | 102168 | 659.37 | 1/31 |
| 102076 | 561.83 | 1/23 | 102122 | 535.03 | 1/30 | 102169 | 687.92 | 1/30 |
| 102077 | 456.73 | 1/24 | 102124* | 644.50 | 1/27 | 102170 | 1,021.10 | 1/31 |
| 102078 | 423.71 | 1/23 | 102125 | 608.62 | 1/30 | 102171 | 650.48 | 1/30 |
| 102079 | 776.39 | 1/23 | 102126 | 430.16 | 1/30 | 102172 | 822.14 | 1/30 |
| 102080 | 913.55 | 1/23 | 102127 | 590.22 | 1/30 | 102173 | 1,198.60 | 1/30 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

15    2079900016741   001   109        0      0       18,812

ACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 102174 | 346.01 | 1/30 | 102222 | 554.51 | 1/30 | 102272 | 615.29 | 1/31 |
| 102175 | 1,309.13 | 1/30 | 102223 | 985.10 | 1/30 | 102273 | 759.31 | 1/30 |
| 102176 | 943.62 | 1/31 | 102224 | 578.98 | 1/31 | 102274 | 593.01 | 1/30 |
| 102177 | 1,315.34 | 1/31 | 102225 | 457.22 | 1/30 | 102275 | 494.91 | 1/30 |
| 102178 | 959.39 | 1/30 | 102226 | 631.59 | 1/30 | 102277* | 712.01 | 1/30 |
| 102180* | 647.61 | 1/30 | 102227 | 561.95 | 1/31 | 102279* | 508.85 | 1/30 |
| 102181 | 505.16 | 1/30 | 102228 | 365.01 | 1/31 | 102280 | 286.40 | 1/31 |
| 102182 | 1,337.11 | 1/30 | 102229 | 590.12 | 1/30 | 102281 | 539.96 | 1/30 |
| 102183 | 921.48 | 1/30 | 102230 | 578.64 | 1/30 | 102282 | 605.79 | 1/30 |
| 102184 | 824.08 | 1/30 | 102231 | 292.29 | 1/30 | 102284* | 586.63 | 1/30 |
| 102185 | 1,005.50 | 1/31 | 102232 | 792.23 | 1/27 | 102285 | 572.31 | 1/30 |
| 102186 | 455.09 | 1/30 | 102233 | 806.70 | 1/30 | 102286 | 735.08 | 1/30 |
| 102187 | 1,166.43 | 1/30 | 102234 | 596.17 | 1/30 | 901109* | 13,265.00 | 1/09 |
| 102188 | 802.94 | 1/31 | 102235 | 682.40 | 1/30 | 901110 | 549.70 | 1/09 |
| 102189 | 314.86 | 1/31 | 102236 | 877.86 | 1/30 | 901111 | 10,000.00 | 1/17 |
| 102191* | 1,095.68 | 1/30 | 102237 | 755.47 | 1/31 | 901114* | 571.50 | 1/12 |
| 102192 | 898.10 | 1/30 | 102238 | 860.91 | 1/27 | 901115 | 20,000.00 | 1/17 |
| 102193 | 324.09 | 1/30 | 102240* | 650.42 | 1/30 | 901116 | 95,000.00 | 1/17 |
| 102194 | 1,314.55 | 1/30 | 102241 | 792.11 | 1/30 | 901117 | 14,737.00 | 1/19 |
| 102195 | 832.73 | 1/30 | 102242 | 512.36 | 1/31 | 901118 | 964.35 | 1/17 |
| 102196 | 863.40 | 1/30 | 102243 | 692.22 | 1/30 | 901119 | 397.32 | 1/19 |
| 102197 | 901.01 | 1/30 | 102244 | 483.45 | 1/30 | 901120 | 9,439.87 | 1/13 |
| 102198 | 771.96 | 1/30 | 102245 | 456.73 | 1/31 | 901121 | 2,186.82 | 1/19 |
| 102199 | 1,018.39 | 1/30 | 102246 | 423.71 | 1/30 | 901122 | 1,995.06 | 1/27 |
| 102201* | 43.76 | 1/27 | 102247 | 879.00 | 1/30 | 901123 | 1,796.02 | 1/19 |
| 102202 | 993.69 | 1/30 | 102248 | 679.73 | 1/30 | 901124 | 2,474.29 | 1/19 |
| 102203 | 914.92 | 1/27 | 102252* | 110.08 | 1/30 | 901125 | 5,288.79 | 1/18 |
| 102204 | 645.60 | 1/31 | 102253 | 508.92 | 1/30 | 901126 | 10,775.19 | 1/17 |
| 102205 | 614.37 | 1/31 | 102255* | 516.03 | 1/30 | 901127 | 4,301.06 | 1/24 |
| 102206 | 854.23 | 1/30 | 102256 | 445.45 | 1/30 | 901128 | 128.85 | 1/18 |
| 102207 | 744.16 | 1/31 | 102258* | 392.05 | 1/30 | 901129 | 111.20 | 1/18 |
| 102210* | 1,201.25 | 1/27 | 102259 | 430.69 | 1/30 | 901132* | 33,222.72 | 1/17 |
| 102211 | 620.78 | 1/30 | 102261* | 532.04 | 1/27 | 901133 | 12,708.33 | 1/24 |
| 102213* | 906.07 | 1/30 | 102262 | 427.67 | 1/30 | 901134 | 16,820.00 | 1/24 |
| 102214 | 831.73 | 1/30 | 102263 | 453.81 | 1/30 | 901135 | 551.83 | 1/23 |
| 102216* | 732.72 | 1/30 | 102264 | 506.10 | 1/27 | 901136 | 569.09 | 1/26 |
| 102217 | 815.88 | 1/31 | 102265 | 480.57 | 1/30 | 901137 | 650.98 | 1/24 |
| 102218 | 1,355.13 | 1/30 | 102266 | 436.62 | 1/30 | 901139* | 2,367.85 | 1/30 |
| 102219 | 812.53 | 1/30 | 102267 | 427.16 | 1/30 | 901140 | 2,496.78 | 1/30 |
| 102220 | 891.56 | 1/31 | 102269* | 487.57 | 1/27 | 901142* | 505.06 | 1/30 |
| 102221 | 146.51 | 1/30 | 102271* | 1,063.21 | 1/30 | **Total** | **$1,462,100.75** | |

