

## Commercial Checking

03    2079920005761  001  109    1258    0    19,380

VACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/19 | 480.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060119 CCD MISC SETTL CHOWCRTN RETURN |
| 1/19 | 430,733.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 1,046,717.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 951,532.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 1,451,406.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 316,341.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 3,113,707.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 449664 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/20/2006 POSTED AS $1151.14 SHOULD HAVE BEEN $1151.12 |
| 1/24 | 22,400.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060124 CCD MISC SETTL CHOWCRTN RETURN |
| 1/24 | 334,203.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 3,015,226.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 221,808.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 506,233.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 0.80 | CHECK ADJUSTMENT - CHECK NUMBER: 449625 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/24/2006 POSTED AS $553.80 SHOULD HAVE BEEN $553.00 |
| 1/26 | 498,828.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 520,491.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 3,582.08 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060127 CCD MISC SETTL CHOWCRTN RETURN |
| 1/27 | 121,370.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 1,923,843.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

04   . 2079920005761  001  109      1258    0      19,381

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 276,099.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 1,503,916.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 205,125.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 1,987,046.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$44,487,160.73** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 49424 | 3,748.09 | 1/10 | 447877* | 100.00 | 1/13 | 448288* | 150.00 | 1/06 |
| 444543* | 4,021.17 | 1/13 | 447904* | 167.20 | 1/12 | 448292* | 154.25 | 1/10 |
| 445005* | 323.30 | 1/13 | 447922* | 250.00 | 1/05 | 448306* | 189.01 | 1/03 |
| 445684* | 2,670.00 | 1/23 | 447954* | 379.05 | 1/20 | 448312* | 200.00 | 1/06 |
| 446618* | 1,540.00 | 1/20 | 447976* | 600.00 | 1/05 | 448316* | 223.92 | 1/03 |
| 446864* | 7,269.30 | 1/05 | 447984* | 696.69 | 1/03 | 448317 | 240.00 | 1/12 |
| 446865 | 7,608.00 | 1/06 | 448015* | 1,069.00 | 1/13 | 448327* | 272.00 | 1/03 |
| 446867* | 15,127.00 | 1/20 | 448024* | 1,239.05 | 1/04 | 448331* | 281.66 | 1/03 |
| 446999* | 50,407.00 | 1/03 | 448085* | 3,800.00 | 1/04 | 448332 | 282.08 | 1/03 |
| 447001* | 74,194.00 | 1/25 | 448138* | 27,395.00 | 1/26 | 448338* | 315.09 | 1/04 |
| 447214* | 277.00 | 1/13 | 448142* | 34,044.25 | 1/09 | 448344* | 341.00 | 1/11 |
| 447449* | 2,475.00 | 1/17 | 448159* | 250.00 | 1/19 | 448358* | 393.60 | 1/04 |
| 447474* | 137.00 | 1/11 | 448160 | 264.98 | 1/09 | 448362* | 411.30 | 1/03 |
| 447601* | 725.00 | 1/05 | 448164* | 814.45 | 1/04 | 448366* | 450.95 | 1/09 |
| 447626* | 8,410.04 | 1/10 | 448176* | 83,154.14 | 1/06 | 448374* | 489.38 | 1/03 |
| 447644* | 50,376.00 | 1/11 | 448200* | 160.00 | 1/09 | 448386* | 560.00 | 1/26 |
| 447647* | 59,955.85 | 1/04 | 448201 | 5,155.48 | 1/06 | 448387 | 561.28 | 1/03 |
| 447662* | 223,896.55 | 1/06 | 448202 | 246,034.96 | 1/06 | 448391* | 600.00 | 1/04 |
| 447696* | 83.00 | 1/11 | 448207* | 3,474.89 | 1/03 | 448413* | 790.00 | 1/09 |
| 447701* | 165.00 | 1/23 | 448208 | 3,800.20 | 1/11 | 448419* | 914.71 | 1/03 |
| 447751* | 1,229.00 | 1/11 | 448209 | 77.00 | 1/10 | 448423* | 949.74 | 1/03 |
| 447809* | 968.00 | 1/03 | 448214* | 19.30 | 1/03 | 448461* | 1,750.00 | 1/04 |
| 447810 | 5,343.52 | 1/06 | 448217* | 25.00 | 1/03 | 448483* | 2,475.00 | 1/05 |
| 447812* | 65,844.30 | 1/03 | 448235* | 59.00 | 1/23 | 448504* | 3,747.61 | 1/05 |
| 447815* | 1,100.90 | 1/06 | 448237* | 60.00 | 1/11 | 448510* | 4,000.00 | 1/04 |
| 447817* | 351.70 | 1/05 | 448246* | 78.62 | 1/03 | 448512* | 4,049.00 | 1/04 |
| 447819* | 232.00 | 1/05 | 448274* | 125.00 | 1/05 | 448515* | 4,124.96 | 1/04 |
| 447831* | 30.00 | 1/04 | 448275 | 125.00 | 1/06 | 448526* | 5,389.00 | 1/04 |
| 447858* | 69.00 | 1/13 | 448276 | 126.25 | 1/17 | 448532* | 6,250.00 | 1/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

05    2079920005761  001  109    1258    0    19,382

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 448536* | 6,706.00 | 1/03 | 448695 | 3.48 | 1/03 | 448774* | 251.86 | 1/03 |
| 448543* | 8,539.30 | 1/05 | 448696 | 3.69 | 1/05 | 448777* | 272.84 | 1/03 |
| 448553* | 12,350.00 | 1/05 | 448698* | 9.92 | 1/03 | 448779* | 282.00 | 1/05 |
| 448554 | 14,293.01 | 1/04 | 448699 | 13.78 | 1/04 | 448780 | 285.62 | 1/03 |
| 448561* | 20,911.40 | 1/03 | 448700 | 15.00 | 1/06 | 448781 | 290.11 | 1/03 |
| 448584* | 7,374.00 | 1/03 | 448701 | 18.00 | 1/18 | 448782 | 294.95 | 1/03 |
| 448586* | 883.80 | 1/19 | 448702 | 20.00 | 1/10 | 448784* | 300.00 | 1/05 |
| 448587 | 75.00 | 1/31 | 448703 | 20.00 | 1/23 | 448785 | 300.00 | 1/23 |
| 448589* | 100.00 | 1/23 | 448704 | 20.00 | 1/05 | 448789* | 314.00 | 1/03 |
| 448592* | 200.00 | 1/05 | 448705 | 20.60 | 1/05 | 448790 | 315.36 | 1/23 |
| 448603* | 3,767.40 | 1/18 | 448706 | 21.96 | 1/04 | 448791 | 321.44 | 1/05 |
| 448610* | 647.50 | 1/06 | 448708* | 24.97 | 1/04 | 448792 | 330.00 | 1/11 |
| 448615* | 1,445.98 | 1/25 | 448709 | 25.00 | 1/13 | 448794* | 341.55 | 1/03 |
| 448619* | 2,170.61 | 1/10 | 448715* | 38.10 | 1/03 | 448795 | 342.93 | 1/03 |
| 448621* | 2,780.20 | 1/10 | 448716 | 41.31 | 1/10 | 448799* | 367.50 | 1/03 |
| 448627* | 4,499.59 | 1/04 | 448717 | 41.86 | 1/09 | 448802* | 405.00 | 1/06 |
| 448630* | 5,332.40 | 1/05 | 448720* | 46.84 | 1/13 | 448803 | 410.70 | 1/06 |
| 448632* | 7,438.42 | 1/05 | 448721 | 60.00 | 1/09 | 448805* | 421.99 | 1/09 |
| 448634* | 9,285.64 | 1/03 | 448723* | 63.01 | 1/03 | 448806 | 431.19 | 1/03 |
| 448638* | 14,894.30 | 1/05 | 448724 | 65.40 | 1/05 | 448811* | 461.18 | 1/05 |
| 448641* | 17,748.68 | 1/04 | 448727* | 67.63 | 1/05 | 448812 | 478.45 | 1/04 |
| 448642 | 18,247.20 | 1/04 | 448728 | 68.47 | 1/11 | 448820* | 510.98 | 1/04 |
| 448644* | 22,039.52 | 1/03 | 448729 | 70.00 | 1/06 | 448822* | 534.02 | 1/04 |
| 448647* | 37,101.00 | 1/05 | 448731* | 75.00 | 1/03 | 448823 | 541.69 | 1/04 |
| 448657* | 76,380.62 | 1/04 | 448732 | 80.00 | 1/06 | 448825* | 590.00 | 1/04 |
| 448659* | 97,494.07 | 1/04 | 448735* | 87.00 | 1/03 | 448826 | 593.21 | 1/04 |
| 448661* | 163,913.70 | 1/05 | 448736 | 93.00 | 1/04 | 448828* | 626.11 | 1/04 |
| 448662 | 166,845.14 | 1/18 | 448738* | 95.00 | 1/03 | 448830* | 630.06 | 1/10 |
| 448667* | 222,750.65 | 1/09 | 448743* | 106.76 | 1/03 | 448831 | 645.00 | 1/06 |
| 448672* | 329,496.35 | 1/09 | 448745* | 120.00 | 1/04 | 448834* | 668.80 | 1/11 |
| 448677* | 1,424.00 | 1/11 | 448748* | 124.94 | 1/05 | 448835 | 689.00 | 1/03 |
| 448678 | 2,634.00 | 1/11 | 448753* | 135.00 | 1/13 | 448837* | 774.74 | 1/05 |
| 448679* | 236.30 | 1/06 | 448754 | 140.00 | 1/04 | 448838 | 777.50 | 1/05 |
| 448680 | 320.00 | 1/09 | 448756* | 141.55 | 1/04 | 448839 | 795.76 | 1/09 |
| 448681 | 5,343.52 | 1/06 | 448759* | 146.79 | 1/03 | 448841* | 879.48 | 1/04 |
| 448682 | 21,019.79 | 1/09 | 448761* | 150.00 | 1/09 | 448842 | 896.18 | 1/03 |
| 448687* | 471,627.70 | 1/06 | 448764* | 163.69 | 1/10 | 448845* | 929.73 | 1/11 |
| 448689* | 2,149.04 | 1/17 | 448765 | 171.48 | 1/06 | 448849* | 966.21 | 1/03 |
| 448690 | 575.89 | 1/13 | 448766 | 181.10 | 1/05 | 448853* | 1,053.26 | 1/03 |
| 448692* | 3,333.90 | 1/11 | 448767 | 184.89 | 1/03 | 448854 | 1,079.00 | 1/18 |
| 448693 | 126.59 | 1/11 | 448770* | 189.19 | 1/03 | 448855 | 1,098.91 | 1/03 |
| 448694 | 142.57 | 1/13 | 448772* | 221.08 | 1/03 | 448857* | 1,123.20 | 1/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06     2079920005761   001  109      1258     0      19,383

WACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 448858 | 1,143.83 | 1/06 | 449001* | 43,282.41 | 1/03 | 449070 | 56.95 | 1/11 |
| 448860* | 1,156.23 | 1/31 | 449006* | 66,000.00 | 1/04 | 449071 | 60.00 | 1/05 |
| 448863* | 1,242.17 | 1/03 | 449008* | 78,861.00 | 1/03 | 449072 | 65.00 | 1/17 |
| 448864 | 1,261.35 | 1/06 | 449011* | 176,899.32 | 1/03 | 449073 | 65.00 | 1/18 |
| 448866* | 1,270.00 | 1/03 | 449013* | 101.00 | 1/12 | 449074 | 66.91 | 1/04 |
| 448867 | 1,303.75 | 1/05 | 449014 | 850.00 | 1/17 | 449075 | 75.00 | 1/11 |
| 448869* | 1,388.77 | 1/03 | 449015 | 47,379.77 | 1/17 | 449076 | 77.04 | 1/05 |
| 448870 | 1,396.45 | 1/04 | 449017* | 3.89 | 1/11 | 449077 | 77.27 | 1/11 |
| 448874* | 1,521.64 | 1/03 | 449018 | 10.00 | 1/04 | 449078 | 78.32 | 1/06 |
| 448880* | 1,700.00 | 1/05 | 449020* | 115.00 | 1/09 | 449079 | 88.33 | 1/06 |
| 448881 | 1,750.00 | 1/18 | 449021 | 150.00 | 1/17 | 449080 | 94.80 | 1/05 |
| 448888* | 1,987.76 | 1/03 | 449022 | 160.00 | 1/03 | 449081 | 96.41 | 1/19 |
| 448893* | 2,181.81 | 1/10 | 449024* | 402.35 | 1/03 | 449082 | 96.50 | 1/11 |
| 448894 | 2,243.72 | 1/03 | 449026* | 1,368.55 | 1/04 | 449083 | 97.16 | 1/31 |
| 448895 | 2,296.88 | 1/04 | 449027 | 2,048.29 | 1/04 | 449084 | 99.65 | 1/11 |
| 448897* | 2,522.44 | 1/03 | 449031* | 20,000.00 | 1/09 | 449085 | 100.00 | 1/10 |
| 448902* | 2,718.59 | 1/09 | 449035* | 57,880.00 | 1/13 | 449086 | 106.76 | 1/10 |
| 448911* | 2,994.03 | 1/03 | 449036 | 58,216.00 | 1/18 | 449087 | 108.58 | 1/13 |
| 448914* | 3,066.35 | 1/12 | 449038* | 680.00 | 1/11 | 449088 | 125.90 | 1/13 |
| 448915 | 3,090.68 | 1/04 | 449039 | 3,220.56 | 1/03 | 449089 | 127.25 | 1/06 |
| 448924* | 3,545.55 | 1/03 | 449043* | 700.00 | 1/09 | 449090 | 128.14 | 1/06 |
| 448928* | 4,048.00 | 1/04 | 449044 | 996.70 | 1/11 | 449092* | 149.00 | 1/06 |
| 448936* | 4,696.50 | 1/05 | 449048* | 855.00 | 1/13 | 449094* | 159.41 | 1/05 |
| 448937 | 4,800.00 | 1/10 | 449049 | 60.00 | 1/09 | 449095 | 160.00 | 1/09 |
| 448940* | 5,065.00 | 1/09 | 449050 | 1,444.50 | 1/17 | 449096 | 161.92 | 1/05 |
| 448941 | 5,081.95 | 1/06 | 449051 | 141,241.36 | 1/06 | 449097 | 163.43 | 1/10 |
| 448944* | 5,769.88 | 1/03 | 449053* | 155,442.95 | 1/09 | 449098 | 180.00 | 1/05 |
| 448947* | 6,175.56 | 1/03 | 449054 | 594.71 | 1/10 | 449099 | 190.22 | 1/09 |
| 448950* | 7,400.00 | 1/26 | 449055 | 2,770.00 | 1/10 | 449100 | 203.87 | 1/09 |
| 448952* | 7,640.40 | 1/03 | 449056 | 9.25 | 1/09 | 449101 | 204.50 | 1/09 |
| 448953 | 8,006.83 | 1/09 | 449057 | 13.42 | 1/11 | 449102 | 205.39 | 1/04 |
| 448954 | 8,064.16 | 1/03 | 449058 | 22.00 | 1/06 | 449103 | 214.78 | 1/10 |
| 448958* | 8,901.82 | 1/09 | 449060* | 31.80 | 1/09 | 449104 | 220.81 | 1/18 |
| 448963* | 9,529.00 | 1/05 | 449061 | 31.86 | 1/09 | 449105 | 221.76 | 1/04 |
| 448975* | 14,000.00 | 1/05 | 449062 | 40.00 | 1/09 | 449106 | 230.80 | 1/10 |
| 448981* | 17,372.25 | 1/04 | 449063 | 40.03 | 1/09 | 449107 | 240.00 | 1/06 |
| 448984* | 18,176.58 | 1/04 | 449064 | 40.84 | 1/04 | 449108 | 247.00 | 1/13 |
| 448985 | 18,666.43 | 1/05 | 449065 | 43.42 | 1/05 | 449109 | 250.00 | 1/05 |
| 448987* | 22,500.00 | 1/04 | 449066 | 44.55 | 1/11 | 449110 | 273.44 | 1/09 |
| 448988 | 24,823.00 | 1/03 | 449067 | 48.00 | 1/13 | 449112* | 306.00 | 1/11 |
| 448996* | 40,000.00 | 1/04 | 449068 | 50.86 | 1/11 | 449113 | 311.51 | 1/04 |
| 448998* | 40,314.91 | 1/03 | 449069 | 55.76 | 1/05 | 449114 | 319.82 | 1/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

07    2079920005761   001  109    1258   0    19,384

VACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 449116* | 359.00 | 1/10 | 449161 | 1,116.76 | 1/06 | 449206 | 8,882.53 | 1/06 |
| 449117 | 364.65 | 1/05 | 449162 | 1,159.20 | 1/05 | 449207 | 8,904.45 | 1/09 |
| 449118 | 417.89 | 1/11 | 449163 | 1,162.60 | 1/05 | 449208 | 11,576.47 | 1/13 |
| 449119 | 435.02 | 1/09 | 449164 | 1,176.77 | 1/11 | 449209 | 12,081.25 | 1/05 |
| 449120 | 436.50 | 1/09 | 449165 | 1,230.74 | 1/09 | 449210 | 13,538.00 | 1/09 |
| 449121 | 443.83 | 1/09 | 449166 | 1,260.02 | 1/11 | 449211 | 13,806.00 | 1/06 |
| 449122 | 455.00 | 1/04 | 449167 | 1,413.96 | 1/06 | 449212 | 13,905.34 | 1/18 |
| 449123 | 459.00 | 1/09 | 449168 | 1,420.00 | 1/09 | 449213 | 14,115.47 | 1/04 |
| 449124 | 470.89 | 1/05 | 449169 | 1,486.00 | 1/09 | 449214 | 14,400.00 | 1/17 |
| 449125 | 480.38 | 1/06 | 449170 | 1,500.00 | 1/06 | 449215 | 16,886.71 | 1/10 |
| 449126 | 488.00 | 1/05 | 449171 | 1,581.05 | 1/11 | 449216 | 17,295.00 | 1/05 |
| 449127 | 504.91 | 1/05 | 449172 | 1,625.00 | 1/09 | 449217 | 18,611.25 | 1/09 |
| 449128 | 510.00 | 1/09 | 449173 | 1,800.00 | 1/13 | 449218 | 24,736.75 | 1/05 |
| 449129 | 517.00 | 1/11 | 449174 | 1,806.00 | 1/06 | 449219 | 26,947.28 | 1/09 |
| 449130 | 531.62 | 1/11 | 449175 | 1,808.54 | 1/04 | 449220 | 27,067.83 | 1/10 |
| 449131 | 547.84 | 1/06 | 449176 | 1,881.00 | 1/25 | 449221 | 28,857.34 | 1/09 |
| 449132 | 550.26 | 1/09 | 449177 | 1,960.00 | 1/17 | 449222 | 30,600.00 | 1/06 |
| 449134* | 579.04 | 1/10 | 449178 | 2,308.97 | 1/06 | 449223 | 32,108.34 | 1/04 |
| 449135 | 585.68 | 1/04 | 449180* | 2,581.00 | 1/06 | 449224 | 47,663.70 | 1/09 |
| 449136 | 634.05 | 1/06 | 449181 | 2,600.50 | 1/13 | 449225 | 241,943.75 | 1/06 |
| 449137 | 653.17 | 1/11 | 449182 | 2,634.06 | 1/05 | 449226 | 364,575.97 | 1/09 |
| 449138 | 654.33 | 1/11 | 449183 | 3,000.00 | 1/11 | 449228* | 32.75 | 1/13 |
| 449140* | 688.59 | 1/09 | 449184 | 3,026.10 | 1/11 | 449230* | 15.00 | 1/05 |
| 449141 | 698.80 | 1/06 | 449185 | 3,196.52 | 1/10 | 449231 | 25.00 | 1/05 |
| 449142 | 700.00 | 1/09 | 449186 | 3,327.00 | 1/11 | 449232 | 28.87 | 1/09 |
| 449143 | 700.14 | 1/10 | 449187 | 3,740.89 | 1/09 | 449233 | 35.00 | 1/26 |
| 449144 | 724.72 | 1/11 | 449188 | 3,755.55 | 1/05 | 449234 | 50.00 | 1/31 |
| 449145 | 729.52 | 1/27 | 449189 | 4,149.00 | 1/10 | 449235 | 50.00 | 1/10 |
| 449147* | 810.29 | 1/05 | 449191* | 4,320.00 | 1/10 | 449236 | 126.00 | 1/09 |
| 449148 | 820.00 | 1/13 | 449192 | 4,439.34 | 1/09 | 449237 | 166.00 | 1/05 |
| 449149 | 850.80 | 1/13 | 449193 | 4,500.00 | 1/04 | 449238 | 326.97 | 1/18 |
| 449150 | 855.00 | 1/05 | 449194 | 4,628.96 | 1/06 | 449239 | 3,576.55 | 1/09 |
| 449151 | 871.85 | 1/05 | 449196* | 5,078.63 | 1/04 | 449240 | 10,500.00 | 1/17 |
| 449152 | 874.84 | 1/09 | 449197 | 5,193.00 | 1/05 | 449242* | 261.53 | 1/09 |
| 449153 | 909.29 | 1/10 | 449198 | 5,228.86 | 1/17 | 449243 | 2,794.05 | 1/13 |
| 449154 | 921.22 | 1/23 | 449199 | 5,432.81 | 1/04 | 449244 | 2,990.54 | 1/06 |
| 449155 | 969.43 | 1/11 | 449200 | 6,500.00 | 1/11 | 449246* | 7,360.00 | 1/10 |
| 449156 | 985.00 | 1/11 | 449201 | 6,787.50 | 1/06 | 449247 | 8,263.24 | 1/17 |
| 449157 | 1,022.64 | 1/13 | 449202 | 7,034.37 | 1/09 | 449248 | 8,950.10 | 1/13 |
| 449158 | 1,036.80 | 1/04 | 449203 | 7,158.74 | 1/04 | 449249 | 9,987.84 | 1/12 |
| 449159 | 1,053.75 | 1/11 | 449204 | 7,740.00 | 1/11 | 449250 | 17,643.21 | 1/05 |
| 449160 | 1,096.00 | 1/09 | 449205 | 8,800.00 | 1/09 | 449252* | 14,768.35 | 1/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

.08    2079920005761   001  109    1258    0    19,385

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449254* | 17,447.95 | 1/04 | 449302 | 143.75 | 1/27 | 449346 | 520.00 | 1/12 |
| 449256* | 59,512.40 | 1/13 | 449303 | 147.34 | 1/13 | 449347 | 528.81 | 1/19 |
| 449258* | 11,250.00 | 1/10 | 449304 | 149.00 | 1/18 | 449348 | 529.63 | 1/13 |
| 449259 | 98,204.85 | 1/13 | 449305 | 150.15 | 1/17 | 449349 | 532.27 | 1/10 |
| 449261* | 6,006.43 | 1/19 | 449306 | 156.68 | 1/17 | 449350 | 548.87 | 1/17 |
| 449262 | 1,175.40 | 1/18 | 449307 | 164.52 | 1/11 | 449351 | 560.00 | 1/12 |
| 449264* | 2,000.00 | 1/30 | 449308 | 169.60 | 1/20 | 449352 | 599.21 | 1/11 |
| 449265 | 247.75 | 1/20 | 449309 | 195.00 | 1/13 | 449353 | 604.55 | 1/19 |
| 449266 | 584.00 | 1/25 | 449311* | 220.76 | 1/19 | 449354 | 627.00 | 1/20 |
| 449267 | 7.00 | 1/17 | 449312 | 222.00 | 1/13 | 449355 | 630.00 | 1/17 |
| 449268 | 11.62 | 1/23 | 449313 | 225.97 | 1/13 | 449356 | 640.29 | 1/12 |
| 449270* | 24.50 | 1/19 | 449314 | 240.00 | 1/10 | 449357 | 650.00 | 1/17 |
| 449271 | 24.78 | 1/13 | 449315 | 248.12 | 1/11 | 449358 | 666.74 | 1/13 |
| 449272 | 26.00 | 1/18 | 449316 | 249.05 | 1/11 | 449359 | 676.99 | 1/17 |
| 449273 | 28.38 | 1/23 | 449317 | 250.00 | 1/18 | 449360 | 686.02 | 1/13 |
| 449274 | 29.31 | 1/10 | 449318 | 250.00 | 1/17 | 449361 | 705.00 | 1/13 |
| 449275 | 29.89 | 1/10 | 449319 | 254.40 | 1/13 | 449362 | 744.28 | 1/19 |
| 449276 | 30.82 | 1/17 | 449320 | 260.34 | 1/13 | 449363 | 750.00 | 1/23 |
| 449277 | 32.99 | 1/12 | 449321 | 264.00 | 1/13 | 449364 | 787.62 | 1/11 |
| 449278 | 35.15 | 1/13 | 449322 | 265.64 | 1/17 | 449365 | 801.44 | 1/17 |
| 449279 | 42.22 | 1/11 | 449323 | 269.59 | 1/17 | 449366 | 819.04 | 1/17 |
| 449280 | 43.17 | 1/25 | 449324 | 278.20 | 1/11 | 449367 | 828.00 | 1/18 |
| 449281 | 50.00 | 1/19 | 449325 | 282.72 | 1/11 | 449368 | 829.55 | 1/13 |
| 449282 | 51.13 | 1/11 | 449326 | 283.89 | 1/10 | 449369 | 850.00 | 1/10 |
| 449283 | 53.70 | 1/13 | 449327 | 300.00 | 1/12 | 449370 | 900.00 | 1/11 |
| 449284 | 60.00 | 1/13 | 449328 | 306.58 | 1/17 | 449371 | 942.09 | 1/13 |
| 449285 | 60.00 | 1/17 | 449329 | 316.68 | 1/13 | 449372 | 956.99 | 1/11 |
| 449286 | 65.00 | 1/19 | 449330 | 327.90 | 1/17 | 449373 | 973.08 | 1/11 |
| 449287 | 70.82 | 1/18 | 449331 | 349.89 | 1/13 | 449374 | 982.52 | 1/20 |
| 449288 | 78.00 | 1/11 | 449332 | 364.89 | 1/20 | 449375 | 995.00 | 1/18 |
| 449289 | 78.63 | 1/20 | 449333 | 409.50 | 1/13 | 449376 | 995.01 | 1/13 |
| 449291* | 83.80 | 1/11 | 449334 | 411.97 | 1/11 | 449377 | 1,046.88 | 1/13 |
| 449292 | 88.51 | 1/17 | 449336* | 447.25 | 1/19 | 449379* | 1,104.50 | 1/20 |
| 449293 | 93.18 | 1/13 | 449337 | 448.54 | 1/20 | 449380 | 1,123.23 | 1/13 |
| 449294 | 100.00 | 1/10 | 449338 | 455.04 | 1/17 | 449381 | 1,130.00 | 1/10 |
| 449295 | 100.00 | 1/13 | 449339 | 458.64 | 1/20 | 449382 | 1,221.41 | 1/11 |
| 449296 | 105.04 | 1/13 | 449340 | 471.00 | 1/13 | 449383 | 1,227.36 | 1/11 |
| 449297 | 113.89 | 1/13 | 449341 | 476.53 | 1/11 | 449384 | 1,228.30 | 1/11 |
| 449298 | 123.38 | 1/20 | 449342 | 500.00 | 1/10 | 449385 | 1,249.38 | 1/13 |
| 449299 | 124.72 | 1/19 | 449343 | 500.00 | 1/20 | 449386 | 1,314.49 | 1/13 |
| 449300 | 131.40 | 1/11 | 449344 | 509.96 | 1/12 | 449387 | 1,315.39 | 1/13 |
| 449301 | 137.78 | 1/13 | 449345 | 510.00 | 1/13 | 449388 | 1,340.00 | 1/19 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

