# Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-22
Statement No: 001

Page 3 of 10

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

**10JAN**  USM OUR: 2006201003LB
269,392.44
```
IND ID:
IND NAME:0005WR GRACE & CO CO
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0007 ITEMS
  (AVL $          0)                256,433
*VALUE DATE: 01/11                   12,958
               01/12
```

**11JAN**  USM OUR: 2006101112LB
60,937.59
```
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0003 ITEMS
  (AVL $          0)                 59,109
*VALUE DATE: 01/12                    1,828
               01/13
```

**11JAN**  USM OUR: 2008601103LB
294,022.47
```
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0007 ITEMS
  (AVL $      7,275)                  7,276
*VALUE DATE: 01/11                  278,151
               01/12                  8,595
               01/13
```

**12JAN**  USM OUR: 2007301203LB
2,580.00
```
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0002 ITEMS
  (AVL $          0)                  1,489
*VALUE DATE: 01/13                    1,090
               01/17
```

**12JAN**  USD OUR: 0124289048TC
12,760.00
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0052
ORIG ID:6135401570 DESC DATE:JAN 11
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000024289048 EED:060112
IND ID:2600006374
IND NAME:0008GRACE & CO
```

**12JAN**  USD OUR: 0124289058TC
262,101.22
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:HESS
ORIG ID:9225050455 DESC DATE:060112
CO ENTRY DESCR:PAYMENTS  SEC:CTX
TRACE#:021000024289058 EED:060112
IND ID:2600156542
IND NAME:0009W.R.GRACE & CO
```

**12JAN**  USM OUR: 2007801212LB
486,959.91
```
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0006 ITEMS
  (AVL $          0)                441,888
*VALUE DATE: 01/13                   45,071
               01/17
```

**13JAN**  USl OUR: 2006801312LB
23,219.00
```
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0002 ITEMS
```

**17JAN**

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD 21044-4098

Account No:        304-616494
Statement Start Date:   31 DEC 2005
Statement End Date:     31 JAN 2006
Statement Code:    000-USA-22
Statement No:      001
Page 4 of 10

## CREDITS (CONTINUED)

| Post Date | Value Date | Description | Reference | Debits/Credits | Balance |
|---|---|---|---|---|---|
| 17JAN | | USD OUR: 0175188382TC | (AVL $          0) ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:613540157O DESC.DATE:JAN 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025188382 EED:060117 IND ID:260000640Z IND NAME:0009GRACE & CO | 12,569.24 | |
| 17JAN | | USD OUR: 017518837 3TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEM 5521 ORIG ID:125184752 3 DESC DATE:JAN 16 CO ENTRY DESCR:PO/REMIT SEC.CTX TRACE#:021000025188373 EED:060117 IND ID: IND NAME:0007GRACE DAVISON | 144,852.57 | |
| 17JAN | | USH OUR: 200960171 2LB | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $          0) *VALUE DATE: 01/18   317,864 01/19     9,830 | 327,695.14 | |
| 17JAN | | USH OUR: 201000170 3LB | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0014 ITEMS (AVL $          0) *VALUE DATE: 01/18   501,831 01/19    91,984 | 593,815.66 | |
| 18JAN | | USD YOUR: 8397269 OUR: 039310201 8FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /11000012 B/O: WYOMING REFINING CO FUNDING AC REF. CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=8397269 BBI=/TI ME/13:30 IMAD: 0118L1LFBF7C001910 | 59,579.47 | |
| 18JAN | | USD OUR: 018972746 7TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS ORIG ID:922505045 5 DESC.DATE:060118 CO ENTRY DESCR:PAYMENTS   SEC:CTX TRACE#:021000029727467 EED:060118 IND ID:260015681 1 IND NAME:0009W.R.GRACE & CO | 269,438.11 | |
| 18JAN | | USM OUR: 200770180 3LB | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0012 ITEMS (AVL $          0) | 754,883.79 | |

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 304-616494 |
| Statement Start Date: | | | | | 31 DEC 2005 |
| Statement End Date: | | | | | 31 JAN 2006 |
| Statement Code: | | | | | 000-USA-22 |
| Statement No: | | | | | 001 |
| | | | | | Page 5 of 10 |

In US Dollars

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Amount / Balances |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|
| 19JAN | | USD OUR: 0192869967TC | 12,603.69 | *VALUE DATE: 01/19<br>ELECTRONIC FUNDS TRANSFER<br>ORIG TO NAME:EXXONMOBIL005Z<br>ORIG ID:615401570 DESC DATE:JAN 18<br>CO ENTRY DESC:EDI PAYMTSEC:CTX<br>TRACE#:021000022869967 EED:060119<br>IND ID:260009RACE & CO<br>IND NAME: | 01/19 | 439,805<br>315,078 |
| 19JAN | | USD OUR: 0192869978TC | 117,813.94 | ELECTRONIC FUNDS TRANSFER<br>ORIG TO NAME:TOTAL PETROCHEMI<br>ORIG ID:9575300AL DESC DATE:060117<br>CO ENTRY DESC:PAYMENT SEC:CTX<br>TRACE#:021000022869978 EED:060119<br>IND ID:<br>IND NAME:0006WR GRACE & CO CO | | |
| 19JAN | | USD YOUR: 1300070964<br>OUR: 3084500019FC | 401,400.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. (USA), INC.<br>REF: NBNF=W R GRACE & CO.-CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/3083731745-MITSUI & CO (USA)<br>-INC. OGB=/3083731745 NY NY 10166 OB<br>I=92728566,92728565,92728564,926872<br>SSN: 0174688957 | | |
| 19JAN | | USM OUR: 2007201903LB | 444,512.41 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0006 ITEMS<br>(AVL $          0)<br>*VALUE DATE: 01/20 | | 431,177<br>13,335 |
| 20JAN | | USD YOUR: 8428661<br>OUR: 0235807020FF | 5,921.01 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/11000012<br>B/O: WYOMING REFINING CO FUNDING AC<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=8428661 BBI=/TI<br>ME/11:32<br>IMAD: 0120111LFBFFC001431 | 01/23 | |
| 20JAN | | USM OUR: 2006602012LB | 19,272.06 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0005 ITEMS<br>(AVL $          0)<br>*VALUE DATE: 01/23 | | 17,208 |

In US Dollars

Account No: 304-616494
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-22
Statement No: 001
Page 6 of 10

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS (CONTINUED)

| Ledger Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| 20JAN | | USD OUR: 0203203953TC | 39,778.94 | 01/24  2,065 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157300AL DESC DATE:060118 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:0210000203203953 EED:060120 IND ID: IND NAME:0005WR GRACE & CO CO |
| 20JAN | | USD OUR: 0190363326TC | 129,864.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:SUNCOR ENERGY (U ORIG ID:3516403122 DESC DATE: CO ENTRY DESCR:SUNCODC SEC:CCD TRACE#:0210000203683326 EED:060120 IND ID: IND NAME:GRACE DAVISON RMR*01*9276566Z**129864.50*129864.50*129864.5 0*0.00\ |
| 20JAN | | USD YOUR: 1300071293 OUR: 3573700020FC | 171,036.00 | CHIPS CREDIT   DIRECT DEPOSIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBMF=A R GRACE & CO - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO. (USA) INC. OGB=/30831745 NY NY 10166 0B I=9268725I,9268725I,8268725I (CD0105 SSN: 0192234 |
| 23JAN | | USD YOUR: CAP OF 06/01/23 OUR: 2635100023J0 | 22,164.61 | BOOK TRANSFER CREDIT B/O: DUPONT AIR PRODUCTS NANOMATERI WILMINGTON D=8047 DE 19898- REF: 9276844,9276850 |
| 23JAN | | USD OUR: 0235473521TC | 43,775.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEMICALS C ORIG ID:9TORONTODB DESC DATE: CO ENTRY DESCR:EDI PMT SEC:CTX TRACE#:0210000254735Z1 EED:060123 IND ID:200100010119702 IND NAME:0009GRACE DAVISON NORWEST EDI |
| 23JAN | | USM OUR: 2009502309LB | 539,142.52 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0015 ITEMS (AVL $   525,107) *VALUE DATE: 01/23   525,107 |

Statement of Account

TS

In US Dollars

Account No: 304-616494
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-22
Statement No: 001
Page 7 of 10

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS (CONTINUED)

**23JAN**    USM OUR: 2010402312LB

763,965.81    01/24    14,035
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0025 ITEMS
(AVL $   0)    609,254
*VALUE DATE:   01/24    154,711
    01/25

**24JAN**    USD OUR: 0233772008TC

934.98
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:BANKCARD
ORIG ID:1210001923 DESC DATE:060121
CO ENTRY DESCR:MERCH SETLSEC:CCD
TRACE#:021000002577200B EED:060124
IND ID:430135232510222
IND NAME:GRACE, GRACE DAVISON

**24JAN**    USD OUR: 026663491STC

79,401.20
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL PETROCHEMI
ORIG ID:9157580001 DESC DATE:060120
CO ENTRY DESCR:PAYMENT SEC:CTX
TRACE#:021000026634913 EED:060124
IND ID:
IND NAME:0005WR GRACE & CO CO

**24JAN**    USM OUR: 2006102412LB

722,834.60
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0013 ITEMS
(AVL $   0)    503,173
*VALUE DATE:   01/25    219,661
    01/26

**25JAN**    USM OUR: 2007902512LB

32,270.45
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0004 ITEMS
(AVL $   0)    31,302
*VALUE DATE:   01/26    968
    01/27

**25JAN**    USD OUR: 0257272756zTC

39,593.44
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL PETROCHEMI
ORIG ID:9157580001 DESC DATE:060123
CO ENTRY DESCR:PAYMENT SEC:CTX
TRACE#:021000027227562 EED:060125
IND ID:
IND NAME:0005WR GRACE & CO CO

**26JAN**    USD YOUR: NONE
       OUR: 064808026FF

17,819.72
FEDWIRE CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/026005092
B/O: HITCHINER SA DE CV
52400 MEXICO
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars
Account No:          304-616494
Statement Start Date:  31 DEC 2005
Statement End Date:    31 JAN 2006
Statement Code:        000-USA-22
Statement No:          001

Page 8 of 10

| Ledger Date | Calculated Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|

**CREDITS (CONTINUED)**

| | | | | |
|---|---|---|---|---|
| 26JAN | • | USM OUR: 200780260LB | 124,105.84 | AC-00000003046 RFB=NONE OBI=B/O HI<br>TCHINER SA DE CV BNI=/TIME/17:15<br>IMAD: 0126887001C011961<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0004 ITEMS<br>(AVL $ 0)                120,382<br>*VALUE DATE: 01/27      3,723<br>01/30 |
| 26JAN | | USM OUR: 200750261LB | 13,134,348.20 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0006 ITEMS<br>(AVL $ 0)              13,062,357<br>*VALUE DATE: 01/27       71,990<br>01/30 |
| 27JAN | US1 OUR: 200780270LB | | 39,422.16 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 01/30 |
| 27JAN | US1 OUR: 200560271LB | | 386,153.97 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0002 ITEMS<br>(AVL $ 0) |
| 30JAN | • | USM OUR: 200970300LB | 22,405.00 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0004 ITEMS<br>(AVL $ 21,937)          21,938<br>*VALUE DATE: 01/30       467<br>01/31 |
| 30JAN | • | USM OUR: 201170301LB | 5,260,336.77 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0020 ITEMS<br>(AVL $ 0)            5,233,577<br>*VALUE DATE: 02/01       26,759 |
| 31JAN | • | USM OUR: 200790310LB | 1,782.00 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $ 0)               1,728<br>*VALUE DATE: 02/02        53 |
| 31JAN | | USD OUR: 031991726TC | 38,138.23 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060127<br>CO ENTRY DESCR:PAYMENT    SEC:CTX<br>TRACE#:021000029917266 EED:060131<br>IND ID:<br>IND NAME:0005HR GRACE & CO CO |
| 31JAN | | USD OUR: 031991725TC | 81,606.68 | ELECTRONIC FUNDS TRANSFER<br>ORIG CD NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060131 |

