**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**March 31, 2006**

| **Invoice No. 01806** |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
February 1, 2006 through February 28, 2006 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
| --- | --- | --- |
| Loreto T. Tersigni  - President | 18.00 | $10,080.00 |
| James Sinclair - Senior Managing Director | 120.00 | $63,600.00 |
| Robert Mathews  - Managing Director | 17.50 | $9,012.50 |
| Michael Berkin  - Managing Director | 85.30 | $43,929.50 |
| Peter Rubsam  - Managing Director | 32.30 | $16,634.50 |
| Aaron Prills - Senior Manager | 40.40 | $14,544.00 |
| Cheryl Wright - Senior Manager | 53.90 | $19,404.00 |
| Dottie-Jo Collins - Manager | 19.30 | $5,790.00 |

| Expenses   (see Schedule C) | |
| --- | --- |
| Transportation, Hotel, Meals, Telephone, Fax, Research,  Xerox | $2,106.22 |

**T O T A L**                    $185,100.72

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

March 31, 2006

**Invoice No. 01806**

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   Febuary 1-28, 2006

| Name | Position | Schedule | Rate (2006) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule  A | $560 | 18.00 | $10,080.00 |
| James Sinclair | Senior Managing Director | Schedule  A | $530 | 120.00 | $63,600.00 |
| Robert Mathews | Managing Director | Schedule  A | $515 | 17.50 | $9,012.50 |
| Michael Berkin | Managing Director | Schedule  A | $515 | 85.30 | $43,929.50 |
| Peter Rubsam | Managing Director | Schedule  A | $515 | 32.30 | $16,634.50 |
| Aaron Prills | Senior Manager | Schedule  A | $360 | 40.40 | $14,544.00 |
| Cheryl Wright | Senior Manager | Schedule  A | $360 | 53.90 | $19,404.00 |
| Dottie-Jo Collins | Manager | Schedule  A | $300 | 19.30 | $5,790.00 |
| **Total  Professional  Services- Schedule A:** | | | | 386.70 | $182,994.50 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $2,106.22 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $185,100.72 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
            by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 2/3/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.50 | $560.00 | $280.00 |
| 2/13/06 | LT | Conference call with ACC counsel to discuss claims analysis and priorities | 07 | 0.50 | $560.00 | $280.00 |
| 2/13/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 2/14/06 | LT | Discussion with ACC counsel re quantification of claims and priorities | 07 | 0.20 | $560.00 | $112.00 |
| 2/14/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 2/15/06 | LT | Preparation of updated claims recovery analysis as requested by ACC counsel | 16 | 1.70 | $560.00 | $952.00 |
| 2/16/06 | LT | Review engagement status | 26 | 0.70 | $560.00 | $392.00 |
| 2/16/06 | LT | Review monthly fee application for the month of January 2006 including timekeeper daily entries | 11 | 0.30 | $560.00 | $168.00 |
| 2/17/06 | LT | Review and analysis of 2006 Business Plan provided by debtor | 26 | 2.40 | $560.00 | $1,344.00 |
| 2/17/06 | LT | Review and analysis of 4th Quarter and full year 2005 operating results and financial condition as per analysis provided by debtor | 26 | 1.70 | $560.00 | $952.00 |
| 2/17/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 2/23/06 | LT | Review and verification of claims analysis provided by debtor | 16 | 1.10 | $560.00 | $616.00 |
| 2/27/06 | LT | Conference call with FCR financial advisor to discuss claims analysis and updated enterprise valuation | 16 | 1.20 | $560.00 | $672.00 |
| 2/27/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.70 | $560.00 | $952.00 |
| 2/27/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.10 | $560.00 | $616.00 |
| 2/28/06 | LT | Preparation of financial analysis as requested by ACC counsel relating to mediation | 07 | 1.70 | $560.00 | $952.00 |
| | | Sub-Total | | 18.00 | | $10,080.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 2/2/06 | JS | Outline product line comparisons for memorandum to counsel re precedent transaction analysis for valuation for settlement and POR. | 16 | 1.90 | $530.00 | $1,007.00 |
| 2/3/06 | JS | Review, analyze Disclosure Statement and Exhibit 3 for claims analysis at request of counsel. | 16 | 3.30 | $530.00 | $1,749.00 |
| 2/3/06 | JS | Review, analyze 9/30/05 10-Q and 12/31/05 financial statements (8-K) for claims analysis at request of counsel. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/3/06 | JS | Review Distributable Value and Claims memorandum from David Siegel, consultant to Grace, of 11/1/05 for claims analysis at request of counsel. | 16 | 0.70 | $530.00 | $371.00 |
| 2/3/06 | JS | Discuss claims analysis with Prills for spread sheet comparison for ACC counsel at request of counsel. | 16 | 0.90 | $530.00 | $477.00 |
| 2/3/06 | JS | Write memorandum to Grace (Tarola/Sarikas) for claims analysis at request of counsel. | 16 | 0.50 | $530.00 | $265.00 |
| 2/3/06 | JS | Write memorandum to ACC counsel re claims analysis for settlement and POR at their request. | 07 | 0.80 | $530.00 | $424.00 |
| 2/6/06 | JS | Review, analyze Project Omega proposed acquisition memorandum from Blackstone for due diligence and valuation for possible objection to acquisition. | 21 | 3.30 | $530.00 | $1,749.00 |
| 2/6/06 | JS | Review LTC specialty chemical comparable company market multiple valuation for Omega valuation for possible objection to acquisition of Omega. | 21 | 1.90 | $530.00 | $1,007.00 |
| 2/6/06 | JS | Analyze Omega product line and growth rates for Omega valuation for possible objection to acquisition of Omega. | 21 | 1.70 | $530.00 | $901.00 |
| 2/6/06 | JS | Draft questions for meeting on 2/10/06 with Company and Blackstone re proposed Omega acquisition for due diligence and Omega valuation for possible objection to acquisition of Omega. | 21 | 1.30 | $530.00 | $689.00 |
| 2/6/06 | JS | Review BASF Presentation to Analysts re tender offer for Engelhard, review, analyze attendant data for precedent transaction analysis for Grace valuation for POR. | 16 | 1.30 | $530.00 | $689.00 |
| 2/6/06 | JS | Review, analyze Engelhard 2004 10-K, 9/30/05 10-Q for precedent transaction analysis re BASF tender offer for Grace valuation for POR. | 16 | 2.20 | $530.00 | $1,166.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/7/06 | JS | Continue review and analysis of Engelhard's 2004 10-K and 9/30/05 10-Q for precedent transaction analysis re BASF tender offer for Engelhard for valuation for POR. | 16 | 1.40 | $530.00 | $742.00 |
| 2/7/06 | JS | Review, analyze 4th Quarter and Year 2005 Executive Summary for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 2/7/06 | JS | Continue review and analysis of Executive Summary for product line performance for valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 2/7/06 | JS | Revise product line comparisons for memorandum to counsel re precedent transaction analysis for valuation | 21 | 1.60 | $530.00 | $848.00 |
| 2/7/06 | JS | Review, analyze financial and product line information on Degussa's construction chemical division being sold for precedent transaction analysis for valuation. | 21 | 2.30 | $530.00 | $1,219.00 |
| 2/7/06 | JS | Review, analyze Deutsche Bank report on Degussa and its construction chemical division for precedent transaction analysis for valuation. | 21 | 2.00 | $530.00 | $1,060.00 |