* Indicates a break in check number sequence

---

# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 16 | 2079900016741 | 001 | 109 | 0 | 0 | 18,813 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/05 | 355.68 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060105 CCD MISC C4025-026145664 |
| 1/05 | 4,013.83 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060105 CCD MISC C4025-09 334975 |
| 1/05 | 5,849.36 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060105 CCD MISC C4025-12 334976 |
| 1/05 | 80,571.97 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060105 CCD MISC C4025-096145665 |
| 1/05 | 351,526.93 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060105 CCD MISC C4025-126145666 |
| 1/06 | 551,825.88 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT CO. ID. 060106 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 1/11 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 101578 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/09/2006 POSTED AS $482.00 SHOULD HAVE BEEN $482.02 |
| 1/11 | 3,526.51 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060111 CCD MISC C4025-026169472 |
| 1/11 | 4,363.20 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060111 CCD MISC C2916-006169420 |
| 1/11 | 4,870.51 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060111 CCD MISC C4025-09 336070 |
| 1/11 | 6,589.50 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060111 CCD MISC C4025-05 336069 |
| 1/11 | 7,286.88 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060111 CCD MISC C4025-12 335913 |
| 1/11 | 7,949.20 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060111 CCD MISC C4213-006169481 |
| 1/11 | 10,530.71 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060111 CCD MISC C4025-11 336071 |
| 1/11 | 20,818.49 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060111 CCD MISC C2918-006169421 |
| 1/11 | 107,222.94 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060111 CCD MISC C4025-096169474 |

*Other Withdrawals and Service Fees continued on next page.*

ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11 | ✓370,393.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060111 CCD<br>MISC C4025-126169476 |
| 1/11 | 433,370.12 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060111 CCD<br>MISC C4025-016169471 |
| 1/11 | 872,326.38 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060111 CCD<br>MISC C4025-056169473 |
| 1/11 | 950,993.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060111 CCD<br>MISC C4025-116169475 |
| 1/12 | 4,142.42 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060112 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 1/12 | 15,857.36 | AUTOMATED DEBIT  REMEDIUM GROUP, PAYROLL<br>CO. ID.        060112 CCD<br>MISC SETTL NCVCERIDN REMEDIUM NC |
| 1/12 | 40,277.32 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        060112 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 1/12 | 460,959.22 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/12 | 3,891,673.24 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/18 | 2,643.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060118 CCD<br>MISC C4025-026203812 |
| 1/18 | 4,838.11 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060118 CCD<br>MISC C4025-09 339484 |
| 1/18 | 6,492.39 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060118 CCD<br>MISC C4025-12 339254 |
| 1/18 | 114,397.30 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060118 CCD<br>MISC C4025-096203813 |
| 1/18 | ✓340,110.91 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060118 CCD<br>MISC C4025-126203814 |
| 1/19 | 491.76 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060119 CCD<br>MISC C4025-016207957 |
| 1/19 | 575,379.88 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060119 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/20 | 0.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |

*Other Withdrawals and Service Fees continued on next page.*

Commercial Checking

18    2079900016741   001   109        0        0        18,815

ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/25 | 2,167.39 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-026231526 |
| 1/25 | 3,745.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C2916-006231474 |
| 1/25 | 4,969.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060125 CCD<br>MISC C4025-09 342059 |
| 1/25 | 6,461.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060125 CCD<br>MISC C4025-12 342060 |
| 1/25 | 6,589.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060125 CCD<br>MISC C4025-05 341917 |
| 1/25 | 7,653.72 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4213-006231535 |
| 1/25 | 11,030.84 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060125 CCD<br>MISC C4025-11 341918 |
| 1/25 | 116,098.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-096231528 |
| 1/25 | 370,137.29 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-126231530 |
| 1/25 | 430,439.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-016231525 |
| 1/25 | 869,405.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-056231527 |
| 1/25 | 950,303.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060125 CCD<br>MISC C4025-116231529 |
| 1/26 | 4,142.43 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060126 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 1/26 | 15,649.62 | AUTOMATED DEBIT  REMEDIUM GROUP, PAYROLL<br>CO. ID.        060126 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 1/26 | 595,580.44 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*



ACHOVIA

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 1/26 | 3,724,372.66 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 1/27 | 11.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| **Total** | **$16,370,407.91** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/17 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/09 | 0.00 | 1/19 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/23 | 0.00 | | |



## Commercial Checking

01        2079900005600   001  108        0  185        13,522

WACHOVIA

|||||||||||||||||||||||||||||||||||||||||||||||||
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB  113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

## Commercial Checking                                    12/31/2005 thru 1/31/2006

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 323.70 + |
| Other withdrawals and service fees | 323.70 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/09 | 189.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 32.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 60.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 13.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 28.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $323.70 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/09 | 189.00 | LIST OF DEBITS POSTED |
| 1/11 | 32.30 | LIST OF DEBITS POSTED |
| 1/23 | 60.00 | LIST OF DEBITS POSTED |
| 1/26 | 13.58 | LIST OF DEBITS POSTED |
| 1/30 | 28.82 | LIST OF DEBITS POSTED |
| Total | $323.70 | |



## Commercial Checking

02    2079900005600   001   108        0   185        13,523

VACHOVIA

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/09 | 0.00 | 1/23 | 0.00 | 1/30 | 0.00 |
| 1/11 | 0.00 | 1/26 | 0.00 | | |



# Commercial Checking

01     2079900065006   001  130        0      0       86,781

00030815 01 MB 0.326 01   MAAD 88

Ialıldımıllltunılalılılhalılllunıllıdıllunlumdlıl

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**                            CD

---

# Commercial Checking                    12/31/2005 thru 1/31/2006

Account number:       2079900065006
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 86,611.99 + |
| Checks | 86,611.99 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 1,681.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 26,674.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/09 | 27.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 6,106.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 239.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/17 | 2,487.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 188.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 1,069.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 4,370.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 13,854.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 4,355.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 6,254.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