09      2079920005761   001   109      1258      0      19,386

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449389 | 1,392.50 | 1/11 | 449435 | 5,995.21 | 1/11 | 449493 | 25,039.05 | 1/20 |
| 449390 | 1,421.15 | 1/13 | 449436 | 6,003.00 | 1/11 | 449494 | 69,883.20 | 1/20 |
| 449391 | 1,440.00 | 1/11 | 449437 | 6,034.59 | 1/11 | 449495 | 769.95 | 1/20 |
| 449392 | 1,505.00 | 1/25 | 449438 | 6,053.60 | 1/13 | 449496 | 255.70 | 1/27 |
| 449393 | 1,543.50 | 1/10 | 449439 | 8,281.62 | 1/13 | 449498* | 1.00 | 1/23 |
| 449394 | 1,554.06 | 1/17 | 449440 | 7,386.16 | 1/17 | 449499 | 4.93 | 1/19 |
| 449395 | 1,617.00 | 1/11 | 449441 | 7,413.62 | 1/17 | 449501* | 10.00 | 1/23 |
| 449396 | 1,657.12 | 1/18 | 449442 | 7,593.75 | 1/11 | 449502 | 17.96 | 1/23 |
| 449397 | 1,658.59 | 1/17 | 449443 | 8,009.40 | 1/17 | 449503 | 20.00 | 1/18 |
| 449398 | 1,674.00 | 1/31 | 449448* | 9,125.59 | 1/17 | 449504 | 20.00 | 1/30 |
| 449399 | 1,717.74 | 1/13 | 449449 | 9,291.52 | 1/11 | 449505 | 20.00 | 1/18 |
| 449400 | 1,822.75 | 1/19 | 449450 | 10,000.00 | 1/13 | 449506 | 23.10 | 1/20 |
| 449401 | 2,033.07 | 1/12 | 449451 | 10,241.70 | 1/10 | 449507 | 25.90 | 1/20 |
| 449402 | 2,254.94 | 1/13 | 449452 | 10,506.34 | 1/11 | 449508 | 25.91 | 1/24 |
| 449403 | 2,270.00 | 1/11 | 449453 | 10,545.13 | 1/12 | 449509 | 26.00 | 1/18 |
| 449406* | 2,429.37 | 1/12 | 449454 | 11,077.24 | 1/10 | 449510 | 26.48 | 1/23 |
| 449407 | 2,467.60 | 1/17 | 449456* | 11,787.04 | 1/17 | 449511 | 30.07 | 1/23 |
| 449408 | 2,518.24 | 1/12 | 449458* | 15,448.50 | 1/10 | 449512 | 31.62 | 1/20 |
| 449409 | 2,536.00 | 1/13 | 449461* | 16,101.94 | 1/10 | 449513 | 32.00 | 1/18 |
| 449410 | 2,580.00 | 1/17 | 449462 | 16,791.97 | 1/10 | 449514 | 36.74 | 1/19 |
| 449411 | 2,630.00 | 1/13 | 449463 | 19,820.00 | 1/11 | 449515 | 37.00 | 1/19 |
| 449412 | 2,647.43 | 1/18 | 449465* | 24,685.66 | 1/11 | 449516 | 42.00 | 1/30 |
| 449413 | 2,722.00 | 1/31 | 449466 | 25,000.00 | 1/26 | 449518* | 48.25 | 1/20 |
| 449414 | 2,724.20 | 1/12 | 449467 | 31,282.12 | 1/10 | 449519 | 51.25 | 1/30 |
| 449415 | 2,778.40 | 1/17 | 449468 | 33,066.92 | 1/19 | 449520 | 53.40 | 1/23 |
| 449417* | 2,932.00 | 1/10 | 449469 | 35,310.60 | 1/27 | 449521 | 54.69 | 1/19 |
| 449418 | 3,190.60 | 1/17 | 449470 | 84,500.96 | 1/11 | 449522 | 56.00 | 1/19 |
| 449419 | 3,236.38 | 1/10 | 449471 | 101,703.37 | 1/10 | 449523 | 58.43 | 1/26 |
| 449420 | 3,315.96 | 1/11 | 449474* | 99.00 | 1/18 | 449524 | 58.72 | 1/25 |
| 449421 | 3,382.98 | 1/13 | 449475 | 263.60 | 1/30 | 449525 | 60.76 | 1/23 |
| 449422 | 3,483.84 | 1/11 | 449476 | 1,252.00 | 1/25 | 449526 | 62.83 | 1/23 |
| 449423 | 3,500.00 | 1/11 | 449477 | 10,000.00 | 1/11 | 449527 | 65.00 | 1/20 |
| 449425* | 3,829.33 | 1/10 | 449478 | 12,814.70 | 1/17 | 449528 | 66.21 | 1/18 |
| 449426 | 4,160.00 | 1/10 | 449479 | 173,799.38 | 1/20 | 449530* | 70.06 | 1/19 |
| 449427 | 4,500.00 | 1/11 | 449481* | 996.31 | 1/13 | 449531 | 70.61 | 1/20 |
| 449428 | 4,505.00 | 1/20 | 449482 | 5,204.73 | 1/18 | 449532 | 71.10 | 1/23 |
| 449429 | 4,666.50 | 1/11 | 449483 | 14,191.21 | 1/11 | 449533 | 72.32 | 1/20 |
| 449430 | 4,700.28 | 1/13 | 449484 | 56,399.14 | 1/20 | 449534 | 75.00 | 1/25 |
| 449431 | 4,778.01 | 1/10 | 449486* | 2,815.01 | 1/11 | 449535 | 76.13 | 1/20 |
| 449432 | 4,840.00 | 1/10 | 449490* | 980.00 | 1/26 | 449536 | 78.27 | 1/20 |
| 449433 | 5,000.00 | 1/20 | 449491 | 5,343.52 | 1/20 | 449537 | 80.50 | 1/20 |
| 449434 | 5,303.00 | 1/11 | 449492 | 11,484.54 | 1/23 | 449539* | 85.00 | 1/19 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10      2079920005761   001 · 109      1258    0       19,387

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449540 | 86.78 | 1/23 | 449585 | 249.79 | 1/23 | 449633 | 654.43 | 1/19 |
| 449541 | 88.36 | 1/26 | 449586 | 250.00 | 1/19 | 449634 | 656.55 | 1/25 |
| 449542 | 89.03 | 1/19 | 449588* | 260.18 | 1/20 | 449635 | 674.25 | 1/26 |
| 449543 | 90.30 | 1/23 | 449589 | 269.61 | 1/19 | 449636 | 715.27 | 1/19 |
| 449544 | 90.53 | 1/23 | 449591* | 292.13 | 1/27 | 449637 | 750.52 | 1/19 |
| 449545 | 92.60 | 1/31 | 449593* | 297.56 | 1/20 | 449638 | 754.75 | 1/24 |
| 449547* | 93.79 | 1/19 | 449594 | 305.27 | 1/20 | 449639 | 765.00 | 1/18 |
| 449548 | 94.79 | 1/19 | 449595 | 313.36 | 1/19 | 449640 | 775.01 | 1/19 |
| 449549 | 95.00 | 1/24 | 449596 | 314.80 | 1/18 | 449641 | 778.69 | 1/20 |
| 449550 | 112.23 | 1/20 | 449597 | 347.00 | 1/20 | 449642 | 780.00 | 1/24 |
| 449551 | 112.81 | 1/20 | 449598 | 352.11 | 1/20 | 449643 | 790.50 | 1/19 |
| 449552 | 114.08 | 1/24 | 449599 | 354.31 | 1/20 | 449644 | 828.99 | 1/18 |
| 449553 | 121.79 | 1/18 | 449600 | 356.29 | 1/20 | 449645 | 857.90 | 1/27 |
| 449554 | 122.57 | 1/20 | 449602* | 360.23 | 1/19 | 449646 | 875.45 | 1/20 |
| 449555 | 125.00 | 1/23 | 449603 | 387.32 | 1/23 | 449647 | 882.10 | 1/19 |
| 449556 | 125.00 | 1/27 | 449604 | 400.00 | 1/20 | 449648 | 900.00 | 1/20 |
| 449557 | 125.77 | 1/20 | 449605 | 400.00 | 1/23 | 449649 | 901.90 | 1/19 |
| 449558 | 127.16 | 1/18 | 449606 | 407.25 | 1/18 | 449650 | 904.45 | 1/19 |
| 449559 | 127.73 | 1/19 | 449607 | 408.54 | 1/19 | 449652* | 939.41 | 1/18 |
| 449560 | 138.38 | 1/19 | 449608 | 410.05 | 1/23 | 449653 | 945.00 | 1/20 |
| 449561 | 145.00 | 1/23 | 449609 | 431.64 | 1/19 | 449654 | 950.00 | 1/19 |
| 449562 | 145.80 | 1/19 | 449610 | 457.39 | 1/20 | 449655 | 960.00 | 1/25 |
| 449563 | 147.00 | 1/25 | 449611 | 459.00 | 1/26 | 449656 | 990.00 | 1/19 |
| 449564 | 149.97 | 1/20 | 449612 | 462.09 | 1/19 | 449657 | 1,000.00 | 1/31 |
| 449565 | 152.76 | 1/18 | 449614* | 483.00 | 1/23 | 449658 | 1,000.00 | 1/20 |
| 449566 | 157.36 | 1/25 | 449615 | 483.15 | 1/19 | 449659 | 1,007.45 | 1/23 |
| 449567 | 160.69 | 1/19 | 449616 | 500.00 | 1/23 | 449661* | 1,041.75 | 1/19 |
| 449568 | 165.73 | 1/20 | 449617 | 500.00 | 1/18 | 449662 | 1,055.77 | 1/18 |
| 449569 | 166.00 | 1/19 | 449618 | 500.00 | 1/20 | 449663 | 1,103.24 | 1/19 |
| 449570 | 166.66 | 1/23 | 449619 | 500.00 | 1/25 | 449664 | 1,151.14 | 1/20 |
| 449571 | 171.73 | 1/23 | 449620 | 510.38 | 1/23 | 449665 | 1,170.40 | 1/19 |
| 449573* | 181.91 | 1/20 | 449621 | 522.29 | 1/20 | 449666 | 1,176.37 | 1/20 |
| 449574 | 187.54 | 1/23 | 449622 | 527.00 | 1/20 | 449667 | 1,210.00 | 1/19 |
| 449575 | 195.00 | 1/19 | 449623 | 545.89 | 1/23 | 449668 | 1,250.80 | 1/18 |
| 449576 | 200.60 | 1/20 | 449624 | 552.05 | 1/23 | 449669 | 1,295.00 | 1/19 |
| 449577 | 210.17 | 1/19 | 449625 | 553.80 | 1/24 | 449670 | 1,321.76 | 1/18 |
| 449578 | 230.24 | 1/23 | 449626 | 559.54 | 1/24 | 449671 | 1,326.90 | 1/19 |
| 449579 | 235.71 | 1/19 | 449627 | 562.75 | 1/18 | 449672 | 1,349.15 | 1/19 |
| 449580 | 239.68 | 1/23 | 449628 | 580.33 | 1/20 | 449673 | 1,378.03 | 1/19 |
| 449581 | 241.66 | 1/19 | 449630* | 590.00 | 1/26 | 449674 | 1,392.00 | 1/23 |
| 449582 | 241.68 | 1/20 | 449631 | 600.00 | 1/25 | 449675 | 1,420.15 | 1/24 |
| 449584* | 246.92 | 1/19 | 449632 | 628.43 | 1/20 | 449676 | 1,449.92 | 1/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