JPMorganChase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 31 JAN 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 001 |

Page 9 of 18

## CREDITS CONTINUED

| Value Date | Reference | Bank Amount | Description |
|---|---|---|---|
| 31JAN | USD OUR: 0319917247TC | 138,503.00 | CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029917257 EED:060131 IND ID:01310206113 ELECTRONIC FUNDS TRANSFER IND NAME:0079W R GRACE & CO ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060131 |
| 31JAN | USM OUR: 2005303112LB | 400,630.90 | CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029917247 EED:060131 IND ID:01310206113O IND NAME:0009W R GRACE & CO LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0006 ITEMS (AVL $ 0) 133,629 *VALUE DATE: 02/01 267,001 02/02 |

## DEBITS

| Value Date | Reference | Bank Amount | Description |
|---|---|---|---|
| 03JAN | USD OUR: 0016610118XF | 461,045.68 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 04JAN | USD OUR: 0014670114XF | 590,872.45 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 05JAN | USD OUR: 0015390114XF | 205,948.19 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 06JAN | USD OUR: 0015810114XF | 18,630.12 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 09JAN | USD OUR: 0015270114XF | 63,417.37 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 10JAN | USD OUR: 0015310114XF | 220,958.65 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 11JAN | USD OUR: 0014930114XF | 349,699.06 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 12JAN | USD OUR: 0015070114XF | 625,081.13 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 13JAN | USD OUR: 0016100114XF | 453,800.00 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 17JAN | USD OUR: 0017090114XF | 226,803.61 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 18JAN | USD OUR: 0015530114XF | 1,148,713.37 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 19JAN | USD OUR: 0016670114XF | 1,073,437.04 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |
| 20JAN | USD OUR: 0016430114XF | 1,092,856.51 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 |

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-22
Statement No: 001
Page 10 of 10

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Reference Date | Value Date | Reference | Amount | Description | Continued Balance Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 23JAN | | | USD OUR: 0015790114XF | 621,590.94 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 24JAN | | | USD OUR: 0015330114XF | 705,688.78 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 25JAN | | | USD OUR: 0016130114XF | 697,477.89 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 26JAN | | | USD OUR: 0015450114XF | 268,784.76 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 27JAN | | | USD OUR: 0015950114XF | 13,183,708.13 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 30JAN | | | USD OUR: 0018100114XF | 523,226.77 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |
| 31JAN | | | USD OUR: 0016010114XF | 5,492,293.81 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600125 7 |

**CHECKS**

*No Activity*

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/01/2006 AL 31/01/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7111                (QQF*K3)

| | |
|---|---|
| PAGINA | 1 DE 3 |
| LICNEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR:
E-MAIL:

AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
LE INFORMAMOS QUE A PARTIR DEL MARTES 31 DE ENERO, ENVIAREMOS A SU EMPRESA EL CERTIFICADO DE RETENCION DEL IMPUESTO A LAS TRANSACCIO-
NES FINANCIERAS (ITF) DEL AÑO 2005. SI TUVIERA ALGUNA CONSULTA AL RESPECTO, POR FAVOR COMUNIQUESE CON BANCA POR TELEFONO VIABCP AL
311 9898.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 611.12 | 0.00 | 908,122.46 | 163,053.66 | 687,946.77 | 0.00 | 0.00 | 57,733.15 | 69,659.28 |
| A | + | B + | C - | D - | E + | F - | G = | H |

### ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 2000000000 NESTLE PERU | TLC | | 111-008 | 148774 | 12:49 | TLC066 | 2401 | 26,472.46 | 27,085.58 |
| 02-01 | | VENTA  ME 3.422000 | INT | | 111-005 | 479748 | 13:00 | SCHE01 | 2505 | 342,200.00 | 369,285.58 |
| 02-01 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.17- | 369,264.41 |
| 02-01 | | CHEQUE 01133571 | VEN | AG.COMANDANTE ESP | 194-027 | 000387 | 11:57 | E89297 | 3002 | 155.35- | 369,107.08 |
| 03-01 | | CHEQUE 01133570 | VEN | AG.COMANDANTE ESP | 194-027 | 000306 | 11:57 | E89297 | 3002 | 392.00- | 368,715.08 |
| 03-01 | | A 193 10120548 0 | TLC | | 111-008 | 024317 | 09:16 | E89297 | 4401 | 600.00- | 368,115.08 |
| 03-01 | | CHEQUE 01133573 | VEN | AG.COMANDANTE ESP | 194-027 | 000302 | 11:55 | TLC021 | 3002 | 1,468.81- | 366,646.27 |
| 03-01 | | A 191 12003105 0 | TLC | | 111-008 | 023312 | 09:09 | TLC021 | 4401 | 2,000.00- | 364,646.27 |
| 03-01 | | CHEQUE 01133574 | VEN | AG.COMANDANTE ESP | 194-027 | 000315 | 12:02 | E89297 | 3001 | 3,000.00- | 361,646.27 |
| 03-01 | | CHEQUE 01133572 | VEN | AG.COMANDANTE ESP | 194-027 | 000301 | 11:55 | E89297 | 3002 | 5,359.52- | 356,286.75 |
| 03-01 | | ADU118100003690100 | BPI | | 111-031 | 036231 | 09:38 | CICSPR | 4706 | 7,745.00- | 348,540.75 |
| 03-01 | | ADU118100002370100 | BPI | | 111-031 | 036230 | 09:38 | CICSPR | 4706 | 54,950.00- | 293,590.75 |
| 03-01 | | ADU118100004660100 | INT | | 111-031 | 036233 | 09:38 | CICSPR | 4706 | 165,700.00- | 127,890.75 |
| 03-01 | | IMPUESTO ITF | INT | | - | | 03:58 | | 0909 | 195.07- | 127,697.68 |
| 04-01 | | TELEFON T2513932 | INT | | 111-031 | 186037 | 14:41 | CICSPR | 4611 | 287.22- | 127,410.46 |
| 04-01 | | ADU118100013420100 | INT | | 111-031 | 186050 | 14:41 | CICSPR | 4706 | 40,289.00- | 87,121.46 |
| 04-01 | | ADU118100011090100 | INT | | | | | | 4706 | 46,576.00- | 40,545.46 |
| 04-01 | | IMPUESTO ITF | INT | | 191-000 | 809153 | | | 0909 | 69.71- | 40,475.75 |
| 05-01 | | CHEQUE 01133575 | INT | | | | | | 3901 | 2,820.00- | 37,655.75 |
| 05-01 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.25- | 37,653.50 |
| 05-01 | | VENTA  ME 3.430000 | INT | | 111-005 | 483796 | 09:20 | SCHE01 | 2505 | 137,200.00 | 174,853.50 |
| 06- | | ADU118100026890100 | BPI | | 111-031 | 044246 | 09:25 | CICSPR | 4706 | 42,644.00- | 132,209.50 |
| 06- | | PAGO VISA | INT | | 111-007 | 832962 | | | 4929 | 969.38- | 131,240.12 |
| 06-01 | | PAGO VISA | INT | | 111-007 | 832944 | | | 4929 | 1,157.00- | 130,083.12 |
| 06-01 | | PAGO VISA | INT | | 111-007 | 832943 | | | 4929 | 3,346.17- | 126,736.95 |
| 06-01 | | IMP.OP.$ | 970.39 | | | | | | 0909 | 38.47- | 126,698.48 |
| 06-01 | | IMPUESTO ITF | INT | | - | | 06:45 | | 4611 | 1,482.92- | 125,215.56 |
| 06-01 | | TELMEX  00010253 | INT | | 000-000 | | 06:45 | | 4611 | 3,424.28- | 121,791.28 |
| 10-01 | | TELMEX  00010253 | INT | | | | | | 3902 | 357.00- | 121,434.28 |
| 10-01 | | IMP.OP.$ | 988.25 | | 000-000 | 807928 | | | 0909 | 4.19- | 121,430.09 |
| 10-01 | | CHG.DEP.01133576 BCP | INT | | | | | | 4923 | 3.50- | 121,426.59 |
| 10-01 | | IMPUESTO ITF | INT | | 111-034 | 000020 | | | 4923 | 3.50- | 121,423.09 |
| 12-01 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000020 | | | 4923 | 3.50- | 121,419.59 |
| 12-01 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000020 | | | 4709 | 182.00- | 121,237.59 |
| 12-01 | | COMIS PAGO DETRACCION | INT | | 111-034 | 222285 | 17:45 | SNTPEA | 4709 | 681.00- | 120,556.59 |
| 12-01 | | PAG DETRACCION08222285 | BPI | | 111-034 | 222354 | 17:47 | SNTPEA | 4709 | 912.00- | 119,644.59 |
| 12-01 | | PAG DETRACCION08222354 | BPI | | 111-034 | 222069 | 17:41 | SNTPEA | 4709 | 1,000.00- | 118,644.59 |
| 12-01 | | PAG DETRACCION08222069 | BPI | | 111-008 | 256156 | 17:30 | TLC061 | 4706 | 27,805.00- | 90,839.59 |
| 12-01 | | HABERTC 000071 | INT | | 111-031 | 015251 | 08:52 | CICSPR | 0909 | 24.44- | 90,815.15 |
| 12-01 | | ADU118100061580100 | BPI | | | | | | 4706 | 47,821.00- | 42,994.15 |
| 16-01 | | IMPUESTO ITF | INT | | 111-031 | 057672 | 09:31 | CICSPR | 4706 | 38.25- | 42,955.90 |
| 16-01 | | ADU118100067650100 | BPI | | | | | | 2505 | 238,000.00 | 280,955.90 |
| 16-01 | | IMPUESTO ITF | INT | | 111-005 | 495161 | 09:53 | SCHE01 | 4923 | 3.50- | 280,952.40 |
| 18-01 | | VENTA  ME 3.400000 | INT | | 111-034 | 000016 | | | 4923 | 3.50- | 280,948.90 |
| 18-01 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000016 | 14:25 | SNTPEA | 4709 | 65.00- | 280,883.90 |
| 18-01 | | COMIS PAGO DETRACCION | INT | | 111-034 | 333400 | 14:22 | SNTPEA | 4709 | 691.00- | 280,194.90 |
| 18-01 | | PAG DETRACCION08533400 | BPI | | 111-034 | 333308 | | | 4709 | .60- | 280,194.30 |
| 18-01 | | PAG DETRACCION08533308 | BPI | | 111-031 | 070156 | 10:57 | CICSPR | 4706 | 14,797.00- | 265,397.30 |
| 19-01 | | IMPUESTO ITF | INT | | 111-031 | 070154 | 10:57 | CICSPR | 4706 | 42,146.00- | 223,251.30 |
| 19-01 | | ADU118100105360100 | BPI | | | | | | | | |
| 19-01 | | ADU118100102870100 | BPI | | | | | | | | |