| 2/8/06 | JS | Write Product Line Comparison section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.30 | $530.00 | $1,749.00 |
| 2/8/06 | JS | Write Market section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/8/06 | JS | Write Product Line Market Share Comparison section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 2.90 | $530.00 | $1,537.00 |
| 2/8/06 | JS | Write Marketing/Product Strategy section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.00 | $530.00 | $1,590.00 |
| 2/9/06 | JS | Write Comparative Financial Analysis section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.20 | $530.00 | $1,696.00 |
| 2/9/06 | JS | Write Summary and Conclusion section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 1.70 | $530.00 | $901.00 |
| 2/9/06 | JS | Revise various sections of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR, send to ACC counsel. | 16 | 1.00 | $530.00 | $530.00 |
| 2/14/06 | JS | Review, analyze NJ Dept of Environmental Protection Complaint (NJ Complaint) for claims and recovery analysis at request of counsel. | 16 | 3.00 | $530.00 | $1,590.00 |
| 2/14/06 | JS | Review, analyze preliminary claims category information from Company for claims and recovery analysis at request of counsel. | 16 | 2.90 | $530.00 | $1,537.00 |
| 2/15/06 | JS | Review, analyze claims, distributable value information from Company/Blackstone for valuation and claims and recovery analysis at request of counsel. | 16 | 1.90 | $530.00 | $1,007.00 |
| 2/15/06 | JS | Review, analyze, revise Prills' schedules for recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 2/15/06 | JS | Further review and analysis of Fourth Quarter and Full Year 2005 Executive Summary re operating results for valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 2/16/06 | JS | Discuss with Berkin 2005 operating results and financial statements for valuation, recovery analysis for POR. | 16 | 0.40 | $530.00 | $212.00 |
| 2/16/06 | JS | Review Engelhard 8-K of 2/2/06 re analyst conference for data and forecasts of competitive products and markets for valuation. | 21 | 2.20 | $530.00 | $1,166.00 |
| 2/16/06 | JS | Review Project Omega product and markets data and forecasts for valuation. | 16 | 1.40 | $530.00 | $742.00 |
| 2/17/06 | JS | Commence review of 2006 Plan and 2005 Financial Review in preparation for meeting with Company on 2/24/06 for due diligence, valuation and POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/17/06 | JS | Review ACC counsel's Recommendation Memoranda re motions and Court calendar for planning of work and assignments. | 26 | 1.60 | $530.00 | $848.00 |
| 2/22/06 | JS | Further review and analysis of Financial Briefing - 4th Quarter 2005 and Executive Summary 4th Quarter and Year 2005 in preparation for meeting with Company on 2/24/06 for due diligence and valuation. | 21 | 3.20 | $530.00 | $1,696.00 |
| 2/22/06 | JS | Develop revisions for new valuation of Grace, outline for Rubsam and Wright new spread comparisons in preparation for meeting with Futures Rep. financial adviser on 3/1/06 for valuation. | 21 | 2.40 | $530.00 | $1,272.00 |
| 2/23/06 | JS | Review Company data on specific product line growth rates and data of direct competitors re specific product line growth rates and general product category growth rates in Chemical Week and Chemical & Engineering News for long-term projections for DCF valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 2/23/06 | JS | Further review of 2006 Plan in preparation for meeting with Company on 2/24/06 for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  February 1, 2006 through February 28, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/23/06 | JS | Review, revise Wright's comparable company spread sheets in preparation for meeting with Futures Rep. adviser on 3/1/06 for valuation. | 21 | 2.20 | $530.00 | $1,166.00 |
| 2/23/06 | JS | Review revised claims categorization and allocations for claims and recovery analysis for POR. | 16 | 1.70 | $530.00 | $901.00 |
| 2/23/06 | JS | Commence development of long-term projections for DCF valuation in preparation for meeting with Futures Rep adviser on 3/1/06 for valuation. | 21 | 1.40 | $530.00 | $742.00 |
| 2/24/06 | JS | Further review of 2006 Plan, draft questions in preparation for meeting with Company on 2/24/06 for due diligence and valuation during travel to meeting. | 26 | 3.20 | $530.00 | $1,696.00 |
| 2/24/06 | JS | Meeting with Company management for due diligence and valuation. | 21 | 3.50 | $530.00 | $1,855.00 |
| 2/24/06 | JS | One-half travel time (6.2 hours) not working to/from meeting at Company, Columbia MD, for due diligence and valuation. | 21 | 3.10 | $530.00 | $1,643.00 |
| 2/27/06 | JS | Review, revise projections, revise market multiple valuation in preparation for conference call with Futures Rep adviser on 2/27/06 for valuation and recovery analysis. | 16 | 2.40 | $530.00 | $1,272.00 |
| 2/27/06 | JS | Further review of claims categorization and allocation in preparation for conference call with Futures Rep adviser on 2/27/06 for recovery analysis. | 16 | 1.00 | $530.00 | $530.00 |
| 2/27/06 | JS | Conference call with Futures Rep adviser re valuation and recovery analysis. | 16 | 0.70 | $530.00 | $371.00 |
| 2/27/06 | JS | Review with Tersigni and Berkin conference call with Futures Rep adviser in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for valuation and recovery analysis. | 16 | 0.30 | $530.00 | $159.00 |
| 2/27/06 | JS | Review proposed DIP financing loan agreement and Motion for Authorization for recommendation to ACC counsel whether to object to Motion at request of counsel. | 26 | 2.90 | $530.00 | $1,537.00 |
| 2/27/06 | JS | Discuss terms of proposed DIP financing with Mathews for recommendation to ACC counsel whether to object to motion. | 26 | 0.50 | $530.00 | $265.00 |
| 2/27/06 | JS | Review, revise WACC and DCF valuation in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for valuation and recovery analysis. | 21 | 0.90 | $530.00 | $477.00 |
| 2/27/06 | JS | Review terms letter from Company counsel in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for settlement discussions. | 26 | 0.70 | $530.00 | $371.00 |
| 2/28/06 | JS | Further review of proposed DIP financing terms and covenants at request of counsel for recommendation to counsel whether to object to Motion. | 26 | 0.80 | $530.00 | $424.00 |
| 2/28/06 | JS | Review, revise memorandum analyzing DIP financing terms and covenants for recommendation to counsel whether to object to Motion at request of counsel. | 26 | 1.90 | $530.00 | $1,007.00 |
| 2/28/06 | JS | Review DIP financing terms with Mathews for recommendation to ACC counsel whether to object to Motion at request of counsel. | 26 | 0.30 | $530.00 | $159.00 |
| 2/28/06 | JS | Revise, send memorandum to ACC counsel re DIP financing terms and covenants for possible objection to motion at request of counsel. | 26 | 0.60 | $530.00 | $318.00 |
| 2/28/06 | JS | Review, revise claims and recovery analysis in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.60 | $530.00 | $1,378.00 |
| 2/28/06 | JS | Review, modify DCF and market multiple valuations in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.50 | $530.00 | $1,325.00 |
| 2/28/06 | JS | Prepare presentation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.20 | $530.00 | $1,166.00 |
| | | Sub-Total | | 120.00 | | $63,600.00 |