ACHOVIA  02      2079900065006   001  130        0    0      86,782

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 1,933.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 2,747.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 14,621.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$86,611.99** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4476 | 55.00 | 1/03 | 4514 | 476.49 | 1/17 | 4539 | 755.00 | 1/23 |
| 4491* | 1,626.88 | 1/03 | 4515 | 13.00 | 1/17 | 4540 | 275.00 | 1/27 |
| 4492 | 6,739.00 | 1/06 | 4516 | 75.19 | 1/17 | 4541 | 23.74 | 1/23 |
| 4493 | 27.15 | 1/09 | 4517 | 188.00 | 1/19 | 4542 | 1,105.00 | 1/30 |
| 4494 | 57.00 | 1/11 | 4518 | 770.50 | 1/20 | 4543 | 19.99 | 1/30 |
| 4495 | 638.37 | 1/06 | 4519 | 716.00 | 1/17 | 4544 | 1,170.00 | 1/ |
| 4496 | 4,794.69 | 1/06 | 4520 | 720.06 | 1/25 | 4545 | 203.00 | 1/26 |
| 4497 | 3,075.00 | 1/10 | 4522* | 83.00 | 1/27 | 4546 | 558.82 | 1/26 |
| 4498 | 299.28 | 1/20 | 4523 | 2,668.74 | 1/23 | 4547 | 486.33 | 1/26 |
| 4499 | 596.00 | 1/06 | 4524 | 55.86 | 1/26 | 4548 | 444.62 | 1/26 |
| 4500 | 1,286.50 | 1/06 | 4525 | 141.29 | 1/25 | 4549 | 169.95 | 1/30 |
| 4501 | 578.60 | 1/06 | 4526 | 195.00 | 1/30 | 4550 | 20.00 | 1/25 |
| 4502 | 414.68 | 1/06 | 4527 | 684.67 | 1/23 | 4551 | 928.31 | 1/25 |
| 4503 | 200.14 | 1/06 | 4528 | 5.74 | 1/26 | 4552 | 678.84 | 1/25 |
| 4504 | 493.61 | 1/06 | 4529 | 555.97 | 1/26 | 4553 | 221.81 | 1/24 |
| 4505 | 360.06 | 1/06 | 4530 | 649.58 | 1/25 | 4554 | 128.46 | 1/30 |
| 4506 | 182.00 | 1/11 | 4531 | 955.91 | 1/24 | 4555 | 320.00 | 1/25 |
| 4507 | 5,125.00 | 1/06 | 4532 | 165.94 | 1/23 | 4556 | 2,466.23 | 1/24 |
| 4508 | 52.80 | 1/06 | 4533 | 10,210.91 | 1/24 | 4557 | 405.50 | 1/27 |
| 4509 | 5,395.11 | 1/06 | 4534 | 276.33 | 1/25 | 4558 | 125.00 | 1/30 |
| 4510 | 3,031.00 | 1/10 | 4535 | 3,570.50 | 1/26 | 4559 | 82.00 | 1/30 |
| 4511 | 312.00 | 1/30 | 4536 | 641.50 | 1/25 | 4561* | 760.00 | 1/30 |
| 4512 | 1,098.23 | 1/17 | 4537 | 204.00 | 1/26 | 4573* | 14,621.43 | 1/31 |
| 4513 | 108.68 | 1/17 | 4538 | 72.00 | 1/23 | **Total** | **$86,611.99** | |

*Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/10 | 0.00 | 1/19 | 0.00 |
| 1/06 | 0.00 | 1/11 | 0.00 | 1/20 | 0.00 |
| 1/09 | 0.00 | 1/17 | 0.00 | 1/23 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

03    2079900065006   001   130        0      0        86,783

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/24  | 0.00   | 1/26  | 0.00   | 1/30  | 0.00   |
| 1/25  | 0.00   | 1/27  | 0.00   | 1/31  | 0.00   |



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1258 | 0 | 19,378 |

WACHOVIA

<pre>
Ill...ill...Ill.lIll.....Ill.Il...I.lIl.ll...I.ll.Ill.l
W R GRACE AND CO                          CB   125
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
</pre>

---

# Commercial Checking                          12/31/2005 thru 1/31/2006

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 44,487,160.73 + |
| Checks | 9,815,718.72 - |
| Other withdrawals and service fees | 34,671,442.01 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 100.00 | CHECK ADJUSTMENT - CHECK NUMBER: 448921 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/29/2005 POSTED AS $3600.02 SHOULD HAVE BEEN $3500.02 |
| 1/03 | 637,992.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/03 | 1,333,881.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/04 | 589,315.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/04 | 4,317,347.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/05 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 448743 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/03/2006 POSTED AS $106.76 SHOULD HAVE BEEN $106.75 |
| 1/05 | 799.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.       060105 CCD MISC SETTL CHOWCRTN RETURN |
| 1/05 | 410,135.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/05 | 775,325.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 858,784.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 1,525,047.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

.02    2079920005761  001  109      1258      0       19,379

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/09 | 769.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060109 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/09 | 1,364,803.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/09 | 2,740,538.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 1,108.44 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060110 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/10 | 335,066.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 1,362,529.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 345,478.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 377,377.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 3,498.34 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060112 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/12 | 36,375.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 1,557,536.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/13 | 313,941.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/13 | 2,759,048.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/17 | 174,352.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/17 | 2,657,525.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/18 | 37.48 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060118 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/18 | 2,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 449439<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/13/2006<br>POSTED AS $8281.62<br>SHOULD HAVE BEEN $6281.62 |
| 1/18 | 6,264.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        060118 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/18 | 420,072.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/18 | 1,129,013.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*