11    2079920005761  001  109    1258    0    19,388

VACHOVIA

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449677 | 1,476.40 | 1/18 | 449722 | 3,875.00 | 1/20 | 449766* | 15,296.00 | 1/19 |
| 449678 | 1,500.00 | 1/23 | 449723 | 3,895.00 | 1/19 | 449767 | 15,995.00 | 1/18 |
| 449679 | 1,536.00 | 1/23 | 449724 | 4,000.00 | 1/23 | 449768 | 16,550.00 | 1/18 |
| 449680 | 1,540.00 | 1/23 | 449725 | 4,078.59 | 1/18 | 449769 | 17,299.07 | 1/20 |
| 449681 | 1,572.00 | 1/19 | 449726 | 4,100.00 | 1/20 | 449770 | 17,952.83 | 1/23 |
| 449682 | 1,590.00 | 1/27 | 449727 | 4,500.00 | 1/25 | 449771 | 18,967.68 | 1/20 |
| 449683 | 1,595.00 | 1/19 | 449728 | 4,622.40 | 1/19 | 449772 | 20,556.68 | 1/19 |
| 449684 | 1,612.00 | 1/18 | 449729 | 4,792.00 | 1/23 | 449773 | 24,000.00 | 1/20 |
| 449685 | 1,641.00 | 1/20 | 449730 | 4,900.00 | 1/19 | 449774 | 25,957.24 | 1/19 |
| 449686 | 1,797.32 | 1/23 | 449732* | 5,016.99 | 1/20 | 449775 | 26,202.12 | 1/24 |
| 449687 | 1,799.14 | 1/20 | 449733 | 5,160.00 | 1/19 | 449777* | 27,935.00 | 1/18 |
| 449688 | 1,855.30 | 1/20 | 449734 | 5,175.00 | 1/19 | 449778 | 28,904.10 | 1/20 |
| 449689 | 1,876.09 | 1/20 | 449735 | 5,255.07 | 1/23 | 449780* | 33,218.53 | 1/19 |
| 449690 | 1,952.64 | 1/23 | 449736 | 5,265.61 | 1/20 | 449781 | 37,440.00 | 1/19 |
| 449691 | 1,976.16 | 1/20 | 449737 | 5,402.70 | 1/19 | 449782 | 38,359.84 | 1/20 |
| 449692 | 1,991.44 | 1/24 | 449738 | 5,500.50 | 1/18 | 449783 | 41,566.18 | 1/23 |
| 449693 | 2,000.00 | 1/23 | 449739 | 5,790.95 | 1/18 | 449784 | 45,688.00 | 1/19 |
| 449694 | 2,012.50 | 1/19 | 449740 | 5,927.77 | 1/18 | 449785 | 46,126.71 | 1/20 |
| 449697* | 2,055.12 | 1/25 | 449741 | 6,233.00 | 1/19 | 449787* | 61,819.56 | 1/19 |
| 449698 | 2,126.07 | 1/20 | 449742 | 6,411.30 | 1/18 | 449788 | 64,198.62 | 1/20 |
| 449699 | 2,200.00 | 1/19 | 449743 | 6,614.57 | 1/18 | 449789 | 94,951.50 | 1/24 |
| 449700 | 2,250.00 | 1/23 | 449744 | 7,104.76 | 1/20 | 449790 | 132,667.00 | 1/23 |
| 449701 | 2,271.15 | 1/20 | 449745 | 7,165.70 | 1/19 | 449791 | 240,387.06 | 1/20 |
| 449702 | 2,311.20 | 1/18 | 449746 | 7,200.00 | 1/19 | 449793* | 84.47 | 1/27 |
| 449703 | 2,372.00 | 1/25 | 449747 | 7,215.00 | 1/26 | 449795* | 15.00 | 1/23 |
| 449704 | 2,498.40 | 1/25 | 449748 | 7,640.56 | 1/30 | 449796 | 20.00 | 1/23 |
| 449705 | 2,555.86 | 1/20 | 449749 | 7,952.38 | 1/23 | 449798* | 25.00 | 1/25 |
| 449706 | 2,683.69 | 1/19 | 449750 | 8,051.50 | 1/18 | 449799 | 50.00 | 1/20 |
| 449707 | 2,880.00 | 1/20 | 449751 | 8,250.00 | 1/23 | 449801* | 75.18 | 1/18 |
| 449708 | 2,900.00 | 1/19 | 449752 | 8,995.81 | 1/23 | 449803* | 300.00 | 1/23 |
| 449709 | 3,074.00 | 1/23 | 449753 | 9,023.00 | 1/18 | 449804 | 349.00 | 1/25 |
| 449710 | 3,236.38 | 1/18 | 449754 | 9,328.00 | 1/30 | 449806* | 400.00 | 1/23 |
| 449712* | 3,343.20 | 1/18 | 449755 | 9,695.34 | 1/19 | 449807 | 840.00 | 1/31 |
| 449713 | 3,391.25 | 1/20 | 449756 | 10,162.20 | 1/19 | 449809* | 2,100.69 | 1/17 |
| 449714 | 3,431.23 | 1/23 | 449757 | 10,458.90 | 1/23 | 449810 | 2,195.00 | 1/23 |
| 449715 | 3,459.49 | 1/18 | 449758 | 11,195.31 | 1/20 | 449812* | 2,414.09 | 1/23 |
| 449716 | 3,500.00 | 1/20 | 449759 | 11,196.44 | 1/19 | 449813 | 3,375.00 | 1/23 |
| 449717 | 3,530.00 | 1/20 | 449760 | 11,321.79 | 1/19 | 449814 | 5,000.00 | 1/24 |
| 449718 | 3,640.16 | 1/20 | 449761 | 11,331.75 | 1/23 | 449817* | 14,292.27 | 1/24 |
| 449719 | 3,753.13 | 1/19 | 449762 | 11,639.90 | 1/20 | 449818 | 18,535.14 | 1/25 |
| 449720 | 3,816.00 | 1/19 | 449763 | 12,030.34 | 1/20 | 449819 | 24,564.79 | 1/18 |
| 449721 | 3,858.27 | 1/19 | 449764 | 14,049.91 | 1/19 | 449821* | 2,379.12 | 1/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

| 12 | 2079920005761 | 001 | 109 | 1258 | 0 | 19,389 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 449822 | 2,889.58 | 1/25 | 449886 | 112.86 | 1/26 | 449938 | 408.18 | 1/25 |
| 449824* | 306.58 | 1/18 | 449887 | 114.55 | 1/26 | 449940* | 426.50 | 1/24 |
| 449831* | 4,845.01 | 1/27 | 449888 | 115.47 | 1/26 | 449941 | 428.00 | 1/26 |
| 449832 | 6,201.06 | 1/31 | 449889 | 115.86 | 1/27 | 449942 | 435.69 | 1/30 |
| 449833 | 84,391.09 | 1/26 | 449890 | 117.70 | 1/26 | 449943 | 436.64 | 1/25 |
| 449836* | 125,306.03 | 1/30 | 449891 | 118.19 | 1/25 | 449944 | 448.25 | 1/25 |
| 449840* | 2.35 | 1/27 | 449895* | 151.00 | 1/24 | 449946* | 479.22 | 1/27 |
| 449842* | 5.62 | 1/30 | 449896 | 159.00 | 1/30 | 449947 | 486.24 | 1/30 |
| 449843 | 9.92 | 1/27 | 449897 | 159.25 | 1/27 | 449948 | 494.61 | 1/27 |
| 449844 | 10.00 | 1/27 | 449898 | 164.00 | 1/30 | 449949 | 500.00 | 1/27 |
| 449845 | 11.23 | 1/24 | 449900* | 172.70 | 1/25 | 449950 | 504.32 | 1/27 |
| 449847* | 13.91 | 1/27 | 449901 | 175.00 | 1/26 | 449951 | 506.38 | 1/25 |
| 449849* | 20.00 | 1/25 | 449902 | 175.76 | 1/26 | 449952 | 523.32 | 1/27 |
| 449850 | 20.00 | 1/31 | 449903 | 177.34 | 1/24 | 449954* | 536.08 | 1/26 |
| 449852* | 21.94 | 1/27 | 449904 | 180.00 | 1/30 | 449955 | 539.43 | 1/25 |
| 449854* | 24.19 | 1/30 | 449905 | 189.00 | 1/27 | 449956 | 625.60 | 1/26 |
| 449855 | 24.29 | 1/24 | 449906 | 190.25 | 1/26 | 449957 | 635.34 | 1/25 |
| 449857* | 29.85 | 1/25 | 449907 | 196.73 | 1/25 | 449958 | 650.83 | 1/25 |
| 449858 | 31.80 | 1/27 | 449908 | 199.00 | 1/25 | 449959 | 660.00 | 1/30 |
| 449859 | 40.00 | 1/30 | 449909 | 199.25 | 1/26 | 449960 | 660.74 | 1/24 |
| 449860 | 42.66 | 1/26 | 449910 | 200.52 | 1/25 | 449961 | 691.00 | 1/25 |
| 449861 | 43.00 | 1/26 | 449911 | 207.76 | 1/30 | 449962 | 696.00 | 1/30 |
| 449862 | 45.00 | 1/25 | 449913* | 232.16 | 1/26 | 449964* | 722.34 | 1/26 |
| 449863 | 46.00 | 1/26 | 449915* | 237.96 | 1/26 | 449965 | 732.64 | 1/24 |
| 449864 | 46.70 | 1/27 | 449916 | 240.14 | 1/24 | 449966 | 750.00 | 1/25 |
| 449865 | 59.45 | 1/26 | 449918* | 251.88 | 1/25 | 449968* | 780.85 | 1/25 |
| 449866 | 60.00 | 1/25 | 449919 | 252.60 | 1/26 | 449969 | 801.88 | 1/24 |
| 449869* | 60.35 | 1/26 | 449920 | 258.01 | 1/24 | 449970 | 808.92 | 1/25 |
| 449870 | 60.77 | 1/27 | 449922* | 264.06 | 1/26 | 449971 | 809.48 | 1/26 |
| 449871 | 71.70 | 1/25 | 449924* | 277.12 | 1/25 | 449972 | 823.66 | 1/24 |
| 449872 | 75.00 | 1/26 | 449925 | 279.00 | 1/25 | 449973 | 831.05 | 1/25 |
| 449873 | 77.66 | 1/25 | 449926 | 326.80 | 1/24 | 449974 | 836.21 | 1/26 |
| 449874 | 80.00 | 1/25 | 449927 | 335.00 | 1/26 | 449975 | 840.00 | 1/26 |
| 449875 | 81.97 | 1/30 | 449928 | 337.22 | 1/26 | 449976 | 842.99 | 1/25 |
| 449876 | 82.65 | 1/30 | 449929 | 340.00 | 1/30 | 449978* | 859.88 | 1/25 |
| 449877 | 88.16 | 1/25 | 449930 | 340.75 | 1/26 | 449979 | 894.92 | 1/30 |
| 449879* | 95.00 | 1/26 | 449931 | 375.07 | 1/24 | 449980 | 904.50 | 1/25 |
| 449881* | 102.43 | 1/26 | 449932 | 375.51 | 1/27 | 449981 | 941.78 | 1/25 |
| 449882 | 106.40 | 1/25 | 449933 | 379.73 | 1/25 | 449982 | 967.12 | 1/24 |
| 449883 | 106.64 | 1/27 | 449934 | 388.22 | 1/30 | 449983 | 973.76 | 1/25 |
| 449884 | 109.80 | 1/25 | 449935 | 388.27 | 1/24 | 449984 | 1,000.00 | 1/31 |
| 449885 | 110.25 | 1/25 | 449937* | 397.70 | 1/30 | 449985 | 1,050.00 | 1/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  001 109      1258    0      19,390