1/8

M2210(08-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7111

(QQF'K3)

| | MONEDA | PAGINA | 2 DE 3 |
|---|---|---|---|
| | SOLES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001115122058-16 | CODIGO DE CUENTA 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 191-000 | 809541 | | | 3901 | 194.00- | 223,057.30 |
| 19-01 | | CHEQUE 01133583 | INT | | 191-000 | 809542 | | | 3901 | 245.00- | 222,812.30 |
| 19-01 | | CHEQUE 01133581 | INT | | 191-000 | 809543 | | | 3901 | 2,399.00- | 220,413.30 |
| 19-01 | | CHEQUE 01133579 | INT | | 191-000 | 809544 | | | 3901 | 3,252.00- | 217,161.30 |
| 19-01 | | CHEQUE 01133584 | INT | | 191-000 | 809545 | | | 3901 | 12,682.00- | 204,479.30 |
| 19-01 | | CHEQUE 01133580 | INT | | 191-000 | 809546 | | | 3901 | 127,299.00- | 77,180.30 |
| 19-01 | | CHEQUE 01133578 | INT | | - | | | | 0909 | 162.36- | 77,017.94 |
| 19-01 | | IMPUESTO ITF | INT | | 111-008 | 003122 | 05:03 | TLC056 | 4401 | 9,000.00- | 68,017.94 |
| 20-01 | | HABERTC 000072 | TLC | | 193-000 | 841861 | | | 4937 | 3.50- | 68,014.44 |
| 20-01 | | PORTES COMPR.PAGO | INT | | - | | | | 0909 | 7.20- | 68,007.24 |
| 20-01 | | IMPUESTO ITF | INT | | 111-008 | 000393 | 07:23 | TLC026 | 4401 | 2,500.00- | 65,507.24 |
| 20-01 | | A 193 12514620 0 | TLC | | - | | | | 0909 | 2.00- | 65,505.24 |
| 21-01 | | IMPUESTO ITF | INT | | 191-000 | 000974 | 17:52 | E13990 | 4002 | 40.00- | 65,465.24 |
| 23-01 | | COM ESTUDIO PODERES | VEN | SUC LIMA | | | | | 4991 | 3.50- | 65,461.74 |
| | | | | | | | | | 0909 | .05- | 65,461.71 |
| 23-01 | | PORTE N CARGO | *INT | | 111-031 | 050492 | 09:55 | CICSPR | 4706 | 55,444.00- | 10,017.71 |
| 23-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 44.35- | 9,973.36 |
| 25-01 | | ADU11810013605010 0 | BPI | | 111-008 | 323961 | 18:26 | TLC020 | 2406 | 164,250.00 | 174,223.36 |
| 25-01 | | IMPUESTO ITF | INT | | 111-034 | 000029 | | | 4923 | 3.50- | 174,219.86 |
| 26-01 | | DE W.R. GRACE & CO. 50 | TLC | | 111-034 | 432217 | 09:50 | SNTPEA | 4709 | 712.00- | 173,507.86 |
| 26-01 | | COMIS PAGO DETRACCION | INT | | 194-027 | 000031 | 12:05 | U17321 | 4002 | 1,468.00- | 172,039.86 |
| 26-01 | | PAG DETRACCION08432217 | BPI | | | | | | | | |
| | | TRANSF. INTERBANCARIA | VEN | AG.COMANDANTE ESP | 111-031 | 326396 | 18:30 | CICSPR | 4706 | 49,628.00- | 122,411.86 |
| 26-01 | | SEGUN CARTA | | | - | | | | 4991 | 3.50- | 122,408.36 |
| 26-01 | | ADU11810015035010 0 | BPI | | - | | | | 0909 | 41.43- | 122,366.93 |
| 26-01 | | PORTE N CARGO | *INT | | 193-063 | 000404 | 19:58 | E15324 | 3001 | 1,600.00- | 120,766.93 |
| 27-01 | | IMPUESTO ITF | INT | AG.ARENALES | 194-006 | 000021 | 12:39 | E14196 | 3001 | 1,830.00- | 118,936.93 |
| 27-01 | | CHEQUE 01133585 | VEN | AG.SAN ANTONIO | 111-008 | 009299 | 05:07 | TLC068 | 4401 | 15,030.39- | 103,906.54 |
| 27-01 | | CHEQUE 01133586 | VEN | | 111-008 | 009266 | 05:07 | TLC067 | 4401 | 41,037.23- | 62,869.31 |
| 27-01 | | HABERTC 000075 | TLC | | - | | | | 0909 | 47.58- | 62,821.73 |
| 27-01 | | PROVIC 000074 | TLC | | - | | 06:05 | | 4613 | 95.00- | 62,726.73 |
| 30-01 | | IMPUESTO ITF | INT | | 000-000 | 080958 | 10:28 | TLC057 | 4401 | 346.75- | 62,381.98 |
| 30-01 | | SEDAPAL 26438150 | TLC | | 111-008 | 077505 | 10:25 | TLC039 | 4401 | 1,085.23- | 61,296.75 |
| 30-01 | | A 193 10120548 0 | TLC | | 111-008 | 079136 | 10:25 | TLC032 | 4401 | 2,017.24- | 59,279.51 |
| 30-01 | | A 193 12629691 0 | TLC | | - | | | | 0909 | 2.81- | 59,276.70 |
| 30-01 | | A 193 14512216 0 | TLC | | - | | | | 4923 | 3.50- | 59,273.20 |
| 31-01 | | IMPUESTO ITF | INT | | 111-034 | 000051 | 04:33 | | 4709 | 287.21- | 58,985.99 |
| 31-01 | | COMIS PAGO DETRACCION | INT | | 000-000 | | 08:24 | SNTPEA | 4611 | 302.00- | 58,683.99- |
| 31-01 | | TELEFON T251393Z | INT | | 111-034 | 446970 | 04:33 | | 4611 | 913.40- | 57,770.59 |
| 31-01 | | PAG DETRACCION08446970 | BPI | | 000-000 | | | | 4991 | 3.50- | 57,767.09 |
| 31-01 | | LUZ SUR 0664566 | INT | | 193-000 | 844298 | | | 4903 | 3.50- | 57,763.89 |
| 31-01 | | PORTE ESTADO CUENTA | INT | | 111-007 | 947260 | | | 0101 | 24.00- | 57,739.89 |
| 31-01 | | PORTES CREDIBANK | *INT | | - | | | | 0101 | 5.25- | 57,734.54 |
| 31-01 | | MANTENIMIENTO | INT | | - | | | | 0909 | 1.19- | 57,733.15 |
| 31-01 | | COMIS.PROCESO DE OPER | INT | | | | | | | | |
| 31-01 | | IMPUESTO ITF | INT | | | | | | | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 5 | 5.25 |
| | TOTAL COMISION | | | 5.25 |

| CHEQUES PAGADOS | | | | | | | |
|---|---|---|---|---|---|---|---|
| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |

N221A (08-02)

Impreso por Enotria S.A.

2/3

Banco de Crédito ≫ BCP ≫

## ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| MONEDA | PAGINA   3 DE  3 |
| SOLES | CODIGO DE CUENTA INTERBANCARIO (CCI)   002-193-001115122058-16 |

CODIGO DE CUENTA
193-1115122-0-58

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
        193
        7111

(QQF*K3)

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01133570 | | 392.00 | | 01133571 | 155.33 | 01133572 | | 5,359.52 | | 01133573 | 1,468.81 |
| 01133574 | | 3,000.00 | | 01133575 | 2,820.00 | 01133576 | | 357.00 | | 01133578 | 127,299.00 |
| 01133579 | | 2,399.00 | | 01133580 | 12,682.00 | 01133581 | | 245.00 | | 01133583 | 194.00 |
| 01133584 | | 3,252.00 | | 01133585 | 1,600.00 | 01133586 | | 1,850.00 | | | -- |

Impreso por Credito S.A.

N221A (06-02)

3/8

DE : W. R. GRACE & CO          NO. DE TEL :          01 MAR 2006 03:58PM P5

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/01/2006 AL 31/01/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
        193
        7215

(QQF*K3)