## Robert Mathews- Managing Director

| | | | | | | |
|------|---|---------|-----------|-------|-----------|-------|
| 2/3/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.50 | $515.00 | $772.50 |
| 2/10/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.40 | $515.00 | $721.00 |
| 2/17/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 2/24/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 2/27/06 | RM | Review DIP financing motion, background and comparable terms in the market | 16 | 2.70 | $515.00 | $1,390.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  February 1, 2006 through February 28, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/27/06 | RM | Review Amendment 1 to financing agreement | 16 | 1.60 | $515.00 | $824.00 |
| 2/27/06 | RM | Research/review information regarding Amendment 2 and 3 | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | RM | Review Amendment 4 to DIP financing agreement and outline terms for comparison with amendment 1 | 16 | 1.70 | $515.00 | $875.50 |
| 2/27/06 | RM | Prepare memo to counsel regarding DIP financing motion | 16 | 2.20 | $515.00 | $1,133.00 |
| 2/28/06 | RM | Follow up review of amendment at the request of counsel | 16 | 1.90 | $515.00 | $978.50 |
| | | Sub-Total | | 17.50 | | $9,012.50 |

### Michael Berkin- Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/1/06 | MB | Review fourth quarter and full year financial results press release in connection with monitoring continuing operations | 26 | 2.20 | $515.00 | $1,133.00 |
| 2/1/06 | MB | Review ACC memorandum summarizing results of Jan 30 omnibus hearing | 26 | 0.30 | $515.00 | $154.50 |
| 2/2/06 | MB | Preparation of detailed claims analysis | 16 | 1.50 | $515.00 | $772.50 |
| 2/7/06 | MB | Review 2/3/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/7/06 | MB | Review Project Omega transaction presentation in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/8/06 | MB | Analyze market conditions and assess industry related to Project Omega acquisition | 26 | 2.40 | $515.00 | $1,236.00 |
| 2/13/06 | MB | Discuss claims and recovery analysis with ACC counsel | 16 | 0.50 | $515.00 | $257.50 |
| 2/13/06 | MB | Review Disclosure Statement in connection with preparation of updated recovery analysis | 16 | 1.70 | $515.00 | $875.50 |
| 2/13/06 | MB | Plan for structure and development of claims and recovery analysis requested by ACC counsel | 16 | 1.00 | $515.00 | $515.00 |
| 2/13/06 | MB | Develop model for claims and recovery analysis | 16 | 1.40 | $515.00 | $721.00 |
| 2/13/06 | MB | Discuss claims data with debtor financial advisor | 16 | 0.30 | $515.00 | $154.50 |
| 2/13/06 | MB | Analyze treatment of claims for recovery model | 16 | 1.20 | $515.00 | $618.00 |
| 2/13/06 | MB | Prepare claims and recovery schedule for ACC counsel | 16 | 1.80 | $515.00 | $927.00 |
| 2/13/06 | MB | Prepare notes to claims and recovery model for ACC counsel | 16 | 1.50 | $515.00 | $772.50 |
| 2/14/06 | MB | Analyze post-petition interest calculations on pre-petition debt in connection with preparation of recovery analysis | 16 | 1.90 | $515.00 | $978.50 |
| 2/14/06 | MB | Review NJDEP complaint provided by ACC counsel in preparation for discussion with ACC counsel pertaining to claim assessment | 26 | 1.60 | $515.00 | $824.00 |
| 2/14/06 | MB | Review 2/10/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/15/06 | MB | Review and analyze debtors updated illustrative distributable value schedule | 16 | 1.70 | $515.00 | $875.50 |
| 2/15/06 | MB | Prepare detailed schedule of updated claims data for ACC counsel | 16 | 1.20 | $515.00 | $618.00 |
| 2/15/06 | MB | Preparation of recovery analyses | 16 | 1.50 | $515.00 | $772.50 |
| 2/15/06 | MB | Update recovery analysis based upon revised distributable value schedule from debtor | 16 | 2.00 | $515.00 | $1,030.00 |
| 2/15/06 | MB | Prepare alternative recovery scenarios based upon different key assumptions | 16 | 1.70 | $515.00 | $875.50 |
| 2/15/06 | MB | Analyze historic changes in public debt and equity prices for comments to ACC counsel | 26 | 0.30 | $515.00 | $154.50 |
| 2/16/06 | MB | Review analysis summarizing historic changes in public debt and equity prices for ACC counsel | 26 | 0.40 | $515.00 | $206.00 |
| 2/16/06 | MB | Review third quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 26 | 1.70 | $515.00 | $875.50 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/16/06 | MB | Review fourth quarter management discussion of consolidated operations in in connection with monitoring continuing operations | 26 | 1.20 | $515.00 | $618.00 |
| 2/16/06 | MB | Review fourth quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 26 | 0.60 | $515.00 | $309.00 |
| 2/16/06 | MB | Review supplementary financial information included in fourth quarter financial advisory executive summary in connection with monitoring continuing operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/16/06 | MB | Review and analyze fourth quarter investment report in connection with monitoring pension and related assets | 26 | 1.10 | $515.00 | $566.50 |
| 2/16/06 | MB | Review and analyze fourth quarter treasury report in connection with monitoring liquidity | 26 | 1.20 | $515.00 | $618.00 |
| 2/16/06 | MB | Analyze components of Other Income for treatment in connection with review of EBITDA calculation | 26 | 1.00 | $515.00 | $515.00 |
| 2/21/06 | MB | Review memorandum from ACC counsel discussing results of Feb 21 omnibus hearing | 26 | 0.30 | $515.00 | $154.50 |
| 2/22/06 | MB | Analyze details of income statement for recurring and nonrecurring items in connection with valuation analysis | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/22/06 | MB | Review 2/17/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/23/06 | MB | Review and analyze 2006 committee advisors' meeting  presentation in preparation for related meeting with debtor | 26 | 2.70 | $515.00 | $1,390.50 |
| 2/23/06 | MB | Review and analyze debtors 2005 fourth quarter financial briefing in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/23/06 | MB | Reconcile GAAP and management reporting differences and develop issues for debtor response | 26 | 1.70 | $515.00 | $875.50 |
| 2/23/06 | MB | Develop issues for debtor response pertaining to 2006 business plan | 26 | 1.60 | $515.00 | $824.00 |
| 2/23/06 | MB | Half the travel time, by train, from Stamford, CT. to Columbia, MD, | 26 | 2.50 | $515.00 | $1,287.50 |
| 2/24/06 | MB | Review documents related to 2005 operating performance and 2006 plan in preparation for meeting with debtor | 26 | 1.10 | $515.00 | $566.50 |
| 2/24/06 | MB | Participate in meeting with debtor to discuss 2005 operating results in connection with monitoring business operations | 26 | 1.00 | $515.00 | $515.00 |
| 2/24/06 | MB | Participate in meeting with debtor to discuss 2006 operating plan in connection with monitoring business operations | 26 | 2.20 | $515.00 | $1,133.00 |
| 2/24/06 | MB | Discuss differences between GAAP and management reporting with debtor in connection with review of 2005 operating results | 26 | 0.40 | $515.00 | $206.00 |
| 2/24/06 | MB | Half the travel time, by train, from Columbia, MD. Back to Stamford, CT. | 26 | 2.50 | $515.00 | $1,287.50 |
| 2/24/06 | MB | Summarize key issues discussed at 200 operational planning meeting with debtor | 26 | 1.70 | $515.00 | $875.50 |
| 2/24/06 | MB | Review and analyze short term investment plan presentation | 26 | 1.00 | $515.00 | $515.00 |
| 2/24/06 | MB | Review classification of claims schedule provided by debtor in connection with claims analysis | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | MB | Participate in conference call with financial advisor to Futures Rep pertaining to valuation and claims issues | 16 | 0.60 | $515.00 | $309.00 |
| 2/27/06 | MB | Review 2/24/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/27/06 | MB | Analyze details of debtor settlement offer | 16 | 2.10 | $515.00 | $1,081.50 |
| 2/27/06 | MB | Prepare analysis of debtor settlement offer for ACC counsel | 16 | 1.70 | $515.00 | $875.50 |
| 2/27/06 | MB | Analyze insurance settlements disclosed in public filings for ACC counsel | 26 | 1.80 | $515.00 | $927.00 |
| 2/27/06 | MB | Discuss open issues related to pending motions with ACC counsel | 26 | 0.60 | $515.00 | $309.00 |
| 2/27/06 | MB | Prepare for conference call with Futures Rep financial advisor to discuss claims and distributable value | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | MB | Discuss claims and distributable value issues with Futures Rep financial advisor | 16 | 0.50 | $515.00 | $257.50 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/28/06 | MB | Review and analyze motion authorizing extension of post-petition financing arrangement at request of ACC counsel | 26 | 2.00 | $515.00 | $1,030.00 |
| 2/28/06 | MB | Review and analyze Amendment 4 and limited waiver to post-petition financing arrangement in connection with assessment of related motion | 16 | 1.50 | $515.00 | $772.50 |
| 2/28/06 | MB | Review initial amendment to post-petition financing arrangement in connection with assessment of related motion | 16 | 1.40 | $515.00 | $721.00 |
| 2/28/06 | MB | Review internal analysis of post-petition financing motion prior to distribution to ACC counsel | 16 | 0.60 | $515.00 | $309.00 |
| 2/28/06 | MB | Prepare analysis of insurance settlement receipts for ACC counsel | 26 | 2.10 | $515.00 | $1,081.50 |
| 2/28/06 | MB | Review fourth post-petition financing fee letter in connection with assessment of related motion | 16 | 0.40 | $515.00 | $206.00 |
| 2/28/06 | MB | Discuss claims detail with financial advisor to debtor | 16 | 0.60 | $515.00 | $309.00 |
| 2/28/06 | MB | Evaluate impact of timing of claims on claims and recovery model | 16 | 1.50 | $515.00 | $772.50 |
| 2/28/06 | MB | Discuss valuation and claim recovery model with LTC personnel | 16 | 1.00 | $515.00 | $515.00 |
| | | Sub-Total | | 85.30 | | $43,929.50 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/1/06 | PR | Review and analyze HB Fuller January 2006 8k on 2005 Q4 and full year earnings announcement, segment review and comparison to prior year for comparable company valuation | 21 | 1.70 | $515.00 | $875.50 |
| 2/2/06 | PR | Review and analyze Cabot February 2006 8k Q1 earnings announcement, segment review, restructuring items and comparison to 2004 for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 2/2/06 | PR | Review and analyze Cabot February 2006 8k on Q1 detailed operating results, geographical analysis, raw material costs and outlook for comparable company analysis | 21 | 1.20 | $515.00 | $618.00 |
| 2/6/06 | PR | Analyze and review Engelhard February 2006 8k on Q4 and full year operating results, segment review, company outlook and comparison to 2004 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 2/7/06 | PR | Analyze and review February 2006 8k transcript of Engelhard's analyst call on the BASF offer, 4Q and full year operating results, industry outlook, geographic and market segment analysis, profitability, business ventures, and raw material costs for comparable company review | 21 | 2.20 | $515.00 | $1,133.00 |
| 2/9/06 | PR | Review and analyze Hercules February 2006 8k Q4 and full year earnings announcement, business and geographical review, pricing, outlook and comparison to 2004 for comparable company valuation | 21 | 1.60 | $515.00 | $824.00 |
| 2/14/06 | PR | Review and analyze Rohm& Haas February 2006 8k Q4 and full year earnings announcement, segment review, pricing, debt reduction, geographical profitability and comparison to 2004 for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/15/06 | PR | Analyze and review Cytec February 2006 8k on Q4 and full year operating performance, comparison to prior year, segment review, cash flow and 2006 expectations for comparable company analysis | 21 | 2.10 | $515.00 | $1,081.50 |
| 2/16/06 | PR | Review and analyze Lubrizol February 2006 8k on Q4 and full year operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/17/06 | PR | Review and analyze Chemtura February 2006 8k on Q4 and full year operating results, comparison to prior year, merger of Crompton & Great Lakes, outlook and business segment review for comparable company analysis | 21 | 2.10 | $515.00 | $1,081.50 |
| 2/20/06 | PR | Review and analyze Ecolab February 2006 8k on 4Q and full year operating results, geographical review, growth strategy, and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 2/20/06 | PR | Review and analyze Ecolab February 2006 8k on restated quarterly results, business segment review and 2006 outlook for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| 2/21/06 | PR | Analyze and review Sigma Aldrich February 2006 8k Q4 and full year earnings release, 2006 outlook, business review, cash flow review, and comparison to 2004 for comparable company review | 21 | 1.80 | $515.00 | $927.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  February 1, 2006 through February 28, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/22/06 | PR | Review and analyze Eastman Chemical January 2006 8k earnings announcement on 4Q and full year, comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 revenue multiple of comparable companies for updated valuation | 21 | 0.90 | $515.00 | $463.50 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 EBITDA multiple of comparable companies for updated valuation | 21 | 1.70 | $515.00 | $875.50 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 EBIT multiple of comparable companies for updated valuation | 21 | 1.50 | $515.00 | $772.50 |
| 2/27/06 | PR | Analyze and review S&P February 2006 report on Engelhard, rejection of BASF, industry analysis, competitors, growth and estimates for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 2/28/06 | PR | Analyze and review International Flavors & Fragrances January 2006 8k on Q4 and full year earnings release, geographical and segment review and profitability, outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| | | Sub-Total | | 32.30 | | $16,634.50 |