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 449986 | 1,080.00 | 1/25 | 450038 | 3,000.00 | 1/25 | 450084 | 34,646.00 | 1/26 |
| 449987 | 1,144.42 | 1/24 | 450040* | 3,236.38 | 1/24 | 450085 | 44,572.35 | 1/25 |
| 449988 | 1,148.95 | 1/27 | 450041 | 3,589.50 | 1/25 | 450088* | 51,672.97 | 1/30 |
| 449989 | 1,170.00 | 1/26 | 450042 | 3,650.20 | 1/30 | 450089 | 52,290.50 | 1/24 |
| 449990 | 1,177.05 | 1/25 | 450043 | 3,904.44 | 1/24 | 450090 | 58,687.50 | 1/25 |
| 449991 | 1,180.00 | 1/26 | 450044 | 4,149.00 | 1/24 | 450091 | 65,000.00 | 1/24 |
| 449995* | 1,283.68 | 1/26 | 450045 | 4,319.09 | 1/31 | 450092 | 250,000.00 | 1/26 |
| 449996 | 1,290.61 | 1/31 | 450046 | 4,350.95 | 1/30 | 450098* | 91.88 | 1/27 |
| 449997 | 1,291.39 | 1/24 | 450047 | 4,535.73 | 1/27 | 450106* | 5.00 | 1/25 |
| 449998 | 1,314.77 | 1/25 | 450048 | 4,802.88 | 1/26 | 450107 | 5.00 | 1/31 |
| 449999 | 1,317.00 | 1/25 | 450049 | 5,000.00 | 1/24 | 450108 | 12.50 | 1/27 |
| 450000 | 1,341.27 | 1/24 | 450050 | 5,043.80 | 1/27 | 450109 | 17.00 | 1/27 |
| 450001 | 1,358.75 | 1/24 | 450051 | 5,322.65 | 1/25 | 450111* | 25.00 | 1/25 |
| 450002 | 1,377.95 | 1/25 | 450052 | 5,692.88 | 1/24 | 450112 | 25.00 | 1/26 |
| 450003 | 1,400.00 | 1/26 | 450053 | 5,772.00 | 1/25 | 450113 | 50.00 | 1/31 |
| 450004 | 1,405.03 | 1/26 | 450054 | 6,049.31 | 1/24 | 450115* | 90.88 | 1/26 |
| 450006* | 1,491.22 | 1/25 | 450055 | 6,196.00 | 1/25 | 450117* | 100.35 | 1/31 |
| 450007 | 1,500.00 | 1/27 | 450056 | 6,426.70 | 1/26 | 450118 | 130.00 | 1/30 |
| 450008 | 1,629.07 | 1/27 | 450057 | 6,796.10 | 1/27 | 450119 | 133.00 | 1/24 |
| 450009 | 1,651.00 | 1/24 | 450058 | 7,063.64 | 1/30 | 450120 | 136.00 | 1/30 |
| 450010 | 1,677.95 | 1/26 | 450059 | 7,619.75 | 1/25 | 450122* | 200.00 | 1/25 |
| 450011 | 1,694.99 | 1/27 | 450060 | 7,972.00 | 1/26 | 450123 | 201.00 | 1/24 |
| 450012 | 1,800.00 | 1/26 | 450061 | 8,644.13 | 1/27 | 450124 | 300.00 | 1/25 |
| 450013 | 1,896.50 | 1/26 | 450062 | 10,041.90 | 1/24 | 450127* | 432.00 | 1/30 |
| 450014 | 1,937.20 | 1/27 | 450063 | 10,905.73 | 1/25 | 450128 | 500.00 | 1/24 |
| 450015 | 1,976.86 | 1/25 | 450064 | 11,010.30 | 1/25 | 450130* | 850.00 | 1/30 |
| 450016 | 2,079.36 | 1/25 | 450065 | 11,109.55 | 1/25 | 450131 | 857.00 | 1/24 |
| 450018* | 2,107.11 | 1/24 | 450066 | 11,593.00 | 1/30 | 450132 | 1,018.00 | 1/31 |
| 450022* | 2,115.34 | 1/27 | 450067 | 11,709.20 | 1/27 | 450133 | 1,024.44 | 1/25 |
| 450023 | 2,167.66 | 1/25 | 450068 | 11,761.04 | 1/25 | 450134 | 1,026.00 | 1/31 |
| 450025* | 2,304.00 | 1/26 | 450069 | 12,015.51 | 1/25 | 450135 | 1,162.00 | 1/27 |
| 450026 | 2,403.09 | 1/27 | 450070 | 12,550.61 | 1/25 | 450136 | 1,181.00 | 1/27 |
| 450027 | 2,440.24 | 1/30 | 450071 | 13,612.12 | 1/25 | 450137 | 1,600.00 | 1/25 |
| 450028 | 2,451.36 | 1/27 | 450073* | 14,333.33 | 1/25 | 450138 | 2,053.00 | 1/26 |
| 450029 | 2,505.17 | 1/24 | 450074 | 14,400.00 | 1/26 | 450139 | 2,294.00 | 1/27 |
| 450030 | 2,525.25 | 1/27 | 450075 | 14,494.60 | 1/25 | 450141* | 3,574.00 | 1/27 |
| 450031 | 2,570.40 | 1/30 | 450076 | 14,583.33 | 1/30 | 450142 | 4,802.00 | 1/31 |
| 450032 | 2,589.12 | 1/26 | 450078* | 24,311.73 | 1/30 | 450144* | 6,956.00 | 1/24 |
| 450033 | 2,625.00 | 1/27 | 450079 | 25,200.00 | 1/25 | 450146* | 8,400.00 | 1/27 |
| 450034 | 2,688.00 | 1/24 | 450080 | 26,119.81 | 1/25 | 450148* | 20,000.00 | 1/26 |
| 450035 | 2,745.52 | 1/25 | 450081 | 26,185.90 | 1/25 | 450171* | 10.10 | 1/31 |
| 450037* | 3,000.00 | 1/24 | 450083* | 29,076.14 | 1/25 | 450176* | 24.30 | 1/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14   2079920005761  001  109   1258   0   19,391

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|-------:|-----|--------|-------:|-----|--------|-------:|-----|
| 450178* | 27.53 | 1/31 | 450274* | 564.60 | 1/31 | 450362* | 6,967.09 | 1/31 |
| 450181* | 30.52 | 1/31 | 450275 | 602.78 | 1/31 | 450364* | 7,626.92 | 1/31 |
| 450206* | 94.49 | 1/31 | 450278* | 758.29 | 1/31 | 450369* | 9,543.94 | 1/31 |
| 450211* | 105.00 | 1/31 | 450280* | 788.59 | 1/31 | 450372* | 12,120.00 | 1/31 |
| 450215* | 124.95 | 1/31 | 450286* | 845.00 | 1/31 | 450375* | 13,469.55 | 1/31 |
| 450216 | 126.39 | 1/31 | 450288* | 850.00 | 1/31 | 450380* | 28,369.92 | 1/31 |
| 450244* | 271.70 | 1/31 | 450303* | 1,219.50 | 1/31 | 450382* | 32,599.53 | 1/31 |
| 450250* | 351.70 | 1/31 | 450313* | 1,635.26 | 1/31 | 450383 | 39,245.00 | 1/31 |
| 450251 | 362.11 | 1/31 | 450324* | 2,026.90 | 1/31 | 450395* | 55.68 | 1/31 |
| 450265* | 473.07 | 1/31 | 450334* | 3,000.00 | 1/31 | 450403* | 795.00 | 1/31 |
| 450268* | 525.00 | 1/31 | 450337* | 3,214.89 | 1/31 | 450405* | 2,420.13 | 1/30 |
| 450271* | 557.00 | 1/31 | 450339* | 3,236.38 | 1/31 | **Total** | **$9,815,718.72** | |
| 450272 | 557.54 | 1/31 | 450351* | 4,409.69 | 1/31 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| 1/03 | 1,333,981.90 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060103 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/04 | 4,317,347.89 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060104 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/05 | 776,124.22 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060105 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/06 | 858,784.91 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060106 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/09 | 2,741,308.50 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060109 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/10 | 1,363,637.59 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060110 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/11 | 377,377.55 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060111 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/12 | 1,561,035.15 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060112 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/13 | 2,759,048.19 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.       060113 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

15    2079920005761  001  109    1258    0    19,392

VACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/17 | 1,235,687.66 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060117 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/17 | 1,421,837.51 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060117 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/18 | 1,137,314.98 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060118 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/19 | 1,047,197.33 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060119 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/20 | 1,451,406.19 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060120 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/23 | 3,112,700.28 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060123 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/24 | 3,037,626.97 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060124 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/25 | 221,808.07 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060125 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/26 | 498,828.82 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060126 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/27 | 1,927,425.79 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060127 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/30 | 1,503,916.18 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060130 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/31 | 1,987,046.33 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.          060131 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

| Total | $34,671,442.01 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/17 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/09 | 0.00 | 1/19 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 |      | 1/23 | 0.00 |      |      |



## Corporate Checking

01        2018660825356   001  130         0   38        17,029

CHOVIA

00001060 ************ SNGLP

|..|..|..|||....|...||..|.|.|..|||....||....|..|..||....||..||

W R GRACE & CO-CONN                               CB
LOCKBOX 75147
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

## Corporate Checking                                    12/31/2005 thru 1/31/2006

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

### Account Summary

| | |
|---|---|
| Opening balance 12/31 | $1,825,088.79 |
| Deposits and other credits | 23,095,344.91 + |
| Other withdrawals and service fees | 24,365,475.69 - |
| Closing balance 1/31 | $554,958.01 |

### Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/03 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060103 CTX<br>MISC 0008W R GRACE & CO |
| 1/03 | 45,891.54 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060103 CTX<br>MISC 0009W R GRACE & CO |
| 1/03 | 53,938.56 | FUNDS TRANSFER  (ADVICE 060103004212)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT79378031341   OBI=INVOICES 92702770 +<br>REF=0512284202000143  01/03/06  06:04AM |
| 1/03 | 148,754.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/03 | 273,589.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/04 | 1,021.97 | AUTOMATED CREDIT BANKCARD    MERCH SETL<br>CO. ID. 1210001923 060104 CCD<br>MISC 430135232510222 |
| 1/04 | 4,650.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060104 CCD<br>MISC 00012505689864 |
| 1/04 | 22,968.00 | AUTOMATED CREDIT BANKCARD    MERCH SETL<br>CO. ID. 1210001923 060104 CCD<br>MISC 430135232510222 |
| 1/04 | 23,485.89 | FUNDS TRANSFER  (ADVICE 060104035956)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=0601042859006776 OBI=FACTURA 92692240 (SA<br>REF=0601042859006776  01/04/06  01:29PM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.   GLOBAL CENTRAL PIEDMONT



# Corporate Checking

CHOVIA

02    2018660825356  001  130    0    38    17,030

## eposits and Other Credits   continued

| te | Amount | Description |
|---|---|---|
| 04 | 33,680.85 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060104 CTX<br>MISC 0007W R GRACE & CO |
| 04 | 38,064.95 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060104 CTX<br>MISC 0009GRACE & CO |
| 04 | 41,255.42 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060104 CTX<br>MISC 0007GRACE DAVISON |
| 04 | 49,143.94 | FUNDS TRANSFER  (ADVICE 060104053315)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92740190<br>REF=TFR          01/04/06  03:55PM |
| 04 | 49,800.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060104 CTX<br>MISC 0009GRACE & CO |
| 04 | 68,517.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 04 | 84,626.63 | AUTOMATED CREDIT PPG  E060030520  EFT PAYMT<br>CO. ID. 9991000205 060104 CTX<br>MISC 0026WR GRACE & CO |
| 04 | 108,667.00 | FUNDS TRANSFER  (ADVICE 060104007172)<br>RCVD FROM JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/03  OBI=INV# 92758668-927586<br>REF=2904000003JO   01/04/06  08:23AM |
| 04 | 373,983.86 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 04 | 770,167.85 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 060104 CTX<br>MISC 0008GRACE DAVISON |
| 05 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060105 PPD<br>MISC     05002199 |
| 05 | 4,092.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060105 PPD<br>MISC     05001864 |
| 05 | 6,153.60 | FUNDS TRANSFER  (ADVICE 060105007484)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 06/01/05  OBI=RG.1592745724 V.12.1<br>REF=0055400005JO   01/05/06  08:50AM |
| 05 | 11,421.00 | INTL FUNDS TRANSFER  (ADVICE 060105026630)<br>RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL<br>RFB=LCT60050793500  OBI=<br>AMT=     11421.00 CUR=USD RATE=<br>REF=LCT60050793500  01/05/06  12:30PM |
| 05 | 17,038.08 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060105 CCD<br>MISC 1500321360 |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

03    2018660825356   001   130          0    38        17,031

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/05 | 33,994.39 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060105 CTX<br>MISC 0007W R GRACE & CO |
| 1/05 | 41,067.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/05 | 41,140.74 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060105 CTX<br>MISC 0007GRACE DAVISON |
| 1/05 | 53,931.00 | FUNDS TRANSFER  (ADVICE 060105053368)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060105038387  OBI=<br>REF=CA060105038387   01/05/06  04:44PM |
| 1/05 | 67,740.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060105 CCD<br>MISC 00012505690165 |
| 1/05 | 192,839.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/05 | 2,778,174.70 | FUNDS TRANSFER  (ADVICE 060105046162)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=060105055617   OBI=<br>REF=060105055617   01/05/06  03:10PM |
| 1/06 | 5,363.11 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060106 CTX<br>MISC 0007W.R.GRACE & CO. |
| 1/06 | 5,453.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/06 | 7,762.39 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060106 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/06 | 21,196.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 060106 CTX<br>MISC 0007GRACE DAVISON |
| 1/06 | 37,676.75 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060106 CTX<br>MISC 0009GRACE & CO |
| 1/06 | 49,800.01 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060106 CTX<br>MISC 0009GRACE & CO |
| 1/06 | 80,333.35 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060106 CTX<br>MISC 0007GRACE DAVISON |
| 1/06 | 102,071.11 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060106 CTX<br>MISC 0010W.R GRACE & CO. |
| 1/06 | 153,729.09 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 060106 CTX<br>MISC 0005WR GRACE & CO - |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK N.A.   GLOBAL CENTRAL PIEDMONT