| | PAGINA | 1 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR:
E.MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
LE INFORMAMOS QUE A PARTIR DEL MARTES 31 DE ENERO, ENVIAREMOS A SU EMPRESA EL CERTIFICADO DE RETENCION DEL IMPUESTO A LAS TRANSACCIO-
NES FINANCIERAS (ITF) DEL AÑO 2005. SI TUVIERA ALGUNA CONSULTA AL RESPECTO, POR FAVOR COMUNIQUESE CON BANCA POR TELEFONO  VIABCP AL
311 9898.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                                BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 1/01/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 552,817.86 | 0.00 | 155,605.03 | 0.00 | 281,184.62 | 0.00 | 0.00 | 427,238.27 | 527,783.16 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 193-000 | 826880 | | | 2912 | 838.82 | 553,656.68 |
| 02-01 | | LETRAS COBRANZA | INT | | 111-005 | 479748 | 13:00 | SCHE01 | 4510 | 100,000.00- | 453,656.68 |
| 02-01 | | VENTA  ME 3.422000 | INT | | | | | | 0909 | .67- | 453,656.01 |
| 02-01 | | IMPUESTO ITF | INT | | 193-000 | 819659 | | | 2912 | 134.94 | 453,790.95 |
| 03-01 | | LETRAS COBRANZA | INT | | 193-000 | 817597 | | | 4981 | 1.00- | 453,789.95 |
| 03-01 | 02-01 | PORTES AUTOSOBRE | INT | | | | | | 0909 | .10- | 453,789.85 |
| 03-01 | | IMPUESTO ITF | INT | | 111-023 | 07083Z | 09:08 | HBK132 | 2701 | 25.21 | 453,815.06 |
| 04-01 | | TRANSF DE OTRA CTA | BPI | | 193-000 | 815364 | | | 2912 | 35,030.02 | 487,316.23 |
| 04-01 | | LETRAS COBRANZA | INT | | 111-008 | 014728 | 00:54 | TLC040 | 4401 | 1,530.86- | 487,284.44 |
| 04-01 | | A 193 1541613 1 | TLC | | | | | | 0909 | 29.26- | 499,801.39 |
| 04-01 | | IMPUESTO ITF | INT | | 193-000 | 816342 | | | 2912 | 12,516.42 | 499,791.38 |
| 05-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 10.01- | 538,163.75 |
| 05-01 | | IMPUESTO ITF | INT | | 193-000 | 817801 | | | 2912 | 38,372.37 | 498,165.75 |
| 06-01 | | LETRAS COBRANZA | INT | | 111-005 | 483796 | 09:20 | SCHE01 | 4510 | 40,000.00- | 498,135.06 |
| 06-01 | | VENTA  ME 3.430000 | INT | | | | | | 0909 | 30.69- | 503,417.79 |
| 06-01 | | IMPUESTO ITF | INT | | 193-000 | 823603 | | | 2912 | 5,284.73 | 503,413.57 |
| 10-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 4.22- | 508,004.85 |
| 10-01 | | IMPUESTO ITF | INT | | 193-000 | 818759 | | | 2912 | 4,591.28 | 508,001.18 |
| 11-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 5.67- | 509,198.95 |
| 11-01 | | IMPUESTO ITF | INT | | 193-000 | 816554 | | | 2912 | 1,189.77 | 508,214.90 |
| 12-01 | | LETRAS COBRANZA | INT | | 000-000 | | 03:49 | | 0909. | 976.05- | 508,215.17 |
| 17-01 | | NEXTEL  63955 | INT | | | | | | 2912 | 1.73- | 512,482.42 |
| 17-01 | | IMPUESTO ITF | INT | | 193-000 | 819531 | | | 0909 | 4,269.65 | 512,479.41 |
| 17-01 | | LETRAS COBRANZA | INT | | | | | | 2912 | 3.41- | 512,604.36 |
| 13-01 | | IMPUESTO ITF | BPI | | 111-023 | 041089 | 16:08 | HBK122 | 2701 | 124.95 | 520,736.72 |
| 16-01 | | TRANSF DE OTRA CTA | INT | | 193-000 | 816264 | | | 2912 | 8,132.36 | 520,730.13 |
| 16-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 6.59- | 523,257.09 |
| 16-01 | | IMPUESTO ITF | INT | | 193-000 | 823320 | | | 2912 | 2,526.96 | 523,255.07 |
| 17-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 2.02- | 520,701.07 |
| 17-01 | | IMPUESTO ITF | TLC | | 111-008 | 167183 | 14:30 | TLC000 | 4401 | 2,554.00- | 450,701.07 |
| 17-01 | | A 194 1461817 1 | INS | | 111-005 | 495161 | 09:53 | SCHE01 | 4510 | 70,000.00- | 450,699.03 |
| 18-01 | | VENTA  ME 3.400000 | INT | | | | | | 0909 | 2.44- | 475,767.74 |
| 18-01 | | IMPUESTO ITF | INT | | 193-000 | 817396 | | | 2912 | 25,068.71 | 475,747.69 |
| 18-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 20.05- | 478,154.08 |
| 19-01 | | IMPUESTO ITF | INT | | 193-000 | 818742 | | | 2912 | 2,406.39 | 478,152.16 |
| 19-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 1.92- | 481,825.21 |
| 20-01 | | IMPUESTO ITF | INT | | 193-000 | 821788 | | | 2912 | 3,675.05 | 481,822.28 |
| 20-01 | | LETRAS COBRANZA | INT | | | | | | 0909 | 2.93- | 492,270.79 |
| 24-01 | | IMPUESTO ITF | INT | | 193-000 | 817179 | | | 2912 | 10,448.51 | 492,180.79 |
| 24-01 | | LETRAS COBRANZA | INT | | 193-000 | 000TLC | | | 4405 | 90.00- | 492,172.37 |
| 25-01 | | IMPUESTO ITF | TLC | | | | | | 0909 | 8.42- | 442,172.37 |
| 25-01 | | TLC SHL MANT ENE | TLC | | 111-008 | 323961 | 18:26 | TLC020 | 4406 | 50,000.00- | 442,197.58 |
| 26-01 | | IMPUESTO ITF | TLC | | | | | | 2912 | 25.21 | 445,143.26 |
| 26-01 | | A 193 1115122 0 | BPI | | 111-023 | 016570 | 09:46 | HBK122 | 2701 | 945.68 | 445,556.40 |
| | | IMP.OP.S/.  164,250.00 | | | 193-000 | 818384 | | | 4401 | 1,606.86- | 435,561.65 |
| 27-01 | | TRANSF DE OTRA CTA | INT | | 111-008 | 076938 | 10:14 | TLC013 | 4401 | 6,174.75- | 427,260.73 |
| 27-01 | | LETRAS COBRANZA | TLC | | 111-008 | 078514 | 10:16 | TLC008 | 4401 | 8,100.92- | 427,247.27 |
| 27-01 | | A 191 0175595 1 | TLC | | 111-008 | 009252 | 05:07 | TLC066 | 4991 | 13.46- | 427,246.27 |
| 27-01 | | A 193 09128309 1 | TLC | | | | | | 0101 | 1.00- | 427,238.27 |
| 27-01 | | PROVTC  000073 | INT | | 193-000 | 907934 | | | | 8.00- | 427,238.27 |
| 27-01 | | IMPUESTO ITF | INT | | | | | | | | |
| 31-01 | | PORTE ESTADO CUENTA | INT | | | | | | | | |
| 31-01 | | MANTENIMIENTO | INT | | | | | | | | |

Impreso por Entilu S.A.

N2210(08-02)

4/8

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | | | PAGINA | 2 DE 2 | |
|---|---|---|---|---|---|
| | MONEDA | | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| | DOLARES | | 002-193-001125963172-16 | | 193-1125963-1-72 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    193
    7215                    (QQF'K3)

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3902 3011 3901 3902 4001 4002 4005 4006 4007 4022 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por Enotría S.A.

N221A (08-02)

5/8



**BANCO INTERAMERICANO
DE FINANZAS**

**Estado de Cuenta**

Nombre y Dirección
**WR GRACE & CO
SEDE CENTRAL
CASILLA 175**

Cuenta No.
007000107847
Fecha
31/01/06

Favor de notificamos cualquier cambio de dirección

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|-------|-------------|-------------|--------|---------|-------|
| | | | | | 2,585.83 |
| 31/01/06 | 31/01/06 | CARGO POR MANTENIMIE | 25.00 | | |
| 31/01/06 | 31/01/06 | CARGO EMISION EDO DE | 9.00 | | 2,576.83 |

| Saldo Anterior | Total Cargos | Total Abonos | Saldo Actual |
|----------------|--------------|--------------|--------------|
| 2,610.83 | 34.00 | 0.00 | 2,576.83 |

Por favor examine esto Estado de Cuenta y avísenos inmediatamente de cualquier discrepancia dentro de los próximos 30 días o se considerará correcto    Pág 1 de 1

6|8

DE : W.R. GRACE & CO         NO. DE TEL :         09 MAR. 2006 04:06PM P8



## BANCO INTERAMERICANO
### DE FINANZAS

**Estado de Cuenta**

**Nombre y Dirección**
WR GRACE & CO
SEDE CENTRAL
CASILLA 175

Cuenta No.
**007000107707**
Fecha
**31/01/06**

Favor de notifícamos cualquier cambio de dirección

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 02/01/06 | 02/01/06 | 6PROC.CAMARA CHEQ. 00 | 232.05 | | 69,793.11 |
| 02/01/06 | 02/01/06 | 6ITF. %.080 CHEQ. 00 | 0.18 | | 69,792.93 |
| 04/01/06 | 04/01/06 | 7PROC.CAMARA CHEQ. 00 | 305.34 | | 69,487.59 |
| 04/01/06 | 04/01/06 | 7ITF. %.080 CHEQ. 00 | 0.24 | | 69,487.35 |
| 05/01/06 | 05/01/06 | 8PROC.CAMARA CHEQ. 00 | 22,700.04 | | 46,787.31 |
| 05/01/06 | 05/01/06 | 8ITF. %.080 CHEQ. 00 | 18.16 | | 46,769.15 |
| 05/01/06 | 05/01/06 | MANT. BIFNET | 15.00 | | 46,754.15 |
| 05/01/06 | 05/01/06 | COBRO I.T.F    00 | 0.01 | | 46,754.14 |
| 06/01/06 | 06/01/06 | 10PROC.CAMARA CHEQ. 00 | 40.00 | | 46,714.14 |
| 06/01/06 | 06/01/06 | 10ITF. %.080 CHEQ. 00 | 0.03 | | 46,714.11 |
| 06/01/06 | 06/01/06 | 12CHEQUE :   0000000 | 1,000.00 | | 45,714.11 |
| 06/01/06 | 06/01/06 | 12IMPUESTO ITF | 0.80 | | 45,713.31 |
| 09/01/06 | 09/01/06 | 9PROC.CAMARA CHEQ. 00 | 46.00 | | 45,667.31 |
| 09/01/05 | 09/01/06 | 9ITF. %.080 CHEQ. 00 | 0.03 | | 45,667.28 |
| 09/01/06 | 09/01/06 | 11PROC.CAMARA CHEQ. 00 | 250.00 | | 45,417.28 |
| 09/01/06 | 09/01/06 | 11ITF. %.080 CHEQ. 00 | 0.20 | | 45,417.08 |
| 10/01/06 | 10/01/06 | 461ABONO LETRAS PRIN 31 | | 2,142.00 | 47,559.08 |
| 10/01/06 | 10/01/06 | 461ABONO LETRAS INTE 31 | | 0.46 | 47,559.54 |
| 10/01/06 | 10/01/06 | 461ABONO LETRAS INTE 31 | | 1.28 | 47,560.82 |
| 10/01/06 | 10/01/06 | 461COMIS. AL CEDENTE 31 | 3.00 | | 47,557.82 |
| 11/01/06 | 11/01/06 | 14CHEQUE :   0000000 | 300.00 | | 47,257.82 |
| 11/01/06 | 11/01/06 | 14IMPUESTO ITF | 0.24 | | 47,257.58 |
| 13/01/05 | | 1258162DEPOSITO   0012581 | | 36,854.07 | 84,111.65 |
| 13/01/06 | 13/01/06 | 13PROC.CAMARA CHEQ. 00 | 883.26 | | 83,228.39 |
| 13/01/06 | 13/01/06 | 13ITF. %.080 CHEQ. 00 | 0.70 | | 83,227.69 |
| 13/01/06 | 13/01/06 | 1258162IMPUESTO ITF | 29.48 | | 83,198.21 |
| 16/01/06 | 16/01/06 | 17PROC.CAMARA CHEQ. 00 | 1,228.85 | | 81,969.36 |
| 16/01/06 | 16/01/06 | 17ITF. %.080 CHEQ. 00 | 0.98 | | 81,968.38 |
| 17/01/06 | 17/01/06 | 15PROC.CAMARA CHEQ. 00 | 34.00 | | 81,934.38 |
| 17/01/06 | 17/01/06 | 15ITF. %.080 CHEQ. 00 | 0.02 | | 81,934.36 |
| 17/01/06 | 17/01/06 | 18PROC.CAMARA CHEQ. 00 | 120.00 | | 81,814.36 |
| 17/01/06 | 17/01/06 | 18ITF. %.080 CHEQ. 00 | 0.09 | | 81,814.27 |
| 18/01/05 | 18/01/06 | 470ABONO LETRAS PRIN 31 | | 11,626.90 | 93,441.17 |
| 18/01/06 | 18/01/06 | 470ABONO LETRAS INTE 31 | | 7.46 | 93,448.63 |
| 18/01/06 | 18/01/06 | 470ABONO LETRAS INTE 31 | | 20.86 | 93,469.49 |
| 18/01/06 | 18/01/06 | 555ABONO LETRAS PRIN 31 | | 1,399.44 | 94,868.93 |
| 18/01/06 | 18/01/06 | 555COMIS. AL CEDENTE 31 | 3.00 | | 94,865.93 |
| 18/01/06 | 18/01/06 | 20CHEQUE :   0000000 | 1,000.00 | | 93,865.93 |