## Aaron Prills - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/3/06 | AP | Reviewed questions from counsel regarding claims data for Grace. | 28 | 0.40 | $360.00 | $144.00 |
| 2/3/06 | AP | Reviewed prior claims exhibits that were prepared for counsel to analyze the information provided. | 28 | 1.30 | $360.00 | $468.00 |
| 2/3/06 | AP | Reviewed 10Q to analyze the payments that were made during the year for tax related items. | 28 | 1.00 | $360.00 | $360.00 |
| 2/3/06 | AP | Reviewed the recent 8-K filing to analyze the liabilities subject to compromise and any changes in these balances since the prior analysis. | 28 | 1.10 | $360.00 | $396.00 |
| 2/3/06 | AP | Prepared schedule to analyze the variance in the balances over various time periods and to address counsel's questions. | 26 | 1.70 | $360.00 | $612.00 |
| 2/6/06 | AP | Prepared updates to the governmental claims schedule to include additional claims against Grace. | 26 | 1.30 | $360.00 | $468.00 |
| 2/6/06 | AP | Reviewed the Grace EBIT and EBITDA analysis to analyze the actual versus plan and the items excluded from EBIT. | 28 | 1.00 | $360.00 | $360.00 |
| 2/8/06 | AP | Prepared schedule of Grace's Other Income & Expense to analyze the core/non-core components of the expense and what is being captured in EBITDA. | 26 | 0.90 | $360.00 | $324.00 |
| 2/8/06 | AP | Reviewed management's executive summary regarding fourth quarter and YTD results in the Executive Summary book to analyze the company's YTD performance. | 28 | 1.40 | $360.00 | $504.00 |
| 2/8/06 | AP | Prepared additional updates to the Grace EBITDA analysis to provided footnotes on the breakdown in value. | 26 | 0.80 | $360.00 | $288.00 |
| 2/9/06 | AP | Prepared fourth quarter and YTD charts on Grace's performance to analyze results versus plan as preparation of the memo to counsel. | 26 | 1.90 | $360.00 | $684.00 |
| 2/9/06 | AP | Prepared updates to the Grace stock chart analysis to analyze the trend in the Company's stock price from the petition date through the fourth quarter of 2005. | 26 | 0.50 | $360.00 | $180.00 |
| 2/9/06 | AP | Reviewed the financial bridge analysis provided by the company to analyze the drivers of year-over-year improvement each business line. | 28 | 0.70 | $360.00 | $252.00 |
| 2/9/06 | AP | Reviewed the business line margins analysis to analyze the performance of each business relative to both the plan and prior year. | 28 | 0.80 | $360.00 | $288.00 |
| 2/9/06 | AP | Reviewed the executive summary notes provided by the debtor to analyze the nuances of the financial statements and any material changes in the fourth quarter relative to plan. | 28 | 1.50 | $360.00 | $540.00 |
| 2/9/06 | AP | Prepared additional EBITDA and EBIT business line schedules to analyze performance versus the plan and the third quarter likely estimate. | 26 | 1.40 | $360.00 | $504.00 |
| 2/9/06 | AP | Reviewed the financial scorecard analysis section of the Company's fourth quarter review schedules to analyze the results of specific products and the market trends that drove those results. | 28 | 0.80 | $360.00 | $288.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  February 1, 2006 through February 28, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 2/13/06 | AP | Prepared schedule regarding Grace's distributable value for the conference call with counsel regarding the Company. | 26 | 1.70 | $360.00 | $612.00 |
| 2/13/06 | AP | Participated in conference call with counsel regarding Grace and the current claims recovery model for the Company. | 16 | 0.50 | $360.00 | $180.00 |
| 2/13/06 | AP | Reviewed documents from the company regarding the bank claim and the interest in the plan of reorganization associated with the claim. | 28 | 0.80 | $360.00 | $288.00 |
| 2/13/06 | AP | Prepared updates to the Grace distributable value schedule to analyze the updated claims information and the impact on recoveries in various scenarios. | 26 | 1.10 | $360.00 | $396.00 |
| 2/13/06 | AP | Prepared schedule to analyze the updated distributable value for the Company based on the market price of securities and changes in the cash balance. | 26 | 0.90 | $360.00 | $324.00 |
| 2/13/06 | AP | Prepared updates to the claims recovery model for Grace to adjust for the insurance recovery. | 26 | 0.50 | $360.00 | $180.00 |
| 2/13/06 | AP | Prepared updates to the footnotes to the Grace model to detail the assumptions and information sources for the figures. | 26 | 0.70 | $360.00 | $252.00 |
| 2/13/06 | AP | Prepared updates to the Grace claims recovery schedule to adjust for the pass-through liability that the company has specified. | 26 | 0.60 | $360.00 | $216.00 |
| 2/13/06 | AP | Reviewed the Grace disclosure statement to analyze the interest rates that are being used for the general unsecured liabilities and how the pre-petition asbestos claims would be handled in the plan. | 28 | 1.10 | $360.00 | $396.00 |
| 2/15/06 | AP | Reviewed memo regarding the Englehard and Degussa industry deals to analyze the products involved in the deals, the potential value of the deals, and any impacts the deals might have on Grace. | 28 | 0.70 | $360.00 | $252.00 |
| 2/15/06 | AP | Reviewed the updated schedule provided by the debtor's financial advisor to analyze the updated claims information for Grace. | 28 | 1.10 | $360.00 | $396.00 |
| 2/15/06 | AP | Reviewed the Grace claims recovery model summary schedule to analyze the impact of the updated debtor information on the various scenarios. | 28 | 0.90 | $360.00 | $324.00 |
| 2/15/06 | AP | Prepared additional schedules relating to the claims recovery model in order to analyze the recovery percentages of each claimant group versus prior scenarios. | 26 | 0.80 | $360.00 | $288.00 |
| 2/15/06 | AP | Reviewed additional updates regarding the Grace model to analyze the changes in the distribution of value amongst the claimant groups. | 28 | 0.70 | $360.00 | $252.00 |
| 2/15/06 | AP | Prepared summary schedule of Grace's stock and bank debt price at various points in time to analyze the change in value. | 26 | 1.30 | $360.00 | $468.00 |
| 2/16/06 | AP | Prepared updates to the Grace stock and bank debt analysis schedule as requested by counsel. | 26 | 0.50 | $360.00 | $180.00 |
| 2/16/06 | AP | Prepared additional time periods in the Grace stock and bank debt analysis schedule to analyze the recent trend in prices versus other asbestos-related companies. | 26 | 0.70 | $360.00 | $252.00 |
| 2/22/06 | AP | Reviewed the updated claims recovery schedule to analyze the distribution of value amongst the claimant groups and the footnotes associated with the schedule. | 28 | 1.20 | $360.00 | $432.00 |
| 2/27/06 | AP | Reviewed the Grace updated claims recovery model schedule to analyze the updates in values and recoveries versus previous models and the impact to the asbestos recovery. | 28 | 1.30 | $360.00 | $468.00 |
| 2/27/06 | AP | Reviewed documents relating to the Grace Debtor-in-Possession bank agreement to analyze the amendments that were made in 2003. | 28 | 1.00 | $360.00 | $360.00 |
| 2/27/06 | AP | Reviewed the insurance settlements that the company has reached with providers relating to asbestos since the petition date to analyze the magnitude of the settlements. | 28 | 1.30 | $360.00 | $468.00 |
| 2/27/06 | AP | Reviewed the year-over-year change in EBIT (excluding corporate costs) to analyze the impact of acquisitions on the company. | 28 | 0.80 | $360.00 | $288.00 |
| 2/27/06 | AP | Reviewed the projected cash flow analysis provided by the company for 2006. | 28 | 0.60 | $360.00 | $216.00 |
| 2/27/06 | AP | Reviewed the updated analysis of the company's claims recovery schedule to analyze the variance with the current claims recovery model. | 28 | 0.50 | $360.00 | $180.00 |
| 2/28/06 | AP | Reviewed historical SEC filings for the company to analyze the margins of each business unit relative to the 2005 results. | 28 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| | | Sub-Total | | 40.40 | | $14,544.00 |

### Cheryl Wright - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/13/06 | CW | Review and analyze 12/31/05 10Q for Cabot Corp for use in WR Grace comparable companies valuation | 21 | 2.70 | $360.00 | $972.00 |
| 2/13/06 | CW | Prepare historical financial statements for Cabot Corp for the LTM ended 12/31/05 and adjust prior period statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/13/06 | CW | Research Cabot Corp's September 30, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 2/13/06 | CW | Review and analyze Lubrizol's 8K earnings release relating to the Q4 2005 and the full year 2005 results of operations, segment results, unusual items and comparison to prior periods for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/14/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/14/06 | CW | Review and analyze Rohm and Haas 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 2/14/06 | CW | Prepare historical financial statements for Rohm and Haas for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 2/14/06 | CW | Review and analyze Engelhard 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations for Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/14/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 2/16/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Cabot Corp's financial summary and research historical stock prices and shares outstanding | 21 | 1.40 | $360.00 | $504.00 |
| 2/16/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Cabot Corp's financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 2/16/06 | CW | Calculate Cabot Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $360.00 | $468.00 |
| 2/16/06 | CW | Prepare schedule of Cabot Corp's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 1.00 | $360.00 | $360.00 |
| 2/16/06 | CW | Prepare schedule of Cabot Corp's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.70 | $360.00 | $612.00 |
| 2/16/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Cabot Corp's financial summary | 21 | 1.50 | $360.00 | $540.00 |
| 2/16/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Cabot Corp's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 2/16/06 | CW | Calculate Cabot Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.10 | $360.00 | $756.00 |
| 2/20/06 | CW | Review and analyze WR Grace's 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations, outlook for 2006, business review and comparison to the prior year and Q4 2004 for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 2/20/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/22/06 | CW | Review and analyze 12/03/05 10K for HB Fuller for WR Grace valuation purposes | 21 | 3.40 | $360.00 | $1,224.00 |
| 2/22/06 | CW | Prepare historical financial statements for HB Fuller  for the LTM ended 12/03/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.20 | $360.00 | $432.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 2/22/06 | CW | Review and analyze Chemtura's 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations, segment review and profitability, 2006 outlook and comparison to prior period for Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/22/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 2/22/06 | CW | Review and analyze PPG Industries' 10K annual report for the year ended 12/31/05 for Grace valuation purposes | 21 | 3.60 | $360.00 | $1,296.00 |
| 2/22/06 | CW | Prepare historical financial statements for PPG Industries  for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.40 | $360.00 | $144.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research PPG's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research HB Fuller's December 03, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Prepare WR Grace market multiples analysis for LTM 12/31/05, projected 2006 and projected 2007 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 02/17/06 for market capitalization calculations | 21 | 2.10 | $360.00 | $756.00 |
| 2/23/06 | CW | Half the travel time from Stamford, CT to Columbia, MD | 26 | 2.00 | $360.00 | $720.00 |
| 2/23/06 | CW | Review WR Grace Executive Summary Financial Statements for the quarter ended December 31, 2005 in preparation for annual review meeting | 28 | 1.10 | $360.00 | $396.00 |
| 2/23/06 | CW | Review WR Grace Financial Review package for the Committee Advisor's Meeting in preparation for February 25th meeting | 28 | 1.00 | $360.00 | $360.00 |
| 2/23/06 | CW | Review WR Grace Financial Briefing for the quarter and year ended December 31, 2005 in preparation for annual review meeting | 28 | 1.10 | $360.00 | $396.00 |
| 2/23/06 | CW | Reconcile difference between management-provided financial statements EBIT and EBITDA calculations and those calculated through publicly available information (SEC filings) | 26 | 0.50 | $360.00 | $180.00 |
| 2/24/06 | CW | Review WR Grace presentations, financial statements and recent enterprise valuation in preparation of meeting | 28 | 1.20 | $360.00 | $432.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  February 1, 2006 through February 28, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 2/24/06 | CW | Participate in WR Grace annual financial review  in Columbia, MD with Mike Berkin, Jimmy Sinclair, WR Grace and other financial advisors | 26 | 3.00 | $360.00 | $1,080.00 |
| 2/24/06 | CW | Half the travel time from Columbia, MD to New York City | 26 | 1.80 | $360.00 | $648.00 |
| | | Sub-Total | | 53.90 | | $19,404.00 |

**Dottie-Jo Collins  -  Manager**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 4.80 | $300.00 | $1,440.00 |
| 2/27/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 5.50 | $300.00 | $1,650.00 |
| 2/28/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 6.00 | $300.00 | $1,800.00 |
| 2/28/06 | DC | Category coding and preparation of February 2006 fee application | 11 | 3.00 | $300.00 | $900.00 |
| | | Sub-Total | | 19.30 | | $5,790.00 |