**Corporate Checking**

CHOVIA   .04     2018660825356   001  130        0   38       17,032

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/06 | 180,980.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/06 | 444,360.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060106 CTX<br>MISC 0007GRACE DAVISON |
| 1/09 | 2,352.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 060109 CTX<br>MISC 0005W.R. GRACE & CO |
| 1/09 | 5,903.20 | FUNDS TRANSFER  (ADVICE 060109043375)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=UMICORE BRASIL LTDA<br>RFB=09001285      OBI=/INV/92701046<br>REF=0958803471060109  01/09/06  03:12PM |
| 1/09 | 12,293.82 | AUTOMATED CREDIT VALSPAR        06-JAN-200<br>CO. ID. 1362443580 060109 CCD<br>MISC 55000000143 |
| 1/09 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 060109 CTX<br>MISC 0006GRACE DAVISON |
| 1/09 | 61,198.68 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060109 CTX<br>MISC 0007GRACE DAVISON |
| 1/09 | 622,901.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/09 | 1,011,407.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/10 | 1,905.00 | FUNDS TRANSFER  (ADVICE 060110054621)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND.E COM.<br>RFB=812782.21015    OBI=INV.NR.92730651<br>REF=0601102730009778  01/10/06  04:45PM |
| 1/10 | 3,890.04 | FUNDS TRANSFER  (ADVICE 060110054652)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=EMERSON CLIMATE TECHNOLOGIES MEXICO<br>RFB=CFE OF 06/01/10  OBI=REFERENCE LOCKBOX 75<br>REF=0239300010EU   01/10/06  04:46PM |
| 1/10 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060110 CTX<br>MISC 0008W R GRACE & CO |
| 1/10 | 16,204.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/10 | 24,368.00 | FUNDS TRANSFER  (ADVICE 060110017474)<br>RCVD FROM  ABN AMRO BANK N.V./ABN AMRO BANK N<br>ORG=EASTMAN KODAK SA<br>RFB=2480601105 00180 OBI=()045264362 92659855<br>REF=0958806217060110  01/10/06  10:40AM |
| 1/10 | 171,033.89 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060110 CTX<br>MISC 0011W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK N.A.   GLOBAL CENTRAL PIEDMONT



**Corporate Checking**

05    2018660825356   001  130        0   38        17,033

CHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/11 | 2,832.00 | INTL FUNDS TRANSFER (ADVICE 060111002923) RCVD FROM CITIBANK N.A. /BANCO NACIONAL D RFB=S0760100C91201 OBI= AMT= 2832.00 CUR=USD RATE= REF=S0760100C91201 01/11/06 07:48AM |
| 1/11 | 4,736.16 | AUTOMATED CREDIT VALSPAR        10-JAN-200 CO. ID. 1362443580 060111 CCD MISC 55000000195 |
| 1/11 | 23,265.00 | FUNDS TRANSFER (ADVICE 060111038051) RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N. ORG=ENAP REFINERIAS S.A RFB=GT01000000356569 OBI=IN PAYMENT OF INVOIC REF=0958838132060111 01/11/06 02:05PM |
| 1/11 | 24,995.98 | INTL FUNDS TRANSFER (ADVICE 060111042531) RCVD FROM CITIBANK N.A. /INDUSTRIAS DEL M RFB=LCK60110476300 OBI=BCP571 CATALIZADOR D AMT= 24995.98 CUR=USD RATE= REF=LCK60110476300 01/11/06 02:53PM |
| 1/11 | 31,392.00 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 1/11 | 42,307.30 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 060111 CTX MISC 0007GRACE DAVISON |
| 1/11 | 79,980.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 060111 CTX MISC 0010GRACE & CO |
| 1/11 | 235,726.63 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 060111 CTX MISC 0016W R GRACE & CO |
| 1/11 | 463,318.70 | FUNDS TRANSFER (ADVICE 060111038044) RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N. ORG=ENAP REFINERIAS S.A RFB=GT01000000356565 OBI=IN PAYMENT OF INVOIC REF=0958838131060111 01/11/06 02:05PM |
| 1/12 | 9,500.40 | FUNDS TRANSFER (ADVICE 060112003638) RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK ORG=SENTEC E AND E CO., LTD. RFB=R6ABBY7/00165 OBI=INV.NO.92765656,57,5 REF=0601113355001708 01/12/06 06:19AM |
| 1/12 | 29,404.06 | FUNDS TRANSFER (ADVICE 060112059905) RCVD FROM WACHOVIA BANK NA /WACHOVIA BANK, N ORG=00110686330100026210 PETROLEOS DEL RFB=0601121937011733 OBI=ROC FACTURA 92678464 REF=0601121937011733 01/12/06 05:41PM |
| 1/12 | 43,491.74 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 060112 CTX MISC 0007GRACE DAVISON |
| 1/12 | 48,709.33 | FUNDS TRANSFER (ADVICE 060112047691) RCVD FROM ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=TFR       OBI=INVOICE NO. 92750027 REF=TFR       01/12/06 03:17PM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.   GLOBAL CENTRAL PIEDMONT

**VACHOVIA**

# Corporate Checking

06    2018660825356    001    130        0    38        17,034

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 91,776.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/13 | 866.25 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 060113 CTX<br>MISC 0006WR GRACE/GRACE D |
| 1/13 | 2,319.00 | FUNDS TRANSFER  (ADVICE 060113039861)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/12  OBI=INVOICE 92769009 DAT<br>REF=2725000012JO    01/13/06  01:33PM |
| 1/13 | 7,481.72 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060113 CTX<br>MISC 0006GRACE DAVISON |
| 1/13 | 7,500.00 | FUNDS TRANSFER  (ADVICE 060113039853)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/11  OBI=INV#92768998 DATED 1<br>REF=2761300011JO    01/13/06  01:33PM |
| 1/13 | 9,429.71 | FUNDS TRANSFER  (ADVICE 060113053508)<br>RCVD FROM  ZIONS FIRST NATIO/<br>ORG=CASA DE CAMBIO NUEVO LEON<br>RFB=20060130328800  OBI=INVOICE 92700728,927<br>REF=20060130328800  01/13/06  03:27PM |
| 1/13 | 10,515.10 | FUNDS TRANSFER  (ADVICE 060113021522)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10060130005 OBI=TWDS PYMT AGST INV N<br>REF=0601132842005824 01/13/06  10:53AM |
| 1/13 | 10,572.46 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060113 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/13 | 18,333.00 | FUNDS TRANSFER  (ADVICE 060113039832)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/12  OBI=INVOICE 92768971 DAT<br>REF=1987300012JO    01/13/06  01:33PM |
| 1/13 | 20,000.00 | FUNDS TRANSFER  (ADVICE 060113061409)<br>RCVD FROM  WACHOVIA BANK N.A/EUROFIMEX CASA D<br>ORG=EUROFIMEX CASA DE CAMBIO<br>RFB=NONE        OBI=IBEROTEX SA DE CV MA<br>REF=0601133429010731 01/13/06  04:24PM |
| 1/13 | 41,261.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/13 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 060113 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 1/13 | 52,767.13 | FUNDS TRANSFER  (ADVICE 060113062865)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PLC<br>RFB=NONE        OBI=92687243 72687244 92<br>REF=0601133401011131 01/13/06  04:38PM |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

07      2O18660825356   001   130        0    38        17,035

WACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/13 | 76,310.09 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060113 CCD<br>MISC 00012505691818 |
| 1/13 | 79,589.60 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 060113 CTX<br>MISC 0007GRACE DAVISON |
| 1/13 | 116,522.73 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 060113 CTX<br>MISC 0010W R GRACE & CO |
| 1/13 | 157,785.14 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 060113 CTX<br>MISC 0012GRACE & CO |
| 1/13 | 176,694.45 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 060113 CTX<br>MISC 0013W R GRACE & CO |
| 1/13 | 204,948.84 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060113 CTX<br>MISC 0010GRACE & CO |
| 1/13 | 341,703.20 | FUNDS TRANSFER (ADVICE 060113033880)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0601130205TT8995 OBI=92730657/8<br>REF=0601134513006351  01/13/06  12:41PM |
| 1/13 | 403,215.28 | FUNDS TRANSFER (ADVICE 060113011647)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 06/01/13 OBI=<br>REF=0297600013JO  01/13/06  09:13AM |
| 1/17 | 1,416.69 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060117 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/17 | 3,998.92 | FUNDS TRANSFER (ADVICE 060117006331)<br>RCVD FROM  WACHOVIA BANK NA /BAC BAHAMAS BANK<br>ORG=SUR QUIMICA S.A.<br>RFB=S01488      OBI=PAGO FACT 92736385<br>REF=0601160310006591  01/17/06  07:17AM |
| 1/17 | 4,104.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060117 CTX<br>MISC 0008W R GRACE & CO |
| 1/17 | 21,852.16 | FUNDS TRANSFER (ADVICE 060117039225)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 06/01/17 OBI=<br>REF=5969500017JS  01/17/06  12:06PM |
| 1/17 | 25,458.28 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060117 PPD<br>MISC 000000000319785. |
| 1/17 | 33,268.62 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060117 CCD<br>MISC 00012505692298 |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK. N.A. . GLOBAL CENTRAL PIEDMONT



# Corporate Checking

08      2018660825356   001  130        0    38         17,036

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 1/17 | 40,678.30 | AUTOMATED CREDIT VALSPAR          13-JAN-200<br>CO. ID. 1362443580 060117 CCD<br>MISC 55000000225 |
| 1/17 | 62,775.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060117 CTX<br>MISC 0009W R GRACE & CO |
| 1/17 | 116,203.35 | FUNDS TRANSFER  (ADVICE 060117007568)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959682243    OBI=9266704992663106<br>REF=0117691222003479 01/17/06  07:48AM |
| 1/17 | 182,984.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/17 | 299,602.65 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060117 CTX<br>MISC 0006GRACE DAVISON |
| 1/17 | 907,458.47 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/18 | 6,111.00 | FUNDS TRANSFER  (ADVICE 060118009488)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/12  OBI=INVOICE 92771312 01-<br>REF=1987600012JO    01/18/06  08:37AM |
| 1/18 | 18,004.80 | AUTOMATED CREDIT INTERTAPE        PAYMENTS<br>CO. ID. 2571088158 060118 CTX<br>MISC 0006GRACE HOLDING GM |
| 1/18 | 28,380.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/18 | 42,525.40 | FUNDS TRANSFER  (ADVICE 060118005050)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1801300218  OBI=INV 92728582 9275619<br>REF=0601183757003276 01/18/06  06:37AM |
| 1/18 | 43,800.00 | FUNDS TRANSFER  (ADVICE 060118033226)<br>RCVD FROM  BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1006095    OBI=92766961<br>REF=060118031781    01/18/06  12:39PM |
| 1/18 | 48,952.62 | FUNDS TRANSFER  (ADVICE 060118060534)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92758631<br>REF=TFR        01/18/06  04:45PM |
| 1/18 | 84,702.36 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060118 CTX<br>MISC 0010GRACE & CO |
| 1/18 | 154,905.10 | FUNDS TRANSFER  (ADVICE 060118040053)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A<br>RFB=GT01000000384683 OBI=IN PAYMENT OF INVOIC<br>REF=0958939602060118 01/18/06  01:46PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT

# Corporate Checking

09   2018660825356   001   130        0   38        17,037

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/18 | 291,071.73 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060118 CTX<br>MISC 0008GRACE DAVISON |
| 1/18 | 490,670.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060118 CTX<br>MISC 0007GRACE DAVISON |
| 1/19 | 188.40 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 060119 CCD<br>MISC 43013523251022 |
| 1/19 | 2,504.00 | FUNDS TRANSFER (ADVICE 060119002247)<br>RCVD FROM BANK OF AMERICA N/NEDBANK LIMITED<br>ORG=DELPHI CATALYST SOUTH AFRICA PTY<br>RFB=OT01670601170985 OBI=/INV/92730672<br>REF=2006011800071414 01/19/06 04:26AM |
| 1/19 | 3,768.00 | AUTOMATED CREDIT VALSPAR        18-JAN-200<br>CO. ID. 1362443580 060119 CCD<br>MISC 55000000273 |
| 1/19 | 5,667.50 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060119 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/19 | 9,792.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 1/19 | 19,552.50 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500007908<br>CO. ID. 6094195234 060119 CCD<br>MISC 094195235057546 |
| 1/19 | 47,560.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 1/19 | 49,680.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060119 CTX<br>MISC 0009GRACE & CO |
| 1/19 | 67,781.38 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060119 CTX<br>MISC 0008W R GRACE & CO |
| 1/19 | 116,391.29 | FUNDS TRANSFER (ADVICE 060119036400)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A<br>RFB=GT01000000389272 OBI=IN PAYMENT OF INVOIC<br>REF=0958960210060119 01/19/06 01:39PM |
| 1/19 | 501,466.02 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060119 CTX<br>MISC 0013GRACE & CO |
| 1/20 | 3,710.70 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060120 PPD<br>MISC    05001864 |
| 1/20 | 4,474.32 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 060120 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.   GLOBAL CENTRAL PIEDMONT