Por favor examine este Estado de Cuenta y avísenos inmediatamente de cualquier discrepancia dentro de los próximos 30 días o se considerará correcto

Pág 1 de 2

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|-------|-------------|-------------|--------|---------|-------|
| | | | 0.80 | | 93,865.13 |
| 18/01/06 | 18/01/06 | 20IMPUESTO ITF | 3.00 | | 93,862.13 |
| 18/01/06 | 18/01/06 | 470COMIS. AL CEDENTE 31 | | 20,038.22 | 113,900.35 |
| 26/01/06 | 26/01/06 | 1258347DEPOSITO   0012583 | 16.03 | | 113,884.32 |
| 26/01/06 | 26/01/06 | 1258347IMPUESTO ITF | | 9,424.80 | 123,309.12 |
| 27/01/08 | 27/01/06 | 480ABONO LETRAS PRIN 31 | | 10.09 | 123,319.21 |
| 27/01/06 | 27/01/06 | 480ABONO LETRAS INTE 31 | | 28.20 | 123,347.41 |
| 27/01/06 | 27/01/06 | 480ABONO LETRAS INTE 31 | | 81,665.18 | 205,012.59 |
| 27/01/06 | 27/01/06 | 1259375DEPOSITO   0012593 | | | 205,008.69 |
| 27/01/06 | 27/01/06 | 25PROC.CAMARA CHEQ. 00 | 3.90 | | 205,005.69 |
| 27/01/06 | 27/01/06 | 480COMIS. AL CEDENTE 31 | 3.00 | | 204,940.36 |
| 27/01/08 | 27/01/06 | 1259375Impuesto ITF | 65.33 | | 202,611.53 |
| 30/01/06 | 30/01/06 | 21PROC.CAMARA CHEQ. 00 | 2,328.83 | | 202,609.67 |
| 30/01/06 | 30/01/06 | 21ITF. %.080 CHEQ. 00 | 1.86 | | 202,303.24 |
| 30/01/06 | 30/01/06 | 22PROC.CAMARA CHEQ. 00 | 306.43 | | 202,303.00 |
| 30/01/06 | 30/01/06 | 22ITF. %.080 CHEQ. 00 | 0.24 | | 198,239.80 |
| 30/01/06 | 30/01/06 | 23PROC.CAMARA CHEQ. 00 | 4,063.20 | | 198,236.55 |
| 30/01/06 | 30/01/06 | 23ITF. %.080 CHEQ. 00 | 3.25 | | 198,196.55 |
| 30/01/06 | 30/01/06 | 24PROC.CAMARA CHEQ. 00 | 40.00 | | 198,196.52 |
| 30/01/06 | 30/01/06 | 24ITF. %.080 CHEQ. 00 | 0.03 | | 198,220.54 |
| 31/01/06 | 31/01/06 | INTERESES | | 24.02 | 198,220.54 |

| Saldo Anterior | Total Cargos | Total Abonos | Saldo Actual |
|----------------|--------------|--------------|--------------|
| 70,025.16 | 35,047.60 | 163,242.98 | 198,220.54 |

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

002 00001 00
ACCOUNT:
DOCUMENTS:

1049097
1

PAGE:    1
01/31/2006

TELEPHONE:406-293-0280

FDIC

KOOTENAI DEVELOPMENT COMPANY
2489 MOSS LANE
OAK HARBOR WA  98277

30
0
1

```
==========================================================================
                    COMMERCIAL ACCOUNT 1049097
==========================================================================
      DESCRIPTION          DEBITS       CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................ 12/30/05    55,027.68
CHECK # 1210                100.00                  01/24/06    54,927.68
SERVICE CHARGE                5.00                  01/31/06    54,922.68
BALANCE THIS STATEMENT ............................ 01/31/06    54,922.68 ✗

TOTAL CREDITS       (0)         .00  MINIMUM BALANCE            54,927.68
TOTAL DEBITS        (2)      105.00  AVG AVAILABLE BALANCE      55,002.68
                                     AVERAGE BALANCE            55,002.68
==========================================================================
                      YOUR CHECKS SEQUENCED
==========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

01/24   1210    100.00

      - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

      TOTAL CHARGE FOR Maintenance Fee:                5.00

==========================================================================
                      CERTIFICATES OF DEPOSIT
==========================================================================
     CERTIFICATE   INTEREST    NEXT INT       NEXT INT        CURRENT
      NUMBER         RATE        DATE          AMOUNT         BALANCE

       115386      2.7200     08/21/06B        191.18         7,028.68
                 MATURITY: 08/22/06 INTEREST PAID 2006:          .00

                                                              7,028.68 ✗
*TOTAL*            2.7200                                         .00
                              TOTAL INTEREST PAID 2006:

  (B) INTEREST WILL BE PAID BY COMPOUNDING
```

Notice: see reverse side for important information

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 31 JAN 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001  133 |
| | Page 1 of |

ENCLOSURES
Credits
Debits
Checks

| Total Credits | 19 | 851,301.02 |
| Total Debits (incl. checks) | 109 | 851,301.02 |
| Total Checks Paid | 109 | 851,301.02 |

| Opening (31 DEC 2005) | | Closing (31 JAN 2006) | |
|---|---|---|---|
| Ledger | | Ledger | |
| | .00 | | .00 |

| Date | | Value | | Amount | | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 31 DEC | | | | | | 0.00 | OPENING LEDGER BALANCE |
| 03JAN | USD OUR: 0601031985WC | | | **** Balance **** | | 2,354.95 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 03JAN | USD OUR: 0311000838PP | | | 2,354.95 | | | PACKAGE LISTING |
| 03JAN | | | | | | .00 | CLOSING LEDGER BALANCE |
| 04JAN | USD OUR: 0601041985WC | | | **** Balance **** | | 414,086.17 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 04JAN | USD OUR: 0411000809PP | | | 414,086.17 | | | PACKAGE LISTING |
| 05JAN | USD OUR: 0601051985WC | | | **** Balance **** | | 133,369.86 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 05JAN | USD OUR: 0511000786PP | | | 133,369.86 | | | PACKAGE LISTING |
| 06JAN | USD OUR: 0601061985WC | | | **** Balance **** | | 12,125.31 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 06JAN | USD OUR: 0611000781PP | | | 12,125.31 | | | PACKAGE LISTING |
| 09JAN | USD OUR: 0601091985WC | | | **** Balance **** | | 15,503.09 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 09JAN | USD OUR: 0911000826PP | | | 15,503.09 | | | PACKAGE LISTING |
| 09JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

TS

Account No: 601-831985
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-12
Statement No: 001   133
Page 2 of

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| Date | Currency | Reference | Credit/Balance | Description |
|------|----------|-----------|----------------|-------------|
| 10JAN | USD | OUR: 0601101985WC | 53,533.07 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 10JAN | USD | OUR: 1011000772PP | | PACKAGE LISTING |
| 10JAN | | | **** Balance **** 53,533.07 | |
| 11JAN | USD | OUR: 0601111985WC | 447.70 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 11JAN | USD | OUR: 1111000790PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 11JAN | | | **** Balance **** 447.70 | |
| 12JAN | USD | OUR: 0601121985WC | 375.00 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 12JAN | USD | OUR: 1211000769PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 13JAN | | | **** Balance **** 375.00 | |
| 13JAN | USD | OUR: 0601131985WC | 4,754.48 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 13JAN | USD | OUR: 1311000754PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 17JAN | | | **** Balance **** 4,754.48 | |
| 17JAN | USD | OUR: 0601171985WC | 4,864.45 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 17JAN | USD | OUR: 1711000859PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 18JAN | | | **** Balance **** 4,864.45 | |
| 18JAN | USD | OUR: 0601181985WC | 7,112.26 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 18JAN | USD | OUR: 1811000777PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 19JAN | | | **** Balance **** 7,112.26 | |
| 19JAN | USD | OUR: 0601191985WC | 136,220.79 | CLOSING LEDGER BALANCE / CDS FUNDING |
| 19JAN | USD | OUR: 1911000821PP | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING |
| 20JAN | | | **** Balance **** 136,220.79 | |
| 20JAN | USD | OUR: 0601201985WC | 1,906.80 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

JPMorganChase

**Statement of Account**

In US Dollars

Account No: 801-831985
Statement Start Date: 31 DEC 2005
Statement End Date: 31 JAN 2006
Statement Code: 000-USA-12
Statement No: 001    133
Page 3 of

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD   21044-4098

| Date | | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 20JAN | USD | OUR: 2011000795PP | | 1,906.80 | |
| 20JAN | USD | OUR: 0601231985WC | | | |
| 23JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 13,740.37 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 23JAN | USD | OUR: 2311000817PP | | 13,740.37 | |
| 23JAN | USD | OUR: 0601241985WC | | | |
| 24JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 17,397.38 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 24JAN | USD | OUR: 2411000812PP | | 17,397.38 | |
| 24JAN | USD | OUR: 0601251985WC | | | |
| 25JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 11,457.34 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 25JAN | USD | OUR: 2511000806PP | | 11,457.34 | |
| 25JAN | USD | OUR: 0601261985WC | | | |
| 26JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 2,139.95 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 26JAN | USD | OUR: 2611000778PP | | 2,139.95 | |
| 26JAN | USD | OUR: 0601271985WC | | | |
| 27JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 5,080.96 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 27JAN | USD | OUR: 2711000753PP | | 5,080.96 | |
| 27JAN | USD | OUR: 0601311985WC | | | |
| 31JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | 14,831.09 | **** Balance **** | |
| | | CDS FUNDING | .00 | | |
| | | MONEY TRANSFER CREDIT RECEIVED TO | | | |
| | | FUND YOUR CONTROLLED DISBURSEMENT | | | |
| | | ACCOUNT ACTIVITY AT JPMC | | | |
| 31JAN | USD | OUR: 3111000797PP | | 14,831.09 | |
| 31JAN | | PACKAGE LISTING | | | |
| | | CLOSING LEDGER BALANCE | .00 | **** Balance **** | |

Citibank, N.A. - Puerto Rico
Member FDIC


citigroup

Page    1 of 11

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,   02140

Account Number: 0/300153/011
**Statement Period**
Dec 28, 2005 - Jan 27, 2006

CORPORATE ACCOUNT AS OF January 27, 2006          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---:|
| OPENING BALANCE | | 7,888,497.76 |
| 44  DEBITS | | 194,433.47 |
| | 42 CHECKS | 191,699.20 |
| | 2 NON-CHECKS | 2,734.27 |
| 9  CREDITS | | 477,735.17 |
| | 9 DEPOSITS | 477,735.17 |
| | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER | | 8,171,799.46 |