**TOTAL   Schedule A:**        386.70        $182,994.50

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/3/06 | JS | Write memorandum to ACC counsel re claims analysis for settlement and POR at their request. | 07 | 0.80 | $530.00 | $424.00 |
| 2/13/06 | LT | Conference call with ACC counsel to discuss claims analysis and priorities | 07 | 0.50 | $560.00 | $280.00 |
| 2/14/06 | LT | Discussion with ACC counsel re quantification of claims and priorities | 07 | 0.20 | $560.00 | $112.00 |
| 2/28/06 | LT | Preparation of financial analysis as requested by ACC counsel relating to mediation | 07 | 1.70 | $560.00 | $952.00 |
| | | **TOTAL  Category 07: Committee, Creditors, Noteholders** | | **3.20** | | **$1,768.00** |
| 2/16/06 | LT | Review monthly fee application for the month of January 2006 including timekeeper daily entries | 11 | 0.30 | $560.00 | $168.00 |
| 2/24/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 4.80 | $300.00 | $1,440.00 |
| 2/27/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 5.50 | $300.00 | $1,650.00 |
| 2/28/06 | DC | Compilation and consolidation of services rendered in the month of February 2006 | 11 | 6.00 | $300.00 | $1,800.00 |
| 2/28/06 | DC | Category coding and preparation of February 2006 fee application | 11 | 3.00 | $300.00 | $900.00 |
| | | **TOTAL  Category 11: Fee Application-Applicant** | | **19.60** | | **$5,958.00** |
| 2/2/06 | JS | Outline product line comparisons for memorandum to counsel re precedent transaction analysis for valuation for settlement and POR. | 16 | 1.90 | $530.00 | $1,007.00 |
| 2/2/06 | MB | Preparation of detailed claims analysis | 16 | 1.50 | $515.00 | $772.50 |
| 2/3/06 | JS | Review, analyze Disclosure Statement and Exhibit 3 for claims analysis at request of counsel. | 16 | 3.30 | $530.00 | $1,749.00 |
| 2/3/06 | JS | Review, analyze 9/30/05 10-Q and 12/31/05 financial statements (8-K) for claims analysis at request of counsel. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/3/06 | JS | Review Distributable Value and Claims memorandum from David Siegel, consultant to Grace, of 11/1/05 for claims analysis at request of counsel. | 16 | 0.70 | $530.00 | $371.00 |
| 2/3/06 | JS | Discuss claims analysis with Prills for spread sheet comparison for ACC counsel at request of counsel. | 16 | 0.90 | $530.00 | $477.00 |
| 2/3/06 | JS | Write memorandum to Grace (Tarola/Sarikas) for claims analysis at request of counsel. | 16 | 0.50 | $530.00 | $265.00 |
| 2/3/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.50 | $515.00 | $772.50 |
| 2/6/06 | JS | Review BASF Presentation to Analysts re tender offer for Engelhard, review, analyze attendant data for precedent transaction analysis for Grace valuation for POR. | 16 | 1.30 | $530.00 | $689.00 |
| 2/6/06 | JS | Review, analyze Engelhard 2004 10-K, 9/30/05 10-Q for precedent transaction analysis re BASF tender offer for Grace valuation for POR. | 16 | 2.20 | $530.00 | $1,166.00 |
| 2/7/06 | JS | Continue review and analysis of Engelhard's 2004 10-K and 9/30/05 10-Q for precedent transaction analysis re BASF tender offer for Engelhard for valuation for POR. | 16 | 1.40 | $530.00 | $742.00 |
| 2/8/06 | JS | Write Product Line Comparison section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.30 | $530.00 | $1,749.00 |
| 2/8/06 | JS | Write Market section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/8/06 | JS | Write Product Line Market Share Comparison section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 2.90 | $530.00 | $1,537.00 |
| 2/8/06 | JS | Write Marketing/Product Strategy section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.00 | $530.00 | $1,590.00 |
| 2/9/06 | JS | Write Comparative Financial Analysis section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 3.20 | $530.00 | $1,696.00 |
| 2/9/06 | JS | Write Summary and Conclusion section of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR. | 16 | 1.70 | $530.00 | $901.00 |
| 2/9/06 | JS | Revise various sections of Precedent Transaction Analysis Memorandum to ACC counsel for valuation and POR, send to ACC counsel. | 16 | 1.00 | $530.00 | $530.00 |
| 2/10/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.40 | $515.00 | $721.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/13/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 2/13/06 | MB | Discuss claims and recovery analysis with ACC counsel | 16 | 0.50 | $515.00 | $257.50 |
| 2/13/06 | MB | Review Disclosure Statement in connection with preparation of updated recovery analysis | 16 | 1.70 | $515.00 | $875.50 |
| 2/13/06 | MB | Plan for structure and development of claims and recovery analysis requested by ACC counsel | 16 | 1.00 | $515.00 | $515.00 |
| 2/13/06 | MB | Develop model for claims and recovery analysis | 16 | 1.40 | $515.00 | $721.00 |
| 2/13/06 | MB | Discuss claims data with debtor financial advisor | 16 | 0.30 | $515.00 | $154.50 |
| 2/13/06 | MB | Analyze treatment of claims for recovery model | 16 | 1.20 | $515.00 | $618.00 |
| 2/13/06 | MB | Prepare claims and recovery schedule for ACC counsel | 16 | 1.80 | $515.00 | $927.00 |
| 2/13/06 | MB | Prepare notes to claims and recovery model for ACC counsel | 16 | 1.50 | $515.00 | $772.50 |
| 2/13/06 | AP | Participated in conference call with counsel regarding Grace and the current claims recovery model for the Company. | 16 | 0.50 | $360.00 | $180.00 |
| 2/14/06 | JS | Review, analyze NJ Dept of Environmental Protection Complaint (NJ Complaint) for claims and recovery analysis at request of counsel. | 16 | 3.00 | $530.00 | $1,590.00 |
| 2/14/06 | JS | Review, analyze preliminary claims category information from Company for claims and recovery analysis at request of counsel. | 16 | 2.90 | $530.00 | $1,537.00 |
| 2/14/06 | MB | Analyze post-petition interest calculations on pre-petition debt in connection with preparation of recovery analysis | 16 | 1.90 | $515.00 | $978.50 |
| 2/15/06 | LT | Preparation of updated claims recovery analysis as requested by ACC counsel | 16 | 1.70 | $560.00 | $952.00 |
| 2/15/06 | JS | Review, analyze, distributable value information from Company/Blackstone for valuation and claims and recovery analysis at request of counsel. | 16 | 1.90 | $530.00 | $1,007.00 |
| 2/15/06 | JS | Review, analyze, revise Prills' schedules for recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 2/15/06 | MB | Review and analyze debtors updated illustrative distributable value schedule | 16 | 1.70 | $515.00 | $875.50 |
| 2/15/06 | MB | Prepare detailed schedule of updated claims data for ACC counsel | 16 | 1.20 | $515.00 | $618.00 |
| 2/15/06 | MB | Preparation of recovery analyses | 16 | 1.50 | $515.00 | $772.50 |
| 2/15/06 | MB | Update recovery analysis based upon revised distributable value schedule from debtor | 16 | 2.00 | $515.00 | $1,030.00 |
| 2/15/06 | MB | Prepare alternative recovery scenarios based upon different key assumptions | 16 | 1.70 | $515.00 | $875.50 |
| 2/16/06 | JS | Discuss with Berkin 2005 operating results and financial statements for valuation, recovery analysis for POR. | 16 | 0.40 | $530.00 | $212.00 |
| 2/16/06 | JS | Review Project Omega product and markets data and forecasts for valuation. | 16 | 1.40 | $530.00 | $742.00 |
| 2/17/06 | JS | Commence review of 2006 Plan and 2005 Financial Review in preparation for meeting with Company on 2/24/06 for due diligence, valuation and POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 2/17/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 2/23/06 | LT | Review and verification of claims analysis provided by debtor | 16 | 1.10 | $560.00 | $616.00 |
| 2/23/06 | JS | Review revised claims categorization and allocations for claims and recovery analysis for POR. | 16 | 1.70 | $530.00 | $901.00 |
| 2/24/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 2/24/06 | MB | Review classification of claims schedule provided by debtor in connection with claims analysis | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | LT | Conference call with FCR financial advisor to discuss claims analysis and updated enterprise valuation | 16 | 1.20 | $560.00 | $672.00 |
| 2/27/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.70 | $560.00 | $952.00 |
| 2/27/06 | JS | Review, revise projections, revise market multiple valuation in preparation for conference call with Futures Rep adviser on 2/27/06 for valuation and recovery analysis. | 16 | 2.40 | $530.00 | $1,272.00 |