**VACHOVIA**

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/20 | 16,405.00 | INTL FUNDS TRANSFER (ADVICE 060120035389)<br>RCVD FROM CITIBANK N.A. /HUSSMANN AMERICA<br>RFB=LCK60200444500 OBI=<br>AMT= 16405.00 CUR=USD RATE=<br>REF=LCK60200444500 01/20/06 01:03PM |
| 1/20 | 30,199.27 | FUNDS TRANSFER (ADVICE 060120048534)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060120036421 OBI=<br>REF=CA060120036421 01/20/06 03:40PM |
| 1/20 | 30,464.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 1/20 | 39,105.51 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 060120 CTX<br>MISC 0011W R GRACE & CO |
| 1/20 | 69,097.58 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 060120 CTX<br>MISC 0008W R GRACE & CO |
| 1/20 | 104,173.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 1/20 | 125,666.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 060120 CTX<br>MISC 0010GRACE & CO |
| 1/20 | 266,543.49 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 060120 CTX<br>MISC 0012GRACE & CO |
| 1/23 | 1,260.15 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060123 CCD<br>MISC 00012505693867 |
| 1/23 | 2,910.90 | AUTOMATED CREDIT PENN COLOR INC ACCTS PAY<br>CO. ID. 1221661347 060123 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/23 | 8,496.00 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 060123 CTX<br>MISC 0008W R GRACE & CO |
| 1/23 | 13,728.00 | AUTOMATED CREDIT DUPONT SAP. PO/REMIT<br>CO. ID. 1510014090 060123 CTX<br>MISC 0008W R GRACE & CO |
| 1/23 | 48,535.18 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 060123 CTX<br>MISC 0007GRACE DAVISON |
| 1/23 | 51,487.05 | FUNDS TRANSFER (ADVICE 060123043498)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR OBI=INVOICE NO. 92765633<br>REF=TFR 01/23/06 03:00PM |
| /23 | 67,776.40 | AUTOMATED CREDIT VALSPAR 20-JAN-200<br>CO. ID. 1362443580 060123 CCD<br>MISC 55000000302 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

11    2018660825356  001  130        0    38      17,039

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/23 | 72,337.76 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060123 CTX<br>MISC 0010GRACE & CO |
| 1/23 | 78,988.00 | FUNDS TRANSFER  (ADVICE 060123030326)<br>RCVD FROM  JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/23  OBI=INV#92788644 & 92788<br>REF=1196400023JO    01/23/06  12:50PM |
| 1/23 | 216,960.47 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/23 | 218,992.42 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 060123 CCD<br>MISC 02012505080052 |
| 1/23 | 331,124.39 | FUNDS TRANSFER  (ADVICE 060123037597)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA060123024372  OBI=REFERENCE LOCKBOX 75<br>REF=0601231449007942  01/23/06  02:04PM |
| 1/23 | 649,280.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/24 | 1,783.00 | INTL FUNDS TRANSFER  (ADVICE 060124025049)<br>RCVD FROM  CITIBANK N.A.    /CHEVRON LUMMUS G<br>RFB=LCT60240821200  OBI=INV. 92761176<br>AMT=      1783.00 CUR=USD RATE=<br>REF=LCT60240821200    01/24/06  12:00PM |
| 1/24 | 7,021.90 | AUTOMATED CREDIT VALSPAR              23-JAN-200<br>CO. ID. 1362443580 060124 CCD<br>MISC 55000000332 |
| 1/24 | 22,262.90 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 060124 CTX<br>MISC 0005W.R. GRACE & CO |
| 1/24 | 28,030.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/24 | 108,242.80 | INTL FUNDS TRANSFER  (ADVICE 060124042984)<br>RCVD FROM  HSBC BANK USA  /HSBC MEXICO S A<br>RFB=NONE          OBI=PAGO DE LA FACTURA 9<br>AMT=    108242.80 CUR=USD RATE=<br>REF=624129    01/24/06  03:05PM |
| 1/24 | 119,629.61 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/24 | 1,844,787.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060124 CCD<br>MISC 00012505694021 |
| 1/25 | 2,734.90 | FUNDS TRANSFER  (ADVICE 060125018201)<br>RCVD FROM  CALYON NEW YORK  /CALYON<br>ORG=UMICORE<br>RFB=60251609177    OBI=W.R.GRACE AND CO-CON<br>REF=602520000270349  01/25/06  10:29AM |

*Deposits and Other Credits continued on next page.*

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 1/25 | 8,807.33 | FUNDS TRANSFER (ADVICE 060125004015)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A60125AJ14 OBI=10000770<br>REF=0601253910003345 01/25/06 06:34AM |
| 1/25 | 18,612.00 | FUNDS TRANSFER (ADVICE 060125037332)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A<br>RFB=GT01000000415150 OBI=IN PAYMENT OF INVOIC<br>REF=0958047355060125 01/25/06 01:38PM |
| 1/25 | 22,095.40 | FUNDS TRANSFER (ADVICE 060125018938)<br>RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2501346025 OBI=INV 92768970<br>REF=0601250198005921 01/25/06 10:38AM |
| 1/25 | 32,618.51 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060125 CTX<br>MISC 0009W R GRACE & CO |
| 1/25 | 72,084.90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060125 CCD<br>MISC 00012505694274 |
| 1/25 | 77,181.50 | FUNDS TRANSFER (ADVICE 060125037289)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A<br>RFB=GT01000000415148 OBI=IN PAYMENT OF INVOIC<br>REF=0958047357060125 01/25/06 01:37PM |
| 1/26 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060126 CCD<br>MISC 1500324230 |
| 1/26 | 17,038.08 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060126 CCD<br>MISC 1500323937 |
| 1/26 | 17,730.00 | FUNDS TRANSFER (ADVICE 060126007313)<br>RCVD FROM JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/25 OBI=INV#92784847 & 92784<br>REF=1986500025JO 01/26/06 08:28AM |
| 1/26 | 38,411.66 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060126 CCD<br>MISC 00012505694808 |
| 1/26 | 49,882.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 1/26 | 70,579.55 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060126 CTX<br>MISC 0013W R GRACE & CO |
| 1/26 | 79,755.36 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060126 CTX<br>MISC 0007GRACE DAVISON |
| 1/27 | 2,214.00 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060127 CTX<br>MISC 0006W.R.GRACE & CO. |

*Deposits and Other Credits continued on next page.*



**Corporate Checking**

13    2018660825356  001  130        0  38      17,041

CHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/27 | 2,214.00 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060127 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/27 | 2,214.00 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060127 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/27 | 3,058.80 | FUNDS TRANSFER  (ADVICE 060127036885)<br>RCVD FROM KOOKMIN BANK    /<br>ORG=ORDEG CO.,LTD<br>RFB=EKNK601IR0105971 OBI=OUR COMM. USD18.00<br>REF=EKNK601IR0105971  01/27/06  01:18PM |
| 1/27 | 4,544.40 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060127 CTX<br>MISC 0007W.R.GRACE & CO. |
| 1/27 | 5,930.10 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060127 CTX<br>MISC 0006W.R.GRACE & CO. |
| 1/27 | 13,261.50 | INTL FUNDS TRANSFER  (ADVICE 060127024556)<br>RCVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN<br>RFB=LCK60270294600  OBI=INVOICE.92716827<br>AMT=     13261.50 CUR=USD RATE=<br>REF=LCK60270294600  01/27/06  11:26AM |
| 1/27 | 27,119.15 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060127 CTX<br>MISC 0007GRACE DAVISON |
| 1/27 | 48,931.36 | FUNDS TRANSFER  (ADVICE 060127058655)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92770232<br>REF=TFR        01/27/06  04:30PM |
| 1/27 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 060127 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 1/27 | 72,443.23 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 060127 CCD<br>MISC 00012505695168 |
| 1/27 | 90,634.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/27 | 145,388.51 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060127 CTX<br>MISC 0009GRACE & CO |
| 1/27 | 149,800.00 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060127 CTX<br>MISC 0006GRACE DAVISON |
| 1/27 | 312,432.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060127 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

GLOBAL CENTRAL PIEDMONT

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 3,061.80 | FUNDS TRANSFER (ADVICE 060130060788)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01339566     OBI=INV:92730965<br>REF=0601301169010039 01/30/06 04:43PM |
| 1/30 | 9,952.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  PM DEPOSIT |
| 1/30 | 11,902.50 | FUNDS TRANSFER (ADVICE 060130025053)<br>RCVD FROM CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=60301612803     OBI=/INV/92758643<br>REF=01234793063     01/30/06 11:44AM |
| 1/30 | 16,405.00 | INTL FUNDS TRANSFER (ADVICE 060130002804)<br>RCVD FROM CITIBANK N.A.   /HUSSMANN AMERICA<br>RFB=LCK60300035900  OBI=<br>AMT=     16405.00 CUR=USD RATE=<br>REF=LCK60300035900   01/30/06 06:03AM |
| 1/30 | 66,495.90 | AUTOMATED CREDIT VALSPAR       27-JAN-200<br>CO. ID. 1362443580 060130 CCD<br>MISC 55000000378 |
| 1/30 | 73,330.29 | FUNDS TRANSFER (ADVICE 060130055559)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR       OBI=INVOICE NOS. 9277023<br>REF=TFR       01/30/06 03:57PM |
| 1/30 | 117,237.82 | FUNDS TRANSFER (ADVICE 060130054313)<br>RCVD FROM WACHOVIA BANK NA /BCO CONTINENTAL<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6803040011130586 OBI=/ROC/INOVICE 9273965<br>REF=0601274654008956 01/30/06 03:47PM |
| 1/30 | 227,789.16 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060130 CTX<br>MISC 0007GRACE DAVISON |
| 1/30 | 257,058.49 | FUNDS TRANSFER (ADVICE 060130034412)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0601300877200 OBI=INVOICES<br>REF=FTS0601300877200 01/30/06 12:54PM |
| 1/30 | 285,489.49 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 060130 CTX<br>MISC 0016GRACE DAVISON |
| /30 | 589,712.35 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  AM DEPOSIT |
| /31 | 829.60 | INTL FUNDS TRANSFER (ADVICE 060131061255)<br>RCVD FROM CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK60310508300  OBI=PPG INDUSTRIES DE ME<br>AMT=     829.60 CUR=USD RATE=<br>REF=LCK60310508300   01/31/06 03:38PM |

Deposits and Other Credits continued on next page.



# Corporate Checking

15    2018660825356   001  130        0   38     17,043

ACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/31 | 2,528.22 | FUNDS TRANSFER (ADVICE 060131047479)<br>RCVD FROM BANK OF AMERICA, /ECS-ELECTRONIC C<br>ORG=PREMCOR REFINING GROUP<br>RFB=1006221    OBI=92770227<br>REF=060131052533   01/31/06  02:01PM |
| 1/31 | 12,294.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060131 CTX<br>MISC 0009W R GRACE & CO |
| 1/31 | 16,294.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 1/31 | 32,110.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 1/31 | 168,614.88 | FUNDS TRANSFER (ADVICE 060131047690)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A.<br>RFB=GT01000000444324 OBI=INVOICE NRS. 9274510<br>REF=0958129859060131  01/31/06  02:03PM |

| Total | $23,095,344.91 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 1,821,793.99 | FUNDS TRANSFER (ADVICE 060103044594)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        01/03/06  01:02PM |
| 1/04 | 67.72 | AUTOMATED DEBIT BANKCARD       MERCH FEES<br>CO. ID. 3210001923 060104 CCD<br>MISC 430135232510222 |
| 1/04 | 1,338,048.39 | FUNDS TRANSFER (ADVICE 060104027450)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        01/04/06  12:12PM |
| 1/05 | 852,695.74 | FUNDS TRANSFER (ADVICE 060105021837)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        01/05/06  11:25AM |
| 1/05 | 2,778,174.70 | FUNDS TRANSFER (ADVICE 060105048051)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        01/05/06  03:26PM |
| 1/06 | 1,019,934.51 | FUNDS TRANSFER (ADVICE 060106041561)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        01/06/06  02:19PM |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK N.A.   GLOBAL CENTRAL PIEDMONT

**Corporate Checking**

WACHOVIA

16    2018660825356  001  130      0   38      17,044

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/09 | 1,014,028.61 | FUNDS TRANSFER (ADVICE 060109020969)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/09/06 11:18AM |
| 1/10 | 1,260,060.93 | FUNDS TRANSFER (ADVICE 060110035352)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/10/06 01:42PM |
| 1/11 | 379,196.21 | FUNDS TRANSFER (ADVICE 060111020172)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/11/06 11:07AM |
| 1/12 | 795,416.56 | FUNDS TRANSFER (ADVICE 060112022443)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/12/06 11:22AM |
| /13 | 911,601.50 | FUNDS TRANSFER (ADVICE 060113024808)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/13/06 11:23AM |
| /17 | 1,701,611.71 | FUNDS TRANSFER (ADVICE 060117045113)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/17/06 12:52PM |
| /18 | 1,219,393.52 | FUNDS TRANSFER (ADVICE 060118022555)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/18/06 11:05AM |
| '19 | 1,137,088.77 | FUNDS TRANSFER (ADVICE 060119024983)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/19/06 11:44AM |
| 20 | 854,939.78 | FUNDS TRANSFER (ADVICE 060120029173)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/20/06 12:04PM |
| 23 | 1,064,059.61 | FUNDS TRANSFER (ADVICE 060123032283)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/23/06 01:12PM |