NEW ENHANCEMENT - CDROM STATEMENTS

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD.  Citibank is committed to providing customers with the tools to satisfy your financial needs.  Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 767-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 12-28 | 65,356.69 | | 01-13 | 80,720.94 |
| | 12-29 | 3,678.89 | | 01-18 | 70,859.95 |
| | 01-03 | 67,278.50 | | 01-24 | 81,380.83 |
| | 01-05 | 32,715.91 | | 01-25 | 52,454.10 |
| | 01-09 | 23,289.36 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17972 | 12-29 | 54.00 | 18008 | 01-17 | 185.97 |
| 17973 | 01-18 | 240.00 | 18009 | 01-18 | 235.24 |
| 17985 | 12-28 | 10,044.00 | 18010 | 01-17 | 453.92 |
| 17988 | 01-13 | 56.00 | 18011 | 01-13 | 1,415.72 |
| 17989 | 01-04 | 300.00 | 18012 | 01-13 | 3,375.00 |
| 17990 | 01-05 | 1,980.00 | 18013 | 01-17 | 6,110.00 |
| 17991 | 12-29 | 4,711.71 | 18015 | 01-18 | 240.00 |
| 17992 | 12-29 | 6,451.50 | 18016 | 01-27 | 542.00 |
| 17993 | 12-29 | 6,868.85 | 18017 | 01-25 | 68.00 |
| 17994 | 12-28 | 8,054.20 | 18018 | 01-18 | 76.00 |
| 17996 | 01-27 | 463.00 | 18020 | 01-27 | 246.00 |
| 17997 | 01-12 | 51.75 | 18021 | 01-20 | 500.00 |
| 17998 | 01-11 | 250.00 | 18022 | 01-23 | 5,248.84 |
| 17999 | 01-10 | 8,383.76 | 18023 | 01-23 | 25,089.10 |
| 18002 | 01-18 | 100.50 | 18025 | 01-19 | 76,622.00 |
| 18003 | 01-18 | 240.00 | 18028 | 01-26 | 1,980.00 |
| 18004 | 01-12 | 35.18 | 18030 | 01-25 | 16,162.86 |
| 18005 | 01-13 | 41.88 | 101576 | 01-13 | 881.70 |
| 18006 | 01-11 | 123.00 | 101577 | 01-12 | 1,033.77 |
| 18007 | 01-19 | 141.94 | 101578 | 01-12 | 726.35 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC



Page    2 of 11

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Dec 28, 2005 - Jan 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 101579 | 01-27 | 881.70 | 101580 | 01-27 | 1,033.76 |

Σ 4587.28

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | | | | | 7,888,497.76 |
| 12-28 | OPENING BALANCE | | | | |
| 12-28 | TOTAL CHECKS PAID | | 18,098.20 | | |
| 12-28 | TOTAL DEPOSITS | | | 65,356.69 | 7,935,756.25 |
| 12-29 | TOTAL CHECKS PAID | | 18,086.06 | | 7,921,349.08 |
| 12-29 | TOTAL DEPOSITS | | | 3,678.89 | 7,988,627.58 |
| 01-03 | TOTAL DEPOSITS | | | 67,278.50 | 7,988,327.58 |
| 01-04 | TOTAL CHECKS PAID | | 300.00 | | |
| 01-05 | TOTAL CHECKS PAID | | 1,980.00 | | |
| 01-05 | TOTAL DEPOSITS | | | 32,715.91 | 8,019,063.49 |
| 01-09 | TOTAL DEPOSITS | | | 23,289.36 | 8,042,352.85 |
| 01-10 | TOTAL CHECKS PAID | | 8,383.76 | | 8,033,969.09 |
| 01-11 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-006169467 | | 1,370.03 | | 8,032,226.06 |
| 01-11 | TOTAL CHECKS PAID | | 373.00 | | 8,030,379.01 |
| 01-12 | TOTAL CHECKS PAID | | 1,847.05 | | |
| 01-13 | TOTAL CHECKS PAID | | 5,770.30 | | |
| 01-13 | TOTAL DEPOSITS | | | 80,720.94 | 8,105,329.65 |
| 01-17 | TOTAL CHECKS PAID | | 6,749.89 | | 8,098,579.76 |
| 01-18 | TOTAL CHECKS PAID | | 1,131.74 | | 8,168,307.97 |
| 01-18 | TOTAL DEPOSITS | | | 70,859.95 | 8,091,544.03 |
| 01-19 | TOTAL CHECKS PAID | | 76,763.94 | | 8,091,044.03 |
| 01-20 | TOTAL CHECKS PAID | | 500.00 | | 8,060,706.09 |
| 01-23 | TOTAL CHECKS PAID | | 30,337.94 | | |
| 01-24 | TOTAL DEPOSITS | | | 81,380.83 | 8,142,086.92 |
| 01-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-006231522 | | 1,364.24 | | |
| 01-25 | TOTAL CHECKS PAID | | 16,230.86 | | 8,176,945.92 |
| 01-25 | TOTAL DEPOSITS | | | 52,454.10 | 8,174,965.92 |
| 01-26 | TOTAL CHECKS PAID | | 1,980.00 | | 8,171,799.46 |
| 01-27 | TOTAL CHECKS PAID | | 3,166.46 | | 8,171,799.46 |
| 01-27 | CLOSING BALANCE | | | | |
| **Total Debits/Credits** | | | 194,433.47 | 477,735.17 | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    3  of 11

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Dec 28, 2005 - Jan 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17972          12/29/05      $54.00

 

#17973          1/18/06       $240.00

 

#17985          12/28/05      $10,044.00

 

#17988          1/13/06       $56.00



#17989          1/04/06       $300.00

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page     4  of 11

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
**Dec 28, 2005 - Jan 27, 2006**

 

#17990        1/05/06        $1,980.00

 

#17991        12/29/05       $4,711.71

 

#17992        12/29/05       $6,451.50

 

#17993        12/29/05       $6,868.85



#17994        12/28/05       $8,054.20

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Dec 28, 2005 - Jan 27, 2006

· Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17996        1/27/06        $463.00

 

#17997        1/12/06        $51.75

 

#17998        1/11/06        $250.00

 

#17999        1/10/06        $8,383.76

 

#18002        1/18/06        $100.50

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page      6 of 11

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Dec 28, 2005 - Jan 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18003      1/18/06      $240.00

 

#18004      1/12/06      $35.18

 

#18005      1/13/06      $41.88

 

#18006      1/11/06      $123.00

 

#18007      1/19/06      $141.94

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    7  of  11

Account Number: 0/300153/011
Statement Period
Dec 28, 2005 - Jan 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#18008        1/17/06        $185.97




#18009        1/18/06        $235.24




#18010        1/17/06        $453.92




#18011        1/13/06        $1,415.72




#18012        1/13/06        $3,375.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    8 of 11

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Dec 28, 2005 - Jan 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18013          1/17/06          $6,110.00

#18015          1/18/06          $240.00

#18016          1/27/06          $542.00

#18017          1/25/06          $68.00

#18018          1/18/06          $76.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 11

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Dec 28, 2005 - Jan 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18020       1/27/06       $246.00

#18021       1/20/06       $500.00

#18022       1/23/06       $5,248.84

#18023       1/23/06       $25,089.10

#18025       1/19/06       $76,622.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page   10 of 11

**Account Number: 0/300153/011**
**Statement Period**
**Dec 28, 2005 - Jan 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18028          1/26/06          $1,980.00

 

#18030          1/25/06          $16,162.86

 

#101576          1/13/06          $881.70

 

#101577          1/12/06          $1,033.77

 

#101578          1/12/06          $726.35

Citibank, N.A. - Puerto Rico
Member FDIC

Page    11 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Dec 28, 2005 - Jan 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101579        1/27/06        $881.70

#101580        1/27/06        $1,033.76

# Federal Income Tax Returns

Form **1120**

## U.S. Corporation Income Tax Return

Department of the Treasury
Internal Revenue Service

For calendar year 2005 or tax year beginning _____ , ending _____

▶ **See separate instructions.**

OMB No. 1545-0123

**2005**

**A Check if:**

1 Consolidated return (attach Form 851) . ☐

2 Personal holding co. (attach Sch. PH) . ☐

3 Personal service corp. (see instr) . ☐

4 Schedule M-3 required (attach Sch. M-3) . ☐

Use IRS label. Otherwise, print or type.

**Name**
KOOTENAI DEVELOPMENT COMPANY

**Number, street, and room or suite no. If a P.O. box, see instructions.**
5400 Broken Sound Blvd. NW, Suite 300

**City or town, state, and ZIP code**
Boca Raton,   FL   33487-3517

**B Employer Identification number**
81-0495013

**C Date Incorporated**
08/24/1994

**D Total assets (see instructions)**

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | $ | |
|---|---|---|---|---|---|
| | 1 a Gross receipts or sales | | b Less returns and allowances | c Bal | 1c | 1,698,257 |

**Income**

| | | | |
|---|---|---|---|
| 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . | 4 | 0 |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . | 9 | 0 |
| 10 | Other income (see instructions - attach schedule) . . . . . . . See Stmt 1 | 10 | 0 |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . ▶ | 11 | 120 |

**Deductions (See instructions for limitations on deductions.)**

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) . . . . . . . . . . . ▶ | 12 | 120 |
| 13 | Salaries and wages (less employment credits) . . . . . . . . . . . | 13 | |
| 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Interest . . . . . . . . . . . . . . . . . . . See Stmt 2 | 18 | 5,197 |
| 19 | Charitable contributions (see instructions for 10% limitation) . . . . . . . | 19 | |
| 20 a | Depreciation (attach Form 4562) . . . . . . . . 20a | 0 | | |
| b | Less depreciation claimed on Schedule A and elsewhere on return . . 20b | | 20c | 0 |
| 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | 23 | |
| 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) . . . . . . | 25 | |
| 26 | Other deductions (attach schedule) . . . . . . . . . . See Stmt 3 | 26 | 354 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . ▶ | 27 | 5,551 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -5,431 |
| 29 | **Less:** a Net operating loss deduction (see instructions) . . . 29a | | | |
| | b Special deductions (Schedule C, line 20) . . . . 29b | | 29c | 0 |

**Tax and Payments**

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instr. if Sch C, in 12, was completed) . . | 30 | -5,431 |
| 31 | Total tax (Schedule J, line 11) . . . . . . . . . . . . . . . . | 31 | NONE |
| 32 | Payments: a 2004 overpayment credited to 2005 . . 32a | | | |
| b | 2005 estimated tax payments . . . . . . . . 32b | | | |
| c | Less 2005 refund applied for on Form 4466 . . 32c | d Bal ▶ | 32d | |
| e | Tax deposited with Form 7004 . . . . . . . . | | 32e | |
| f | Credits: (1) Form 2439 | (2) Form 4136 | 32f | |
| | | | 32g | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . ▶ ☐ | 33 | |
| 34 | **Tax due.** If line 32g is smaller than the total of lines 31 and 33, enter amount owed . . . . | 34 | NONE |
| 35 | **Overpayment.** If line 32g is larger than the total of lines 31 and 33, enter amount overpaid . . . | 35 | NONE |
| 36 | Enter amount of line 35 you want: **Credited to 2006 estimated tax** ▶ NONE **Refunded** ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

_[signature]_   **Signature of officer**   3/13/06 Date

Vice President - Finance **Title**

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   JX8 F 12/12/05

Form **1120** (2005)