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/27/06 | JS | Further review of claims categorization and allocation in preparation for conference call with Futures Rep adviser on 2/27/06 for recovery analysis. | 16 | 1.00 | $530.00 | $530.00 |
| 2/27/06 | JS | Conference call with Futures Rep adviser re valuation and recovery analysis. | 16 | 0.70 | $530.00 | $371.00 |
| 2/27/06 | JS | Review with Tersigni and Berkin conference call with Futures Rep adviser in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for valuation and recovery analysis. | 16 | 0.30 | $530.00 | $159.00 |
| 2/27/06 | RM | Review DIP financing motion, background and comparable terms in the market | 16 | 2.70 | $515.00 | $1,390.50 |
| 2/27/06 | RM | Review Amendment 1 to financing agreement | 16 | 1.60 | $515.00 | $824.00 |
| 2/27/06 | RM | Research/review information regarding Amendment 2 and 3 | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | RM | Review Amendment 4 to DIP financing agreement and outline terms for comparison with amendment 1 | 16 | 1.70 | $515.00 | $875.50 |
| 2/27/06 | RM | Prepare memo to counsel regarding DIP financing motion | 16 | 2.20 | $515.00 | $1,133.00 |
| 2/27/06 | MB | Participate in conference call with financial advisor to Futures Rep pertaining to valuation and claims issues | 16 | 0.60 | $515.00 | $309.00 |
| 2/27/06 | MB | Analyze details of debtor settlement offer | 16 | 2.10 | $515.00 | $1,081.50 |
| 2/27/06 | MB | Prepare analysis of debtor settlement offer for ACC counsel | 16 | 1.70 | $515.00 | $875.50 |
| 2/27/06 | MB | Prepare for conference call with Futures Rep financial advisor to discuss claims and distributable value | 16 | 1.20 | $515.00 | $618.00 |
| 2/27/06 | MB | Discuss claims and distributable value issues with Futures Rep financial advisor | 16 | 0.50 | $515.00 | $257.50 |
| 2/28/06 | JS | Review, revise claims and recovery analysis in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.60 | $530.00 | $1,378.00 |
| 2/28/06 | JS | Review, modify DCF and market multiple valuations in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.50 | $530.00 | $1,325.00 |
| 2/28/06 | JS | Prepare presentation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser re valuation, claims and recovery analysis. | 16 | 2.20 | $530.00 | $1,166.00 |
| 2/28/06 | RM | Follow up review of amendment at the request of counsel | 16 | 1.90 | $515.00 | $978.50 |
| 2/28/06 | MB | Review and analyze Amendment 4 and limited waiver to post-petition financing arrangement in connection with assessment of related motion | 16 | 1.50 | $515.00 | $772.50 |
| 2/28/06 | MB | Review initial amendment to post-petition financing arrangement in connection with assessment of related motion | 16 | 1.40 | $515.00 | $721.00 |
| 2/28/06 | MB | Review internal analysis of post-petition financing motion prior to distribution to ACC counsel | 16 | 0.60 | $515.00 | $309.00 |
| 2/28/06 | MB | Review fourth post-petition financing fee letter in connection with assessment of related motion | 16 | 0.40 | $515.00 | $206.00 |
| 2/28/06 | MB | Discuss claims detail with financial advisor to debtor | 16 | 0.60 | $515.00 | $309.00 |
| 2/28/06 | MB | Evaluate impact of timing of claims on claims and recovery model | 16 | 1.50 | $515.00 | $772.50 |
| 2/28/06 | MB | Discuss valuation and claim recovery model with LTC personnel | 16 | 1.00 | $515.00 | $515.00 |
| | | **TOTAL  Category 16: POR and Disclosure Statement** | | **121.00** | | **$63,461.50** |
| 2/1/06 | PR | Review and analyze HB Fuller January 2006 8k on 2005 Q4 and full year earnings announcement, segment review and comparison to prior year for comparable company valuation | 21 | 1.70 | $515.00 | $875.50 |
| 2/2/06 | PR | Review and analyze Cabot February 2006 8k Q1 earnings announcement, segment review, restructuring items and comparison to 2004 for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 2/2/06 | PR | Review and analyze Cabot February 2006 8k on Q1 detailed operating results, geographical analysis, raw material costs and outlook for comparable company analysis | 21 | 1.20 | $515.00 | $618.00 |
| 2/6/06 | JS | Review, analyze Project Omega proposed acquisition memorandum from Blackstone for due diligence and valuation for possible objection to acquisition. | 21 | 3.30 | $530.00 | $1,749.00 |
| 2/6/06 | JS | Review LTC specialty chemical comparable company market multiple valuation for Omega valuation for possible objection to acquisition of Omega. | 21 | 1.90 | $530.00 | $1,007.00 |

# W.R. Grace

Schedule B

### Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/6/06 | JS | Analyze Omega product line and growth rates for Omega valuation for possible objection to acquisition of Omega. | 21 | 1.70 | $530.00 | $901.00 |
| 2/6/06 | JS | Draft questions for meeting on 2/10/06 with Company and Blackstone re proposed Omega acquisition for due diligence and Omega valuation for possible objection to acquisition of Omega. | 21 | 1.30 | $530.00 | $689.00 |
| 2/6/06 | PR | Analyze and review Engelhard February 2006 8k on Q4 and full year operating results, segment review, company outlook and comparison to 2004 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 2/7/06 | JS | Review, analyze 4th Quarter and Year 2005 Executive Summary for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 2/7/06 | JS | Continue review and analysis of Executive Summary for product line performance for valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 2/7/06 | JS | Revise product line comparisons for memorandum to counsel re precedent transaction analysis for valuation | 21 | 1.60 | $530.00 | $848.00 |
| 2/7/06 | JS | Review, analyze financial and product line information on Degussa's construction chemical division being sold for precedent transaction analysis for valuation. | 21 | 2.30 | $530.00 | $1,219.00 |
| 2/7/06 | JS | Review, analyze Deutsche Bank report on Degussa and its construction chemical division for precedent transaction analysis for valuation. | 21 | 2.00 | $530.00 | $1,060.00 |
| 2/7/06 | PR | Analyze and review February 2006 8k transcript of Engelhard's analyst call on the BASF offer, 4Q and full year operating results, industry outlook, geographic and market segment analysis, profitability, business ventures, and raw material costs for comparable company review | 21 | 2.20 | $515.00 | $1,133.00 |
| 2/9/06 | PR | Review and analyze Hercules February 2006 8k Q4 and full year earnings announcement, business and geographical review, pricing, outlook and comparison to 2004 for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 2/13/06 | CW | Review and analyze 12/31/05 10Q for Cabot Corp for use in WR Grace comparable companies valuation | 21 | 2.70 | $360.00 | $972.00 |
| 2/13/06 | CW | Prepare historical financial statements for Cabot Corp for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/13/06 | CW | Research Cabot Corp's September 30, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 2/13/06 | CW | Review and analyze Lubrizol's 8K earnings release relating to the Q4 2005 and the full year 2005 results of operations, segment results, unusual items and comparison to prior periods for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/14/06 | PR | Review and analyze Rohm& Haas February 2006 8k Q4 and full year earnings announcement, segment review, pricing, debt reduction, geographical profitability and comparison to 2004 for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/14/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/14/06 | CW | Review and analyze Rohm and Haas 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 2/14/06 | CW | Prepare historical financial statements for Rohm and Haas for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 2/14/06 | CW | Review and analyze Engelhard 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations for Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/14/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 2/15/06 | JS | Further review and analysis of Fourth Quarter and Full Year 2005 Executive Summary re operating results for valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 2/15/06 | PR | Analyze and review Cytec February 2006 8k on Q4 and full year operating performance, comparison to prior year, segment review, cash flow and 2006 expectations for comparable company analysis | 21 | 2.10 | $515.00 | $1,081.50 |
| 2/16/06 | JS | Review Engelhard 8-K of 2/2/06 re analyst conference for data and forecasts of competitive products and markets for valuation. | 21 | 2.20 | $530.00 | $1,166.00 |
| 2/16/06 | PR | Review and analyze Lubrizol February 2006 8k on Q4 and full year operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 2.00 | $515.00 | $1,030.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 2/16/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Cabot Corp's financial summary and research historical stock prices and shares outstanding | 21 | 1.40 | $360.00 | $504.00 |
| 2/16/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Cabot Corp's financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 2/16/06 | CW | Calculate Cabot Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $360.00 | $468.00 |
| 2/16/06 | CW | Prepare schedule of Cabot Corp's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 1.00 | $360.00 | $360.00 |
| 2/16/06 | CW | Prepare schedule of Cabot Corp's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.70 | $360.00 | $612.00 |
| 2/16/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Cabot Corp's financial summary | 21 | 1.50 | $360.00 | $540.00 |
| 2/16/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Cabot Corp's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 2/16/06 | CW | Calculate Cabot Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.10 | $360.00 | $756.00 |
| 2/17/06 | PR | Review and analyze Chemtura February 2006 8k on Q4 and full year operating results, comparison to prior year, merger of Crompton & Great Lakes, outlook and business segment review for comparable company analysis | 21 | 2.10 | $515.00 | $1,081.50 |
| 2/20/06 | PR | Review and analyze Ecolab February 2006 8k on 4Q and full year operating results, geographical review, growth strategy, and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 2/20/06 | PR | Review and analyze Ecolab February 2006 8k on restated quarterly results, business segment review and 2006 outlook for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| 2/20/06 | CW | Review and analyze WR Grace's 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations, outlook for 2006, business review and comparison to the prior year and Q4 2004 for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 2/20/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 2/21/06 | PR | Analyze and review Sigma Aldrich February 2006 8k Q4 and full year earnings release, 2006 outlook, business review, cash flow review, and comparison to 2004 for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 2/22/06 | JS | Further review and analysis of Financial Briefing - 4th Quarter 2005 and Executive Summary 4th Quarter and Year 2005 in preparation for meeting with Company on 2/24/06 for due diligence and valuation. | 21 | 3.20 | $530.00 | $1,696.00 |
| 2/22/06 | JS | Develop revisions for new valuation of Grace, outline for Rubsam and Wright new spread comparisons in preparation for meeting with Futures Rep. financial adviser on 3/1/06 for valuation. | 21 | 2.40 | $530.00 | $1,272.00 |
| 2/22/06 | MB | Analyze details of income statement for recurring and nonrecurring items in connection with valuation analysis | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/22/06 | PR | Review and analyze Eastman Chemical January 2006 8k earnings announcement on 4Q and full year, comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 2/22/06 | CW | Review and analyze 12/03/05 10K for HB Fuller for WR Grace valuation purposes | 21 | 3.40 | $360.00 | $1,224.00 |
| 2/22/06 | CW | Prepare historical financial statements for HB Fuller  for the LTM ended 12/03/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.20 | $360.00 | $432.00 |
| 2/22/06 | CW | Review and analyze Chemtura's 8K earnings release relating to the fourth quarter of 2005 and the full year 2005 results of operations, segment review and profitability, 2006 outlook and comparison to prior period for Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 2/22/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 12/31/05 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |

# W.R. Grace                                               Schedule B

## Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|---------|-----------|-------|------|-------|
| 2/22/06 | CW | Review and analyze PPG Industries' 10K annual report for the year ended 12/31/05 for Grace valuation purposes | 21 | 3.60 | $360.00 | $1,296.00 |
| 2/22/06 | CW | Prepare historical financial statements for PPG Industries  for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 2/23/06 | JS | Review Company data on specific product line growth rates and data of direct competitors re specific product line growth rates and general product category growth rates in Chemical Week and Chemical & Engineering News for long-term projections for DCF valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 2/23/06 | JS | Further review of 2006 Plan in preparation for meeting with Company on 2/24/06 for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 2/23/06 | JS | Review, revise Wright's comparable company spread sheets in preparation for meeting with Futures Rep. adviser on 3/1/06 for valuation. | 21 | 2.20 | $530.00 | $1,166.00 |
| 2/23/06 | JS | Commence development of long-term projections for DCF valuation in preparation for meeting with Futures Rep adviser on 3/1/06 for valuation. | 21 | 1.40 | $530.00 | $742.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.40 | $360.00 | $144.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 2/23/06 | CW | Research PPG's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Research HB Fuller's December 03, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 2/23/06 | CW | Prepare WR Grace market multiples analysis for LTM 12/31/05, projected 2006 and projected 2007 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 02/17/06 for market capitalization calculations | 21 | 2.10 | $360.00 | $756.00 |
| 2/24/06 | JS | Meeting with Company management for due diligence and valuation. | 21 | 3.50 | $530.00 | $1,855.00 |
| 2/24/06 | JS | One-half travel time (6.2 hours) not working to/from meeting at Company, Columbia MD, for due diligence and valuation. | 21 | 3.10 | $530.00 | $1,643.00 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 revenue multiple of comparable companies for updated valuation | 21 | 0.90 | $515.00 | $463.50 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 EBITDA multiple of comparable companies for updated valuation | 21 | 1.70 | $515.00 | $875.50 |
| 2/24/06 | PR | Analyze and review LTM,2006 and 2007 EBIT multiple of comparable companies for updated valuation | 21 | 1.50 | $515.00 | $772.50 |