*her Withdrawals and Service Fees continued on next page.*



WACHOVIA

17    2018660825356  001  130    0    38    17,045

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/24 | 1,926,630.26 | FUNDS TRANSFER (ADVICE 060124018192) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/24/06 10:51AM |
| 1/25 | 8,132.52 | DEPOSITED ITEM RETURNED ADV # 243882 |
| 1/25 | 1,486,387.87 | FUNDS TRANSFER (ADVICE 060125027688) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/25/06 12:04PM |
| 1/26 | 316,966.32 | FUNDS TRANSFER (ADVICE 060126035398) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/26/06 01:45PM |
| 1/27 | 590,013.16 | FUNDS TRANSFER (ADVICE 060127028250) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/27/06 11:57AM |
| 1/30 | 20,000.00 | FUNDS TRANSFER (ADVICE 060130049798) SENT TO WACHOVIA BANK NA / BNF= OBI= RFB=060113061409    01/30/06 03:23PM |
| 1/30 | 1,050,526.58 | FUNDS TRANSFER (ADVICE 060130027587) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/30/06 11:55AM |
| 1/31 | 818,706.73 | FUNDS TRANSFER (ADVICE 060131035396) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        01/31/06 12:28PM |
| Total | $24,365,475.69 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/03 | 529,717.18 | 1/12 | 223,234.20 | 1/24 | 1,514,075.59 |
| 1/04 | 861,635.14 | 1/13 | 1,101,047.74 | 1/25 | 253,689.74 |
| 1/05 | 480,403.19 | 1/17 | 1,099,236.85 | 1/26 | 211,310.88 |
| 1/06 | 549,195.51 | 1/18 | 1,088,967.54 | 1/27 | 553,083.23 |
| 1/09 | 1,304,823.42 | 1/19 | 776,230.01 | 1/30 | 1,140,992.11 |
| 1/10 | 266,411.50 | 1/20 | 611,130.33 | 1/31 | 554,958.01 |
| 1/11 | 795,769.06 | 1/23 | 1,308,947.99 | | |


Commercial Checking
01        2079900005260   001   108        0 185        27,156

CHOVIA

|.|.|..|||....|.|.|.|..|||..|.|.||..||...||.|

WR GRACE AND CO
PAYABLES ACCOUNT                          CB   146
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

# Commercial Checking

12/31/2005 thru 1/31/2006

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 2,173,817.16 + |
| Other withdrawals and service fees | 2,173,817.16 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 184,978.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/04 | 67,152.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/05 | 156,342.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 48,604.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/09 | 15,753.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 137,282.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 144,270.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 44,351.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/13 | 231,778.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/17 | 137,003.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/18 | 120,243.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 143,393.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 83,944.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 131,275.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 83,596.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 2,513.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 226,152.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 2,513.90 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/26 | 30,922.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 2,513.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 10,943.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 89,565.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 78,720.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $2,173,817.16 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 184,978.34 | LIST OF DEBITS POSTED |
| 1/04 | 67,152.57 | LIST OF DEBITS POSTED |
| 1/05 | 156,342.13 | LIST OF DEBITS POSTED |
| 1/06 | 48,604.46 | LIST OF DEBITS POSTED |
| 1/09 | 15,753.71 | LIST OF DEBITS POSTED |
| 1/10 | 137,282.65 | LIST OF DEBITS POSTED |
| 1/11 | 144,270.38 | LIST OF DEBITS POSTED |
| 1/12 | 44,351.20 | LIST OF DEBITS POSTED |
| 1/13 | 231,778.47 | LIST OF DEBITS POSTED |
| 1/17 | 137,003.66 | LIST OF DEBITS POSTED |
| 1/18 | 120,243.48 | LIST OF DEBITS POSTED |
| 1/19 | 143,393.03 | LIST OF DEBITS POSTED |
| 1/20 | 83,944.65 | LIST OF DEBITS POSTED |
| 1/23 | 131,275.27 | LIST OF DEBITS POSTED |
| 1/24 | 83,596.49 | LIST OF DEBITS POSTED |
| 1/25 | 2,513.90 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/25 | 226,152.98 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 11.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 1/26 | 2,501.99 | LIST OF DEBITS POSTED |
| 1/26 | 30,922.09 | LIST OF DEBITS POSTED |
| 1/27 | 2,513.90 | LIST OF DEBITS POSTED |
| 1/27 | 10,943.85 | LIST OF DEBITS POSTED |
| 1/30 | 89,565.76 | LIST OF DEBITS POSTED |
| 1/31 | 78,720.29 | LIST OF DEBITS POSTED |
| **Total** | **$2,173,817.16** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/17 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/09 | 0.00 | 1/19 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/23 | 0.00 | | |


# Commercial Checking

**CHOVIA**

.01   2079900005231 .001  130      0  184      86,802

00030819.02 MB 0.563 02  MAAD 88

W.R. GRACE & CO.                                    CB  160
ATTN:  BILL GARDNER
7500  GRACE DRIVE
COLUMBIA  MD  21044

---

# Commercial Checking                                    12/31/2005 thru 1/31/2006

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 12/31 | $0.00 |
| Deposits and other credits | 51,216,457.96 + |
| Other withdrawals and service fees | 51,216,457.96 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 1/03 | 252,258.15 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060103 CCD  MISC SETTL CHOWCRTN  INVISION |
| 1/03 | 3,072,711.85 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/04 | 2,942,798.31 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/05 | 1,471.07 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060105 CCD  MISC SETTL CHOWCRTN  INVISION |
| 1/05 | 597,904.22 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/06 | 2,403,913.37 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/09 | 3,132,971.63 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/10 | 3,070,333.75 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/11 | 1,180,510.32 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/12 | 850.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060112 CCD  MISC SETTL CHOWCRTN  INVISION |
| 1/12 | 760,830.68 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/13 | 2,608,680.49 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

**WACHOVIA**

02    20799000052311    001    190

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/17 | 2,957,764.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/18 | 1,518,559.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/19 | 2,551,306.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/20 | 1,921,935.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/23 | 378.90 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060123 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/23 | 6,101,139.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/24 | 11,230.02 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060124 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/24 | 2,431,455.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/25 | 862.18 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060125 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/25 | 671,835.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/26 | 1,177.24 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060126 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/26 | 3,861,648.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/27 | 346.52 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060127 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/27 | 4,465,320.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/30 | 470.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060130 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/30 | 1,670,056.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 1/31 | 76,518.04 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060131 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 1/31 | 2,949,218.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$51,216,457.96** | |

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079900005231   001   130          0   184      86,804

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 3,324,970.00 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060103 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/04 | 2,942,798.31 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060104 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/05 | 599,375.29 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060105 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/06 | 2,403,913.37 | AUTOMATED DEBIT                    · DAVISONEFT<br>CO. ID.        060106 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/09 | 3,132,971.63 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060109 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/10 | 3,070,333.75 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060110 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/11 | 1,180,510.32 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060111 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/12 | 761,680.68 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060112 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/13 | 2,608,680.49 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060113 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/17 | 1,104,617.73 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060117 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/17 | 1,853,146.74 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060117 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/18 | 1,518,559.49 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060118 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/19 | 2,551,306.46 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060119 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/20 | 1,921,935.70 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060120 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/23 | 6,101,518.31 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060123 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/24 | 2,442,685.57 | AUTOMATED DEBIT                    DAVISONEFT<br>CO. ID.        060124 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE


## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/25 | 672,697.93 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060125 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/26 | 3,862,825.66 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060126 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/27 | 4,465,666.80 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060127 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/30 | 1,670,526.84 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060130 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/31 | 3,025,736.89 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060131 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$51,216,457.96** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/17 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/09 | 0.00 | 1/19 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 | | 1/23 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

66/E00/0175/0 /52
0000000141309
01/31/2006



# SUNTRUST

# Account Statement

IdududlllIndududdullIndludddludluullul

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 01/01/2006 - 01/31/2006 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| | Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| | Checks | $.00 | Number of Days in Statement Period | 31 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/31 | 45,245.20 | 45,245.20 | | | |

121178

Member FDIC

Continued on next page

# Corporate Business Account Statement

**PNC BANK**

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

**For the period 12/31/2005 to 01/31/2006**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 | Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 12/31 | 1,447.40 |

FORM953R-0405



# HIBERNIA
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247

Page    1                    (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | January 1, 2006 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | January 31, 2006 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -     Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +     Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $10,000.00 | | | | |

Member FDIC

4NSTLA (R 9/99)



# Commercial Checking

CHOVIA

01    2040000016900   072  130        0   33        42,655

00014567 01 AV  0.293 01   5DG 45

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## Commercial Checking

12/31/2005 thru 1/31/2006

Account number:    2040000016900
Account owner(s):  W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 12/31 | $39,459.06 |
| Deposits and other credits | 15,943.38 + |
| Closing balance 1/31 | $55,402.44 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/05 | 13,450.55 | DEPOSIT |
| 1/10 | 1,287.57 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 060110 CTX MISC 0006PETTY CASH - COL |
| 1/31 | 1,205.26 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 060131 CTX MISC 0006PETTY CASH - COL |
| Total | $15,943.38 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/05 | 52,909.61 | 1/10 | 54,197.18 | 1/31 | 55,402.44 |

Statement of Account

In US Dollars

| Account No: | 304-616494 |
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 31 JAN 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 001 |

Page 1 of 10

W R GRACE & CO. - CONN.
ATTN, CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 58 | 28,344,322.26 |
| Total Debits (incl. checks) | 20 | 28,024,034.26 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (31 DEC 2005) | | Closing (31 JAN 2006) | |
|---|---|---|---|
| Ledger | 108,882.00 | Ledger | 429,170.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 03JAN | 484,215.00 |
| 03JAN | 206,578.00 |
| 04JAN | 19,041.00 |
| 05JAN | 18,472.00 |
| 06JAN | 228,433.00 |
| 09JAN | 355,380.00 |
| 10JAN | 360,641.00 |
| 11JAN | 499,961.00 |
| 12JAN | 69,380.00 |
| 13JAN | 921,509.00 |
| 17JAN | 856,697.00 |
| 18JAN | 759,590.00 |
| 19JAN | 32,606.00 |
| 20JAN | 780,063.00 |
| 23JAN | 877,545.00 |
| 24JAN | 251,931.00 |
| 25JAN | 13,259,420.00 |
| 26JAN | 501,288.00 |
| 27JAN | 5,260,803.00 |
| 30JAN | 429,170.00 |
| 31JAN | |

## CREDITS

| Value Date | Amount/Bank Ref | Amount/Check | Description |
|---|---|---|---|
| 03JAN | USM OUR: 2010305030303LB | 148,459.76 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP:0005 ITEMS<br>(AVL $ 118,668)<br>*VALUE DATE: 01/03    118,668<br>01/04    17,073<br>01/05    12,718 |
| 03JAN | USD OUR: 0039315001TC | 263,243.28 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID.9225050455 DESC DATE:060103<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000029315001 EED:060103<br>IND ID:2600156112<br>IND NAME:0009W.R.GRACE & CO |
| 03JAN | USM OUR: 2008000312LB | 424,675.64 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP:0011 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 01/04    411,577<br>01/05    13,097 |
| 04JAN | USD OUR: 0044873108TC | 12,707.80 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID.6135401570 DESC DATE:JAN 03<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024873108 EED:060104<br>IND ID:2600006315<br>IND NAME:0008GRACE & CO |
| 04JAN | USM OUR: 2006800403LB | 123,467.65 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP:0001 ITEMS<br>(AVL $ 119,764) |

| FT CODE: | USD - SAME DAY FUNDS<br>USN - NEXT DAY FUNDS | US1 - ONE DAY FLOAT<br>US2 - TWO DAY FLOAT | US3 - THREE DAY FLOAT<br>US4 - FOUR DAY FLOAT | US5 - FIVE DAY FLOAT<br>USM - MIXED FLOAT |
|---|---|---|---|---|

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

STATEMENT OF ACCOUNT

In US Dollars

Account No: 304-616494
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-22
Statement No: 001

Page 2 of 10

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS (CONTINUED)

| Ledger Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| 04JAN | | USM OUR: 200600041ZLB | 177,060.00 | *VALUE DATE: 01/04 119,763<br>01/05 3,704<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS<br>(AVL $ 0) |
| 05JAN | | USD OUR: 005051380ITC | 4,680.00 | *VALUE DATE: 01/05 171,748<br>01/06 5,311<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251847523 DESC DATE:JAN 05<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000020513801 EED:060105<br>IND ID:<br>IND NAME:0007GRACE DAVISON |
| 05JAN | | USM OUR: 200830051ZLB | 13,731.19 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0004 ITEMS<br>(AVL $ 0) 13,319<br>*VALUE DATE: 01/06 411<br>01/09 |
| 06JAN | 09JAN | US1 OUR: 200810061ZLB | 18,061.12 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0003 ITEMS<br>(AVL $ 0) |
| 09JAN | | USM OUR: 200850090SLB | 7,344.00 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $ 7,124) 7,124<br>*VALUE DATE: 01/09 220<br>01/10 |
| 09JAN | | USD OUR: 009664118ZTC | 37,820.31 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060105<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000026641182 EED:060109<br>IND ID:<br>IND NAME:0005WR GRACE & CO CO |
| 09JAN | | USM OUR: 201140091ZLB | 228,214.06 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0014 ITEMS<br>(AVL $ 0) 142,224<br>*VALUE DATE: 01/10 85,989<br>01/11 |
| 10JAN | | USD OUR: 010917598BTC | 78,513.21 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060106<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000029175988 EED:060110 |