ROOTERAL DEVELOPMENT COMPANY
Form 1120 (2005)                                                                                                        81-0495013
                                                                                                                        Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1. | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule). . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . | **8** | 0 |

9 a  Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☐ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970). . . . . . . . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage
    (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . | **9d** |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . ☐ Yes ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
    if "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations. . . . . . . . . | | 80 see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . | | | 0 |
| 11 | Dividends from affiliated group members and certain FSCs . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from controlled foreign corporations (attach Form 8895) . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . | | 85 | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471). . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3. . . . . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . | | | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . . . . . . | | | | | 0 |

F 12/09/05

Form **1120** (2005)

Form 1120 (2005)                                                                                                    81-0495013

## Schedule J   Tax Computation (see instructions)                                                                    Page 3

1   Check if the corporation is a member of a controlled group. . . . . . . . . . . . . . . . . . . . ▶ ☐
    **Important:** Members of a controlled group, see instructions.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable
    income brackets (in that order):

    (1) $                        (2) $                        (3) $

  b Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750). . .   $
                                        (2) Additional 3% tax (not more than $100,000) . .   $

| | | |
|---|---|---|
| 3 Income tax. Check if a qualified personal service corporation (see instructions). . . . . . . ▶ ☐ | 3 | NONE |
| 4 Alternative minimum tax (attach Form 4626). . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5 Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |

6 a Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . | 6a |
  b Possessions tax credit (attach Form 5735) . . . . . . . . . . . | 6b |
  c Credits from: ☐ Form 8834   ☐ Form 8907, line 23 . . . . . | 6c |
  d General business credit. Check box(es) and indicate which forms are attached:
    ☐ Form 3800  ☐ Form(s) (specify) ▶                          | 6d |
  e Credit for prior year minimum tax (attach Form 8827) . . . . . . | 6e |
  f Bond credits from: ☐ Form 8860  ☐ Form 8912. . . . . . . . | 6f |

| | | |
|---|---|---|
| 7 Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . | 9 | |
| 10 Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 ☐ Form 8866  ☐ Form 8902  ☐ Other (att schedule) . . . . . | 10 | NONE |
| 11 Total tax. Add lines 8 through 10. Enter here and on page 1, line 31 . . . . . . . | 11 | NONE |

## Schedule K   Other Information (see instructions)

1   Check accounting method: a ☒ Cash  b ☐ Accrual
    c ☐ Other (specify) ▶

2   See the instructions and enter the:
  a Business activity code no. ▶ _____233110_____
  b Business activity ▶ LAND DEVELOPMENT
  c Product or service ▶ REAL ESTATE

|   | | | Yes | No |
|---|---|---|---|---|
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . | | | X |

If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

|   | | | Yes | No |
|---|---|---|---|---|
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?. . . . . . . . . . | | | X |

If "Yes," enter name and EIN of the parent corporation
▶ _____

5   At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) See Stmt 4 .

| | | | Yes | No |
|---|---|---|---|---|
| | | | X | |

If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.670%

6   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . .

| | | | Yes | No |
|---|---|---|---|---|
| | | | | X |

If "Yes," file Form 5452, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

|   | | | Yes | No |
|---|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | | X |

If "Yes," enter: (a) Percentage owned ▶ _____
and (b) Owner's country ▶ _____

  c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.
Enter number of Forms 5472 attached ▶ _____

8   Check this box if the corporation issued a publicly offered debt instruments with original issue discount. . . . . ▶ ☐
If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

9   Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ NONE

10  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____3_____

11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . ▶ ☐
If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) must be attached or the election will not be valid.

12  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ 23,164

|   | | | Yes | No |
|---|---|---|---|---|
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? | | | X |

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

F 12/12/05

Form 1120 (2005)

81-0495013

Page **4**

**Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."**

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . | | | | |
| 2 a | Trade notes and accounts receivable . . . . . | | 12,749 | | 67,317 |
| b | Less allowance for bad debts . . . . . . | ( ) | | ( ) | |
| 3 | Inventories . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | Other current assets (attach schedule) . . . . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . . | | | | |
| 9 | Other investments (attach schedule) . . . . . . | | | | |
| 10 a | Buildings and other depreciable assets . . . . | | | | |
| b | Less accumulated depreciation . . . . . . | ( ) | | ( ) | |
| 11 a | Depletable assets . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . | | | | |
| 13 a | Intangible assets (amortizable only) . . . . | | | | |
| b | Less accumulated amortization . . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach schedule) . . . . See Stmt 5 | | | | |
| 15 | Total assets . . . . . . . . | | 1,630,940 | | 1,630,940 |
| | | | 1,643,688 | | 1,698,257 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 18 | Other current liabilities (attach schedule) . . . . See Stmt 6 | | | | |
| 19 | Loans from shareholders . . . . . . . . . . . | | 2,361 | | 460 |
| 20 | Mortgages, notes, bonds payable in 1 yr or more | | | | |
| 21 | Other liabilities (attach schedule) . . . . . | | | | |
| 22 | Capital stock: a   Preferred stock . . . . . . . | | | | |
| | b   Common stock . . . . . . . . | 551,649 | 551,649 | 551,649 | 551,649 |
| 23 | Additional paid-in capital . . . . . . . . . | | 1,104,954 | | 1,164,954 |
| 24 | Retained earnings - Appropriated (attach schedule) | | | | |
| 25 | Retained earnings - Unappropriated . . . . . . | | -15,276 | | -18,806 |
| 26 | Adjustments to shareholders' equity (attach schedule) . . | | | | |
| 27 | Less cost of treasury stock . . . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . | | 1,643,688 | | 1,698,257 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | -3,530 | 7 | Income recorded on books this year not included on this return (itemize): Tax - exempt interest $ _____ | |
| 2 | Federal income tax per books . . . . . | -1,901 | | | |
| 3 | Excess of capital losses over capital gains . . . . | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . $ _____ | | a | Depreciation . . . . $ _____ | |
| b | Charitable contributions . $ _____ | | b | Charitable contributions  $ _____ | |
| c | Travel and entertainment . $ _____ | | | | |
| | | | 9 | Add lines 7 and 8 . . . . . . . . . . . . . | 0 |
| 6 | Add lines 1 through 5 . . . . . . . . | -5,431 | 10 | Income (page 1, line 28) - line 6 less line 9 . | -5,431 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | -15,276 | 5 | Distributions:  a   Cash . . . . . . . . . . | |
| 2 | Net income (loss) per books . . . . . . . . | -3,530 | | b   Stock . . . . . . . . | |
| 3 | Other increases (itemize): _____ | | | c   Property . . . . . . . . | |
| | | | 6 | Other decreases (itemize): _____ | |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 . . . . | -18,806 | 8 | Balance at end of year (line 4 less line 7) . . | -18,806 |

F 02/10/06

Form **1120** (2005)

**KOOTENAI DEVELOPMENT COMPANY**

Page 1

Tax Year  2005

EIN:  81-0495013

3/7/2006 1:22:32 PM

### Form 1120, Page 1, Line 10, Other income

Statement: 1

| Description | Amount |
|---|---|
| Miscellaneous Income | |
| | 120 |
| Total | |
| | 120 |

### Form 1120, Page 1, Line 17, Taxes and licenses

Statement: 2

| Description | Amount |
|---|---|
| Taxes-Real and Personal Property | |
| | 5,197 |
| Total | |
| | 5,197 |

### Form 1120, Page 1, Line 26, Other deductions

Statement: 3

| Description | Amount |
|---|---|
| Professional Fees | |
| Financial Expenses | 294 |
| | 60 |
| Total | |
| | 354 |

# KOOTENAI DEVELOPMENT COMPANY

### Tax Year 2005

EIN 81-0495013
3/7/2006 1:22:32 PM

Statement: 4

Form 1120, Page 3, Schedule K, Line 5, Entities that owned 50% or more of the corporation

| Name of Owner | SSN | EIN |
|---|---|---|
| W.R. GRACE & CO. - CONN | | 13~5114230 |

## KOOTENAI DEVELOPMENT COMPANY

### Tax Year  2005

### Form 1120, Page 4, Schedule L, Line 14, Other assets

Statement: 5

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 1,630,940 | 1,630,940 |
| Total | 1,630,940 | 1,630,940 |

### Form 1120, Page 4, Schedule L, Line 18, Other current liabilities

Statement: 6

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | (8,122) | (10,023) |
| Interco Payables | 10,483 | 10,483 |
| Total | 2,361 | 460 |

# Form 1120

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 2005 or tax year beginning _____, ending _____

▶ See separate instructions.

OMB No. 1545-0123

**2005**

**A Check if:**

1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instr) ☐
4 Schedule M-3 required (attach Sch. M-3) ☐

Use IRS label. Other-wise, print or type.

Name
AP CHEM INCORPORATED

Number, street, and room or suite no. If a P.O. box, see instructions.
5400 BROKEN SOUND BLVD. NW, SUITE 300

City or town, state, and ZIP code
BOCA RATON,          FL    33487-3517

**B** Employer identification number
52-2028361

**C** Date incorporated
04/01/1997

**D** Total assets (see instructions)
$ 1,810,500

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1,540,604 | b Less returns and allowances | 31,991 | c Bal ▶ 1c | 1,508,613 |

| Line | Description | Amount |
|---|---|---|
| 1c | Gross receipts or sales ... c Bal | 1,508,613 |
| 2 | Cost of goods sold (Schedule A, line 8) | 955,038 |
| 3 | Gross profit. Subtract line 2 from line 1c | 553,575 |
| 4 | Dividends (Schedule C, line 19) | 0 |
| 5 | Interest | |
| 6 | Gross rents | |
| 7 | Gross royalties | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 0 |
| 10 | Other income (see instructions - attach schedule) | 0 |
| 11 | Total income. Add lines 3 through 10 . . . See. Stmt 1 ▶ | 4,984 |
| 12 | Compensation of officers (Schedule E, line 4) ▶ | 558,559 |
| 13 | Salaries and wages (less employment credits) | 0 |
| 14 | Repairs and maintenance | |
| 15 | Bad debts | |
| 16 | Rents | 2,363 |
| 17 | Taxes and licenses | 1,400 |
| 18 | Interest | |
| 19 | Charitable contributions (see instructions for 10% limitation) | 35,056 |
| 20 a | Depreciation (attach Form 4562) | |
| b | Less depreciation claimed on Schedule A and elsewhere on return   20a | 0 |
| | 20b | |
| 20c | | 0 |
| 21 | Depletion | |
| 22 | Advertising | |
| 23 | Pension, profit-sharing, etc., plans | 40,026 |
| 24 | Employee benefit programs | |
| 25 | Domestic production activities deduction (attach Form 8903) | |
| 26 | Other deductions (attach schedule) . . . See. Stmt 2 | 243,633 |
| 27 | Total deductions. Add lines 12 through 26 ▶ | 322,478 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 236,081 |
| 29 | Less: a Net operating loss deduction (see instructions) See. Stmt 3   29a | |
| | b Special deductions (Schedule C, line 20)   29b 236,081 | |
| 29c | | 0 |
| 30 | Taxable income. Subtract line 29c from line 28 (see instr, if Sch C, ln 12, was completed) | 236,081 |
| 31 | Total tax (Schedule J, line 11) | 0 |
| 32 | Payments: a 2004 overpayment credited to 2005   32a | NONE |
| | b 2005 estimated tax payments   32b | |
| | c Less 2005 refund applied for on Form 4466   32c | |
| | e Tax deposited with Form 7004   d Bal ▶ 32d | |
| | f Credits: (1) Form 2439   32e | |
| | (2) Form 4136   32f | |
| 32g | | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 0 |
| 34 | Tax due. If line 32g is smaller than the total of lines 31 and 33, enter amount owed | NONE |
| 35 | Overpayment. If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | NONE |
| 36 | Enter amount of line 35 you want Credited to 2006 estimated tax ▶ NONE Refunded ▶ | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    Date 3/18/06    Title ▶ Vice President - Finance