# W.R. Grace                                                          Schedule B

## Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 2/27/06 | JS | Review, revise WACC and DCF valuation in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for valuation and recovery analysis. | 21 | 0.90 | $530.00 | $477.00 |
| 2/27/06 | PR | Analyze and review S&P February 2006 report on Engelhard, rejection of BASF, industry analysis, competitors, growth and estimates for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 2/28/06 | PR | Analyze and review International Flavors & Fragrances January 2006 8k on Q4 and full year earnings release, geographical and segment review and profitability, outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| | | **TOTAL  Category 21:  Valuation** | | **122.30** | | **$57,130.50** |
| 2/1/06 | MB | Review fourth quarter and full year financial results press release in connection with monitoring continuing operations | 26 | 2.20 | $515.00 | $1,133.00 |
| 2/1/06 | MB | Review ACC memorandum summarizing results of Jan 30 omnibus hearing | 26 | 0.30 | $515.00 | $154.50 |
| 2/3/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.50 | $560.00 | $280.00 |
| 2/3/06 | AP | Prepared schedule to analyze the variance in the balances over various time periods and to address counsel's questions. | 26 | 1.70 | $360.00 | $612.00 |
| 2/6/06 | AP | Prepared updates to the governmental claims schedule to include additional claims against Grace. | 26 | 1.30 | $360.00 | $468.00 |
| 2/7/06 | MB | Review 2/3/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/7/06 | MB | Review Project Omega transaction presentation in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/8/06 | MB | Analyze market conditions and assess industry related to Project Omega acquisition | 26 | 2.40 | $515.00 | $1,236.00 |
| 2/8/06 | AP | Prepared schedule of Grace's Other Income & Expense to analyze the core/non-core components of the expense and what is being captured in EBITDA. | 26 | 0.90 | $360.00 | $324.00 |
| 2/8/06 | AP | Prepared additional updates to the Grace EBITDA analysis to provided footnotes on the breakdown in value. | 26 | 0.80 | $360.00 | $288.00 |
| 2/9/06 | AP | Prepared fourth quarter and YTD charts on Grace's performance to analyze results versus plan as preparation of the memo to counsel. | 26 | 1.90 | $360.00 | $684.00 |
| 2/9/06 | AP | Prepared updates to the Grace stock chart analysis to analyze the trend in the Company's stock price from the petition date through the fourth quarter of 2005. | 26 | 0.50 | $360.00 | $180.00 |
| 2/9/06 | AP | Prepared additional EBITDA and EBIT business line schedules to analyze performance versus the plan and the third quarter likely estimate. | 26 | 1.40 | $360.00 | $504.00 |
| 2/13/06 | AP | Prepared schedule regarding Grace's distributable value for the conference call with counsel regarding the Company. | 26 | 1.70 | $360.00 | $612.00 |
| 2/13/06 | AP | Prepared updates to the Grace distributable value schedule to analyze the updated claims information and the impact on recoveries in various scenarios. | 26 | 1.10 | $360.00 | $396.00 |
| 2/13/06 | AP | Prepared schedule to analyze the updated distributable value for the Company based on the market price of securities and changes in the cash balance. | 26 | 0.90 | $360.00 | $324.00 |
| 2/13/06 | AP | Prepared updates to the claims recovery model for Grace to adjust for the insurance recovery. | 26 | 0.50 | $360.00 | $180.00 |
| 2/13/06 | AP | Prepared updates to the footnotes to the Grace model to detail the assumptions and information sources for the figures. | 26 | 0.70 | $360.00 | $252.00 |
| 2/13/06 | AP | Prepared updates to the Grace claims recovery schedule to adjust for the pass-through liability that the company has specified. | 26 | 0.60 | $360.00 | $216.00 |
| 2/14/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 2/14/06 | MB | Review NJDEP complaint provided by ACC counsel in preparation for discussion with ACC counsel pertaining to claim assessment | 26 | 1.60 | $515.00 | $824.00 |
| 2/14/06 | MB | Review 2/10/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/15/06 | MB | Analyze historic changes in public debt and equity prices for comments to ACC counsel | 26 | 0.30 | $515.00 | $154.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/15/06 | AP | Prepared additional schedules relating to the claims recovery model in order to analyze the recovery percentages of each claimant group versus prior scenarios. | 26 | 0.80 | $360.00 | $288.00 |
| 2/15/06 | AP | Prepared summary schedule of Grace's stock and bank debt price at various points in time to analyze the change in value. | 26 | 1.30 | $360.00 | $468.00 |
| 2/16/06 | LT | Review engagement status | 26 | 0.70 | $560.00 | $392.00 |
| 2/16/06 | MB | Review analysis summarizing historic changes in public debt and equity prices for ACC counsel | 26 | 0.40 | $515.00 | $206.00 |
| 2/16/06 | MB | Review third quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 26 | 1.70 | $515.00 | $875.50 |
| 2/16/06 | MB | Review fourth quarter management discussion of consolidated operations in in connection with monitoring continuing operations | 26 | 1.20 | $515.00 | $618.00 |
| 2/16/06 | MB | Review fourth quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 26 | 0.60 | $515.00 | $309.00 |
| 2/16/06 | MB | Review supplementary financial information included in fourth quarter financial advisory executive summary in connection with monitoring continuing operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/16/06 | MB | Review and analyze fourth quarter investment report in connection with monitoring pension and related assets | 26 | 1.10 | $515.00 | $566.50 |
| 2/16/06 | MB | Review and analyze fourth quarter treasury report in connection with monitoring liquidity | 26 | 1.20 | $515.00 | $618.00 |
| 2/16/06 | MB | Analyze components of Other Income for treatment in connection with review of EBITDA calculation | 26 | 1.00 | $515.00 | $515.00 |
| 2/16/06 | AP | Prepared updates to the Grace stock and bank debt analysis schedule as requested by counsel. | 26 | 0.50 | $360.00 | $180.00 |
| 2/16/06 | AP | Prepared additional time periods in the Grace stock and bank debt analysis schedule to analyze the recent trend in prices versus other asbestos-related companies. | 26 | 0.70 | $360.00 | $252.00 |
| 2/17/06 | LT | Review and analysis of 2006 Business Plan provided by debtor | 26 | 2.40 | $560.00 | $1,344.00 |
| 2/17/06 | LT | Review and analysis of 4th Quarter and full year 2005 operating results and financial condition as per analysis provided by debtor | 26 | 1.70 | $560.00 | $952.00 |
| 2/17/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 2/17/06 | JS | Review ACC counsel's Recommendation Memoranda re motions and Court calendar for planning of work and assignments. | 26 | 1.60 | $530.00 | $848.00 |
| 2/21/06 | MB | Review memorandum from ACC counsel discussing results of Feb 21 omnibus hearing | 26 | 0.30 | $515.00 | $154.50 |
| 2/22/06 | MB | Review 2/17/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/23/06 | MB | Review and analyze 2006 committee advisors' meeting  presentation in preparation for related meeting with debtor | 26 | 2.70 | $515.00 | $1,390.50 |
| 2/23/06 | MB | Review and analyze debtors 2005 fourth quarter financial briefing in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 2/23/06 | MB | Reconcile GAAP and management reporting differences and develop issues for debtor response | 26 | 1.70 | $515.00 | $875.50 |
| 2/23/06 | MB | Develop issues for debtor response pertaining to 2006 business plan | 26 | 1.60 | $515.00 | $824.00 |
| 2/23/06 | MB | Half the travel time, by train, from Stamford, CT. to Columbia, MD, | 26 | 2.50 | $515.00 | $1,287.50 |
| 2/23/06 | CW | Half the travel time from Stamford, CT to Columbia, MD | 26 | 2.00 | $360.00 | $720.00 |
| 2/23/06 | CW | Reconcile difference between management-provided financial statements EBIT and EBITDA calculations and those calculated through publicly available information (SEC filings) | 26 | 0.50 | $360.00 | $180.00 |
| 2/24/06 | JS | Further review of 2006 Plan, draft questions in preparation for meeting with Company on 2/24/06 for due diligence and valuation during travel to meeting. | 26 | 3.20 | $530.00 | $1,696.00 |
| 2/24/06 | MB | Review documents related to 2005 operating performance and 2006 plan in preparation for meeting with debtor | 26 | 1.10 | $515.00 | $566.50 |
| 2/24/06 | MB | Participate in meeting with debtor to discuss 2005 operating results in connection with monitoring business operations | 26 | 1.00 | $515.00 | $515.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/24/06 | MB | Participate in meeting with debtor to discuss 2006 operating plan in connection with monitoring business operations | 26 | 2.20 | $515.00 | $1,133.00 |
| 2/24/06 | MB | Discuss differences between GAAP and management reporting with debtor in connection with review of 2005 operating results | 26 | 0.40 | $515.00 | $206.00 |
| 2/24/06 | MB | Half the travel time, by train, from Columbia, MD. Back to Stamford, CT. | 26 | 2.50 | $515.00 | $1,287.50 |
| 2/24/06 | MB | Summarize key issues discussed at 200 operational planning meeting with debtor | 26 | 1.70 | $515.00 | $875.50 |
| 2/24/06 | MB | Review and analyze short term investment plan presentation | 26 | 1.00 | $515.00 | $515.00 |
| 2/24/06 | CW | Participate in WR Grace annual financial review  in Columbia, MD with Mike Berkin, Jimmy Sinclair, WR Grace and other financial advisors | 26 | 3.00 | $360.00 | $1,080.00 |
| 2/24/06 | CW | Half the travel time from Columbia, MD to New York City | 26 | 1.80 | $360.00 | $648.00 |
| 2/27/06 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 1.10 | $560.00 | $616.00 |
| 2/27/06 | JS | Review proposed DIP financing loan agreement and Motion for Authorization for recommendation to ACC counsel whether to object to Motion at request of counsel. | 26 | 2.90 | $530.00 | $1,537.00 |
| 2/27/06 | JS | Discuss terms of proposed DIP financing with Mathews for recommendation to ACC counsel whether to object to motion. | 26 | 0.50 | $530.00 | $265.00 |
| 2/27/06 | JS | Review terms letter from Company counsel in preparation for meeting on 3/1/06 with ACC counsel, Futures Rep counsel and adviser for settlement discussions. | 26 | 0.70 | $530.00 | $371.00 |
| 2/27/06 | MB | Review 2/24/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 2/27/06 | MB | Analyze insurance settlements disclosed in public filings for ACC counsel | 26 | 1.80 | $515.00 | $927.00 |
| 2/27/06 | MB | Discuss open issues related to pending motions with ACC counsel | 26 | 0.60 | $515.00 | $309.00 |
| 2/28/06 | JS | Further review of proposed DIP financing terms and covenants at request of counsel for recommendation to counsel whether to object to Motion. | 26 | 0.80 | $530.00 | $424.00 |
| 2/28/06 | JS | Review, revise memorandum analyzing DIP financing terms and covenants for recommendation to counsel whether to object to Motion at request of counsel. | 26 | 1.90 | $530.00 | $1,007.00 |
| 2/28/06 | JS | Review DIP financing terms with Mathews for recommendation to ACC counsel whether to object to Motion at request of counsel. | 26 | 0.30 | $530.00 | $159.00 |
| 2/28/06 | JS | Revise, send memorandum to ACC counsel re DIP financing terms and covenants for possible objection to motion at request of counsel. | 26 | 0.60 | $530.00 | $318.00 |
| 2/28/06 | MB | Review and analyze motion authorizing extension of post-petition financing arrangement at request of ACC counsel | 26 | 2.00 | $515.00 | $1,030.00 |
| 2/28/06 | MB | Prepare analysis of insurance settlement receipts for ACC counsel | 26 | 2.10 | $515.00 | $1,081.50 |
| | | **TOTAL  Category 26:  Business Analysis** | | **93.60** | | **$44,956.50** |
| 2/3/06 | AP | Reviewed questions from counsel regarding claims data for Grace. | 28 | 0.40 | $360.00 | $144.00 |
| 2/3/06 | AP | Reviewed prior claims exhibits that were prepared for counsel to analyze the information provided. | 28 | 1.30 | $360.00 | $468.00 |
| 2/3/06 | AP | Reviewed 10Q to analyze the payments that were made during the year for tax related items. | 28 | 1.00 | $360.00 | $360.00 |
| 2/3/06 | AP | Reviewed the recent 8-K filing to analyze the liabilities subject to compromise and any changes in these balances since the prior analysis. | 28 | 1.10 | $360.00 | $396.00 |
| 2/6/06 | AP | Reviewed the Grace EBIT and EBITDA analysis to analyze the actual versus plan and the items excluded from EBIT. | 28 | 1.00 | $360.00 | $360.00 |
| 2/8/06 | AP | Reviewed management's executive summary regarding fourth quarter and YTD results in the Executive Summary book to analyze the company's YTD performance. | 28 | 1.40 | $360.00 | $504.00 |
| 2/9/06 | AP | Reviewed the financial bridge analysis provided by the company to analyze the drivers of year-over-year improvement each business line. | 28 | 0.70 | $360.00 | $252.00 |