May the IRS discuss this return with the preparer shown below (see instr?) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | | Phone no. |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    JXB F 12/12/05

Form **1120** (2005)

AP CHEM INCORPORATED

Form 1120 (2005)                                                                                                           52-2028361

## Schedule A    Cost of Goods Sold (see instructions)                                                                 Page **2**

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 125,408 |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 802,050 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . See Stmt 4 . | **5** | 145,471 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 1,072,929 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 117,891 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . | **8** | 955,038 |

9 a  Check all methods used for valuing closing inventory:

  (i)  ☐ Cost

  (ii) ☒ Lower of cost or market

  (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage

    (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . | **9d** |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . . . ☐ Yes    ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

## Schedule C    Dividends and Special Deductions

| | (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | | |
| 11 | Dividends from affiliated group members and certain FSCs . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from controlled foreign corporations (attach Form 8895) . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . | | 85 | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . | | | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . | | | | | 0 |

F 12/09/05

Form 1120 (2005)                                                                                                52-2028361

## Schedule J    Tax Computation (see instructions)                                                        Page 3

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| | **Important:** Members of a controlled group, see instructions. | | | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | | |
| | (1) $ _____   (2) $ _____   (3) $ _____ | | | |
| b | Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) . . $ _____ | | | |
| | (2) Additional 3% tax (not more than $100,000) . . $ _____ | | | |
| 3 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . ▶ ☐ | **3** | | **NONE** |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | **NONE** |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | **NONE** |

| | | | |
|---|---|---|---|
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . . . . . | 6b | |
| c | Credits from: ☐ Form 8834   ☐ Form 8907, line 23 . . . . . . . . . | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached: ☐ Form 3800  ☐ Form(s) (specify) ▶ _____ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . | 6e | |
| f | Bond credits from: ☐ Form 8860   ☐ Form 8912 . . . . . . . . . . . | 6f | |

| | | | | |
|---|---|---|---|---|
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | **0** |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . | **9** | | **NONE** |
| 10 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Form 8902  ☐ Other (att schedule) . . . . . . . | **10** | | **NONE** |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on page 1, line 31 . . . . . . . . | **11** | | **NONE** |

## Schedule K    Other Information (see instructions)

**1** Check accounting method: a ☐ Cash  b ☒ Accrual
  c ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:
 a Business activity code no. ▶ \_\_\_\_422600\_\_\_\_
 b Business activity ▶ MARKETING AND DISTRIBUTION
 c Product or service ▶ CHEMICALS

**3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . .   [ Yes | No: X ]
  If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

**4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . .   [ Yes | No: X ]
  If "Yes," enter name and EIN of the parent corporation
  ▶ _____

**5** At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) See Stmt 5 . . . . .   [ Yes: X | No ]
  If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ \_\_100.000\_\_

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . .   [ Yes | No: X ]
  If "Yes," file Form 5452, Corporate Report of Nondividend Distributions.
  If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . . . .   [ Yes: X | No ]
  If "Yes," enter: (a) Percentage owned ▶ \_\_100.000\_\_
  and (b) Owner's country ▶ \_\_FR\_\_

 c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.
  Enter number of Forms 5472 attached ▶ \_\_\_\_0\_\_\_\_

**8** Check this box if the corporation issued a publicly offered debt instruments with original issue discount . . . . ▶ ☐
  If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ \_\_NONE\_\_

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ \_\_1\_\_

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . ▶ ☐
  If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ \_\_364,165\_\_

**13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . .   [ Yes | No: X ]
  If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

F 12/12/05                                                                                                   Form 1120 (2005)

AP CHEM INCORPORATED

Form 1120 (2005)                                                                    52-2028361

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."                    Page 4

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 609,772 | | 929,110 |
| 2 a | Trade notes and accounts receivable | 253,612 | | 386,081 | |
| b | Less allowance for bad debts | ( 25,640 ) | 227,972 | ( 27,341 ) | 358,740 |
| 3 | Inventories | | 125,408 | | 117,891 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) See Stmt 6 | | 8,974 | | 9,569 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | | | |
| 10 a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 395,190 | | 395,190 | |
| b | Less accumulated amortization | ( ) | 395,190 | ( ) | 395,190 |
| 14 | Other assets (attach schedule) | | | | |
| 15 | Total assets | | 1,367,316 | | 1,810,500 |
| | Liabilities and Shareholders' Equity | | | | |
| 16 | Accounts payable | | 66,354 | | 56,737 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach schedule) See Stmt 7 | | 1,068,817 | | 1,369,564 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 yr or more | | | | |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock: a   Preferred stock | | | | |
| | b   Common stock | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 | Additional paid-in capital | | 52,656 | | 52,656 |
| 24 | Retained earnings - Appropriated (attach schedule) | | | | |
| 25 | Retained earnings - Unappropriated | | 177,489 | | 329,543 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 1,367,316 | | 1,810,500 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 152,054 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 81,876 | | Tax - exempt interest $ _____ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation  . . . . $ _____ | |
| a | Depreciation . . . . . . . $ _____ | | | b Charitable contributions $ _____ | |
| b | Charitable contributions . $ _____ | | | | |
| c | Travel and entertainment . $ _____ 450 | | | | |
| | See Stmt 8          1,701 | | 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . | 0 |
| 6 | Add lines 1 through 5 | 2,151 236,081 | 10 | Income (page 1, line 28) - line 6 less line 9 . | 236,081 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 177,489 | 5 | Distributions:   a  Cash . . . . . . . . . . | |
| 2 | Net income (loss) per books | 152,054 | | b  Stock . . . . . . . . | |
| 3 | Other increases (itemize): _____ | | | c  Property . . . . . . . . | |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| | _____ | | | | |
| | _____ | | 7 | Add lines 5 and 6 . . . . . . . . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 | 329,543 | 8 | Balance at end of year (line 4 less line 7) . . | 329,543 |

F 02/10/06                                                                       Form 1120 (2005)

Page 1

# AP CHEM INCORPORATED

## Tax Year   2005

EIN:  52-2028361

3/7/2006 2:37:23 PM

### Form 1120, Page 1, Line 10, Other income

Statement: 1

| Description | Amount |
|---|---|
| Miscellaneous Income | 4,984 |
| Total | 4,984 |

### Form 1120, Page 1, Line 26, Other deductions

Statement: 2

| Description | Amount |
|---|---|
| Professional Fees | 99,996 |
| Office Equipment and Supplies | 5,135 |
| Telecommunication Expenses | 228 |
| Travel & Entertainment Expenses | 450 |
| Environmental Expenses | 9,239 |
| Service Charges | 124,603 |
| Miscellaneous Expenses | 3,982 |
| Total | 243,633 |

**AP CHEM INCORPORATED**

Tax Year 2005

Page 2

EIN 52-2028361
3/7/2006 2:37:23 PM

Statement: 3
Form 1120, Page 1, Line 29a, Net operating loss schedule

| Description | Prior Year NOL Date | Prior Year NOL Amount | NOL Carryover Date | NOL Carryover Amount | Total NOL Deduction |
|---|---|---|---|---|---|
| Net Operating Loss Deduction | | | 12/2000 | 157,637 | |
| | | | 12/1999 | 78,444 | |
| | | | | | 236,081 |

# NET OPERATING LOSS DEDUCTION

**AP CHEM INCORPORATED**
**52-2028361**

For the year ended: 12/31/2005

## PART I - CURRENT YEAR INCOME (LOSS)

Taxable Income (loss) before NOL          DED

236,081

| PART II - NOL CARRYOVER | Ref | (Memo Only) Carryover Not Available CY | Carryover Available | Carryover Applied | Carryover Remaining |
|---|---|---|---|---|---|
| Net operating loss originating in 1990 | | 0 | 0 | 0 | |
| Net operating loss originating in 1991 | | 0 | 0 | 0 | |
| Net operating loss originating in 1992 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1993 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1994 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1995 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1996 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1997 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1998 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 1999 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 2000 | | 0 | 78,444 | 78,444 | 0 |
| Net operating loss originating in 2001 | | 0 | 177,927 | 157,637 | 20,290 |
| Net operating loss originating in 2002 | | 0 | 76,234 | 0 | 76,234 |
| Net operating loss originating in 2003 | | 0 | 31,560 | 0 | 31,560 |
| Net operating loss originating in 2004 | | 0 | 0 | 0 | 0 |
| Net operating loss originating in 2005 | | 0 | 0 | 0 | 0 |
| Charitable contributions reallocated to NOL | | | | | 0 |
| Total | | 0 | 364,165 | 236,081 | 128,084 |

NOL

Page 3

## AP CHEM INCORPORATED

### Tax Year  2005

EIN:  52-2028361

3/7/2006 2:37:24 PM

## Form 1120, Page 2, Schedule A, Line 5, Other costs

Statement: 4

Description

Other costs for Cost of Goods Sold

| | Amount |
|---|---|
| Freight Costs | 2,110 |
| Inventory Adjustments | 127,638 |
| Other Costs | 33,739 |
| | (18,016) |
| **Total** | 145,471 |

# AP CHEM INCORPORATED

Page 4

### Tax Year 2005

EIN 52-2028361
3/7/2006 2:37:24 PM

Statement: 5

Form 1120, Page 3, Schedule K, Line 5, Entities that owned 50% or more of the corporation

| Name of Owner | SSN | EIN |
|---|---|---|
| PIERI S.A. | | N/A |

# AP CHEM INCORPORATED
## Tax Year  2005

EIN:  52-2028361

3/7/2006 2:37:24 PM

---

**Form 1120, Page 4, Schedule L, Line 6, Other current assets**

Statement: 6

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Current Deferred Taxes | 8,974 | 9,569 |
| Total | 8,974 | 9,569 |

---

**Form 1120, Page 4, Schedule L, Line 18, Other current liabilities**

Statement: 7

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Other current liabilities | | |
| Accrued Income Taxes | 23,317 | 23,317 |
| Accrued Taxes - Non Income | 14,690 | 97,161 |
| Interco Payables | 3,558 | 5,851 |
| | 1,027,252 | 1,243,235 |
| Total | 1,068,817 | 1,369,564 |

Page 6

## AP CHEM INCORPORATED

### Tax Year  2005

EIN:  52-2028361

3/7/2006 2:37:24 PM

**Form 1120, Page 4, Schedule M-1, Line 5, Exp recorded on
books this year not deducted on return**

Statement: 8

| Description | Amount |
|---|---|
| Bad Debts | 1,701 |
| Total | 1,701 |