# W.R. Grace                                                  Schedule B

**Services Rendered during the Period:  February 1, 2006 through Febuary 28, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 2/9/06 | AP | Reviewed the business line margins analysis to analyze the performance of each business relative to both the plan and prior year. | 28 | 0.80 | $360.00 | $288.00 |
| 2/9/06 | AP | Reviewed the executive summary notes provided by the debtor to analyze the nuances of the financial statements and any material changes in the fourth quarter relative to plan. | 28 | 1.50 | $360.00 | $540.00 |
| 2/9/06 | AP | Reviewed the financial scorecard analysis section of the Company's fourth quarter review schedules to analyze the results of specific products and the market trends that drove those results. | 28 | 0.80 | $360.00 | $288.00 |
| 2/13/06 | AP | Reviewed documents from the company regarding the bank claim and the interest in the plan of reorganization associated with the claim. | 28 | 0.80 | $360.00 | $288.00 |
| 2/13/06 | AP | Reviewed the Grace disclosure statement to analyze the interest rates that are being used for the general unsecured liabilities and how the pre-petition asbestos claims would be handled in the plan. | 28 | 1.10 | $360.00 | $396.00 |
| 2/15/06 | AP | Reviewed memo regarding the Englehard and Degussa industry deals to analyze the products involved in the deals, the potential value of the deals, and any impacts the deals might have on Grace. | 28 | 0.70 | $360.00 | $252.00 |
| 2/15/06 | AP | Reviewed the updated schedule provided by the debtor's financial advisor to analyze the updated claims information for Grace. | 28 | 1.10 | $360.00 | $396.00 |
| 2/15/06 | AP | Reviewed the Grace claims recovery model summary schedule to analyze the impact of the updated debtor information on the various scenarios. | 28 | 0.90 | $360.00 | $324.00 |
| 2/15/06 | AP | Reviewed additional updates regarding the Grace model to analyze the changes in the distribution of value amongst the claimant groups. | 28 | 0.70 | $360.00 | $252.00 |
| 2/22/06 | AP | Reviewed the updated claims recovery schedule to analyze the distribution of value amongst the claimant groups and the footnotes associated with the schedule. | 28 | 1.20 | $360.00 | $432.00 |
| 2/23/06 | CW | Review WR Grace Executive Summary Financial Statements for the quarter ended December 31, 2005 in preparation for annual review meeting | 28 | 1.10 | $360.00 | $396.00 |
| 2/23/06 | CW | Review WR Grace Financial Review package for the Committee Advisor's Meeting in preparation for February 25th meeting | 28 | 1.00 | $360.00 | $360.00 |
| 2/23/06 | CW | Review WR Grace Financial Briefing for the quarter and year ended December 31, 2005 in preparation for annual review meeting | 28 | 1.10 | $360.00 | $396.00 |
| 2/24/06 | CW | Review WR Grace presentations, financial statements and recent enterprise valuation in preparation of meeting | 28 | 1.20 | $360.00 | $432.00 |
| 2/27/06 | AP | Reviewed the Grace updated claims recovery model schedule to analyze the updates in values and recoveries versus previous models and the impact to the asbestos recovery. | 28 | 1.30 | $360.00 | $468.00 |
| 2/27/06 | AP | Reviewed documents relating to the Grace Debtor-in-Possession bank agreement to analyze the amendments that were made in 2003. | 28 | 1.00 | $360.00 | $360.00 |
| 2/27/06 | AP | Reviewed the insurance settlements that the company has reached with providers relating to asbestos since the petition date to analyze the magnitude of the settlements. | 28 | 1.30 | $360.00 | $468.00 |
| 2/27/06 | AP | Reviewed the year-over-year change in EBIT (excluding corporate costs) to analyze the impact of acquisitions on the company. | 28 | 0.80 | $360.00 | $288.00 |
| 2/27/06 | AP | Reviewed the projected cash flow analysis provided by the company for 2006. | 28 | 0.60 | $360.00 | $216.00 |
| 2/27/06 | AP | Reviewed the updated analysis of the company's claims recovery schedule to analyze the variance with the current claims recovery model. | 28 | 0.50 | $360.00 | $180.00 |
| 2/28/06 | AP | Reviewed historical SEC filings for the company to analyze the margins of each business unit relative to the 2005 results. | 28 | 0.60 | $360.00 | $216.00 |
| | | **TOTAL  Category  28: Data Analysis** | | **27.00** | | **$9,720.00** |
| | | **TOTAL   Schedule B:** | | **386.70** | | **$182,994.50** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.
Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Transportation: C.Wright 2/23+2/24/06  Train: Stamford, CT. to BWI Airport Station, MD. with return BWI Airport Station, MD. to New York City, N.Y. plus $6.00 Taxi from Penn Station in NYC to home. | $352.00 |
| Hotel: C.Wright  One Night/Single  2/23/06 @ Sheraton-Columbia, MD. | $196.90 |
| Transportation: J.Sinclair 2/24/06  Taxi from home to Penn Station, NYC plus Train Round Trip Penn Station, NYC - BWI Airport Station, MD. plus Taxi from Penn Station, NYC to home. | $380.08 |
| Transportation: J.Sinclair 2/24/06  Taxi from BWI Airport Station, MD. to WRG Office in Columbia, MD. | $40.00 |
| Transportation: M.Berkin 2/23+2/24/06  Round Trip by Train: Stamford, CT. --BWI Airport Station, MD.  Plus Stamford Train Station Parking $14.00 | $360.00 |
| Transportation:  M.Berkin and C.Wright  2/23/06 Taxi from BWI Train Station to Hotel (Sheraton in Columbia, MD.)  $38.00 plus 2/24/06 Taxi from the Sheraton Hotel to WR Grace Office $12.00 plus 2/24/06 Taxi from WR Grace office to BWI Airport Train Station $42.00 | $92.00 |
| Meal:  M.Berkin and C.Wright  Dinner 2/23/06 @Sushi Sono in Columbia, MD. | $103.20 |
| Meal:  M.Berkin and C.Wright  Breakfast Meeting 2/24/06  @ the Sheraton Hotel in Columbia, MD. | $29.10 |
| Hotel: M.Berkin  One Night/Single  2/23/06 @ Sheraton-Columbia, MD. | $227.89 |
| Telephone | $72.55 |
| Research via ALACRA  2/9/06      8 Report @ $20.00 each | $160.00 |
| FAX   ( 1  @ $0.50 per page-outbound only) | $0.50 |
| Xerox   ( 920  @ $0.10 per page) | $92.00 |
| **Total Expenses incurred from Febraruy 1-28, 2006** | $2,106.22 |