**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 84,275 | Parade Magazine |
| AK | Fairbanks | News-Miner | 21,329 | Parade Magazine |
| AK | Juneau | Empire | 8,639 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 5,483 | USA Weekend |
| AL | Alexander City | Outlook | 4,700 | Parade Magazine |
| AL | Anniston | Star | 27,924 | Parade Magazine |
| AL | Birmingham | News, Post Herald | 191,944 | Parade Magazine |
| AL | Decatur | Daily | 27,950 | USA Weekend |
| AL | Dothan | Eagle | 36,620 | USA Weekend |
| AL | Florence | Times Daily | 34,267 | Parade Magazine |
| AL | Gadsen | Times | 26,889 | USA Weekend |
| AL | Huntsville | Times | 78,967 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 11,974 | USA Weekend |
| AL | Mobile | Register | 118,895 | Parade Magazine |
| AL | Montgomery | Advertiser | 65,124 | USA Weekend |
| AL | Opelika | News | 14,068 | USA Weekend |
| AL | Selma | Times-Journal | 8,812 | USA Weekend |
| AL | Talladega | Daily Home | 10,700 | Parade Magazine |
| AL | Tuscaloosa | News | 40,123 | Parade Magazine |
| AR | Benton | Courier | 7,367 | USA Weekend |
| AR | Blytheville | Courier News | 3,772 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 11,394 | USA Weekend |
| AR | El Dorado | News-Times | 16,420 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 46,300 | USA Weekend |
| AR | Harrison | Times | 10,292 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 19,206 | USA Weekend |
| AR | Jonesboro | Sun | 29,966 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 289,673 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,042 | USA Weekend |
| AR | Paragould | Press | 5,842 | USA Weekend |
| AR | Pine Bluff | Commercial | 19,749 | USA Weekend |
| AR | Russellville | Courier | 12,909 | USA Weekend |
| AR | Searcy | Citizen | 6,220 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 36,354 | USA Weekend |
| AZ | Bullhead City | News | 9,330 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,579 | USA Weekend |
| AZ | Douglas | Dispatch | 2,850 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 13,067 | Parade Magazine |
| AZ | Kingman | Miner | 8,245 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 12,059 | USA Weekend |
| AZ | Mesa | Tribune | 96,536 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 599,450 | USA Weekend |
| AZ | Prescott | Courier | 19,830 | USA Weekend |
| AZ | Sierra Vista | Herald | 11,155 | USA Weekend |
| AZ | Sun City | News-Sun | 19,340 | USA Weekend |
| AZ | Tucson | Citizen | 41,351 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 177,290 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,670 | Parade Magazine |
| CA | Auburn | Journal | 12,358 | USA Weekend |
| CA | Bakersfield | Californian | 84,218 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 5,181 | USA Weekend |
| CA | Benicia | Herald | 4,328 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,175 | USA Weekend |
| CA | Davis | Enterprise | 10,141 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 16,602 | USA Weekend |
| CA | Eureka | Times - Standard | 20,728 | USA Weekend |
| CA | Fairfield | Republic | 22,225 | USA Weekend |
| CA | Freemont-Newark | Argus | 32,975 | USA Weekend |
| CA | Fresno | Bee | 194,551 | Parade Magazine |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Grass Valley | Union | 16,304 | USA Weekend |
| CA | Hanford | Sentinel | 12,938 | USA Weekend |
| CA | Hayward | Review | 39,182 | USA Weekend |
| CA | Lakeport | Lake County Record Bee | 7,680 | USA Weekend |
| CA | Lodi | News Sentinel | 16,869 | USA Weekend |
| CA | Lompoc | Record | 8,369 | USA Weekend |
| CA | Long Beach | Press Telegram | 110,033 | Parade Magazine |
| CA | Los Angeles | Daily News | 200,419 | USA Weekend |
| CA | Los Angeles | Times | 1,391,343 | Parade Magazine |
| CA | Madera | Tribune | 5,700 | USA Weekend |
| CA | Marin County | Independent Journal | 40,071 | USA Weekend |
| CA | Marysville | Appeal - Democrat | 22,217 | USA Weekend |
| CA | Merced | Sun-Star | 17,818 | USA Weekend |
| CA | Modesto | Bee | 91,805 | Parade Magazine |
| CA | Monterey | County Herald | 36,945 | Parade Magazine |
| CA | Napa | Napa Valley Register | 19,339 | USA Weekend |
| CA | Oakland | Oakland Tribune | 64,415 | USA Weekend |
| CA | Oceanside | North County Times | 93,703 | Parade Magazine |
| CA | Ontario | Bulletin | 75,143 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 61,063 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 30,690 | USA Weekend |
| CA | Pasadena | Star-News | 38,843 | USA Weekend |
| CA | Pleasanton | Tri Valley Herald | 42,292 | USA Weekend |
| CA | Porterville | Recorder | 11,302 | USA Weekend |
| CA | Red Bluff | News | 7,039 | USA Weekend |
| CA | Redding | Record Searchlight | 38,631 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 7,116 | USA Weekend |
| CA | Riverside | Press-Enterprise | 178,631 | Parade Magazine |
| CA | Sacramento | Bee | 351,999 | Parade Magazine |
| CA | Sacramento | Bee | 296,482 | USA Weekend |
| CA | Salinas | Californian | 19,047 | USA Weekend |
| CA | San Bernardino | Sun | 83,752 | USA Weekend |
| CA | San Diego | Union-Tribune | 444,649 | Parade Magazine |
| CA | San Francisco | Examiner Chronicle | 540,074 | Parade Magazine |
| CA | San Francisco | Examiner Chronicle | 540,074 | USA Weekend |
| CA | San Gabriel | Valley Tribune | 53,492 | USA Weekend |
| CA | San Jose | Mercury News | 317,799 | Parade Magazine |
| CA | San Luis Obispo | Telegram - Tribune | 43,213 | Parade Magazine |
| CA | San Mateo | County Times | 37,587 | USA Weekend |
| CA | Santa Ana | Orange County Register | 410,207 | Parade Magazine |
| CA | Santa Barbara | News-Press | 47,902 | USA Weekend |
| CA | Santa Cruz | County Sentinel | 29,073 | USA Weekend |
| CA | Santa Maria | Times | 20,122 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 99,196 | USA Weekend |
| CA | Stockton | Record | 72,473 | Parade Magazine |
| CA | Torrance | Daily Breeze | 79,458 | Parade Magazine |
| CA | Torrance | Daily Breeze | 82,755 | USA Weekend |
| CA | Tulare | Advance Register | 8,236 | USA Weekend |
| CA | Turlock | Journal | 5,890 | USA Weekend |
| CA | Ukiah | Journal | 7,779 | USA Weekend |
| CA | Vallejo | Times-Herald | 22,178 | USA Weekend |
| CA | Ventura County | Star † | 108,906 | Parade Magazine |
| CA | Victorville | Press | 38,848 | USA Weekend |
| CA | Visalia | Times Delta | 28,320 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 196,816 | Parade Magazine |
| CA | Watsonville | Register-Pajaronian | 7,435 | USA Weekend |
| CA | Whittier | News | 17,818 | USA Weekend |
| CA | Woodland | Democrat | 10,038 | USA Weekend |
| CO | Boulder | Sunday Camera | 42,666 | Parade Magazine |

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CO | Colorado Springs | Gazette-Telegraph | 117,911 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 801,315 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 970,000 | USA Weekend |
| CO | Durango | Herald | 8,438 | USA Weekend |
| CO | Fort Collins | Coloradoan | 35,303 | USA Weekend |
| CO | Glenwood Springs | Western Slope Sunday | 7,712 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,803 | Parade Magazine |
| CO | Greeley | Tribune | 24,597 | USA Weekend |
| CO | Montrose | Press | 6,693 | USA Weekend |
| CO | Pueblo | Chieftan | 54,085 | Parade Magazine |
| CT | Bridgeport | Connecticut Post | 88,510 | USA Weekend |
| CT | Danbury | News-Times | 39,024 | Parade Magazine |
| CT | Greenwich | Time | 13,751 | Parade Magazine |
| CT | Hartford | Courant | 293,221 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 44,242 | USA Weekend |
| CT | Meriden | Record-Journal | 26,803 | USA Weekend |
| CT | New Britain | Herald | 34,198 | USA Weekend |
| CT | New Haven | Register | 100,438 | USA Weekend |
| CT | New London | Day | 45,422 | Parade Magazine |
| CT | Norwalk | Hour | 15,575 | USA Weekend |
| CT | Norwich | Bulletin | 33,460 | USA Weekend |
| CT | Stamford | Advocate | 35,004 | Parade Magazine |
| CT | Torrington | Register-Citizen | 10,379 | USA Weekend |
| CT | Waterbury | Republican-American | 68,653 | Parade Magazine |
| DC | Washington | Post | 1,070,809 | Parade Magazine |
| DC | Washington | Times | 84,562 | USA Weekend |
| DE | Dover | Delaware State News | 29,336 | Parade Magazine |
| DE | Wilmington | News Journal | 142,858 | USA Weekend |
| FL | Boca Raton | News | 14,840 | USA Weekend |
| FL | Bradenton | Herald | 56,930 | USA Weekend |
| FL | Brooksville | Hernando Today | 7,843 | USA Weekend |
| FL | Charlotte Harbor | Sun-Herald | 41,417 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 29,101 | USA Weekend |
| FL | Daytona Beach | News-Journal | 124,536 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 381,838 | USA Weekend |
| FL | Fort Myers | News-Press | 119,247 | USA Weekend |
| FL | Fort Pierce/Port St. Lucie | Tribune | 29,456 | Parade Magazine |
| FL | Fort Walton Beach | Northwest Florida News | 49,530 | Parade Magazine |
| FL | Gainesville | Sun | 58,238 | Parade Magazine |
| FL | Jacksonville | Times-Union | 234,237 | USA Weekend |
| FL | Lakeland | Ledger | 92,527 | Parade Magazine |
| FL | Leesburg | Commercial | 32,038 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 6,576 | USA Weekend |
| FL | Melbourne | Today | 113,721 | USA Weekend |
| FL | Miami | El Nuevo Herald | 57,274 | Parade Magazine |
| FL | Miami | Herald | 440,391 | Parade Magazine |
| FL | Naples | News | 77,198 | Parade Magazine |
| FL | Ocala | Star-Banner | 55,234 | Parade Magazine |
| FL | Orlando | Sentinel | 382,439 | Parade Magazine |
| FL | Panama City | News-Herald | 38,162 | USA Weekend |
| FL | Pensacola | News Jounal | 81,612 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 145,625 | Parade Magazine |
| FL | Sebring | Highlands Today | 18,073 | USA Weekend |
| FL | St. Augustine | Record | 16,384 | USA Weekend |
| FL | St. Petersburg | Times | 431,832 | Parade Magazine |
| FL | Stuart | News | 48,311 | Parade Magazine |
| FL | Tallahassee | Democrat | 66,199 | Parade Magazine |
| FL | Tampa | Tribune | 307,737 | Parade Magazine |
| FL | Vero Beach | Press-Journal | 39,046 | Parade Magazine |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | West Palm Beach | *Post* | 227,171 | Parade Magazine |
| FL | Winter Haven | *News-Chief* | 11,169 | USA Weekend |
| GA | Albany | *Herald* | 31,613 | USA Weekend |
| GA | Americus | *Times-Recorder* | 7,350 | USA Weekend |
| GA | Athens | *Banner Herald and News* | 33,253 | USA Weekend |
| GA | Atlanta | *Journal-Constitution* | 651,684 | Parade Magazine |
| GA | Augusta | *Chronicle* | 97,488 | USA Weekend |
| GA | Brunswick | *News* | 16,167 | USA Weekend |
| GA | Canton | *Cherokee Tribune* | 7,450 | USA Weekend |
| GA | Carrollton | *Times-Georgian* | 9,858 | USA Weekend |
| GA | Cartersville | *Tribune-News* | 9,286 | USA Weekend |
| GA | Columbus | *Ledger-Enquirer* | 64,637 | Parade Magazine |
| GA | Conyers | *Rockdale Citizen* | 11,325 | USA Weekend |
| GA | Cordele | *Dispatch* | 5,246 | USA Weekend |
| GA | Dalton | *Citizen-News* | 12,344 | USA Weekend |
| GA | Douglasville | *County Sentinel* | 4,421 | USA Weekend |
| GA | Dublin | *Courier-Herald* | 11,056 | USA Weekend |
| GA | Gainesville | *Times* | 26,693 | USA Weekend |
| GA | Griffin | *News* | 12,276 | USA Weekend |
| GA | Jonesboro | *News & Herald* | 4,876 | USA Weekend |
| GA | La Grange | *News* | 9,813 | USA Weekend |
| GA | Lawrenceville | *Gwinnett Daily Post* | 62,746 | USA Weekend |
| GA | Macon | *Telegraph* | 89,824 | Parade Magazine |
| GA | Marietta | *Journal* | 19,234 | USA Weekend |
| GA | Milledgeville | *Union-Recorder* | 8,456 | USA Weekend |
| GA | Moultrie | *Observer* | 7,000 | USA Weekend |
| GA | Newnan | *Times - Herald* | 9,450 | USA Weekend |
| GA | Rome | *News-Tribune* | 19,529 | USA Weekend |
| GA | Savannah | *News & Press* | 75,960 | USA Weekend |
| GA | Statesboro | *Herald* | 6,150 | USA Weekend |
| GA | Thomasville | *Times-Enterprise* | 9,397 | USA Weekend |
| GA | Tifton | *Gazette* | 8,250 | USA Weekend |
| GA | Valdosta | *Times* | 20,617 | USA Weekend |
| GA | Warner Robins | *Sun* | 8,405 | USA Weekend |
| HI | Hilo | *Tribune-Herald* | 22,724 | USA Weekend |
| HI | Honolulu | *Advertiser & Star-Bulletin* | 64,344 | Parade Magazine |
| HI | Honolulu | *Star-Bulletin* | 188,956 | USA Weekend |
| HI | Kailua-Kona | *West Hawaii Today* | 15,098 | USA Weekend |
| HI | Lihue | *Garden Island* | 9,360 | USA Weekend |
| HI | Wailuku | *Maui News* | 25,090 | Parade Magazine |
| IA | Ames | *Tribune* | 10,206 | Parade Magazine |
| IA | Burlington | *Hawk Eye* | 21,336 | Parade Magazine |
| IA | Cedar Rapids | *Gazette* | 80,229 | Parade Magazine |
| IA | Clinton | *Herald* | 12,917 | USA Weekend |
| IA | Council Bluffs | *Nonpareil* | 21,430 | USA Weekend |
| IA | Davenport-Bettendorf | *Quad City Times* | 71,063 | Parade Magazine |
| IA | Des Moines | *Register* | 235,211 | USA Weekend |
| IA | Dubuque-East Dubuque | *Telegraph-Herald* | 34,086 | USA Weekend |
| IA | Fort Dodge - Webster City | *Messenger & Freeman-Journal* | 20,808 | Parade Magazine |
| IA | Iowa City | *Press-Citizen* | 17,981 | USA Weekend |
| IA | Marshalltown | *Times-Republican* | 10,375 | Parade Magazine |
| IA | Mason City | *Globe-Gazette* | 22,825 | Parade Magazine |
| IA | Sioux City | *Journal* | 45,198 | USA Weekend |
| IA | Waterloo | *Courier* | 51,938 | Parade Magazine |
| ID | Boise | *Idaho Statesman* | 86,755 | USA Weekend |
| ID | Coeur d'Alene | *Press* | 16,453 | USA Weekend |
| ID | Idaho Falls | *Post-Register* | 25,386 | Parade Magazine |
| ID | Lewiston | *Tribune* | 25,060 | Parade Magazine |
| ID | Nampa-Caldwell | *Idaho Press Tribune* | 19,499 | Parade Magazine |

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| ID | Pocatello | Idaho State Journal | 18,552 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,799 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 29,010 | USA Weekend |
| IL | Aurora | Beacon News | 28,269 | USA Weekend |
| IL | Belleville | News-Democrat | 63,407 | Parade Magazine |
| IL | Benton | News | 3,599 | USA Weekend |
| IL | Bloomington | Pantagraph | 51,767 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,042 | Parade Magazine |
| IL | Centralia-Central City-Wamac | Sentinel | 14,815 | Parade Magazine |
| IL | Champaign | News-Gazette | 49,180 | Parade Magazine |
| IL | Chicago | Daily Herald | 146,927 | USA Weekend |
| IL | Chicago | Southtown | 58,678 | USA Weekend |
| IL | Chicago | Sun-Times | 380,716 | USA Weekend |
| IL | Chicago | Tribune | 1,001,662 | Parade Magazine |
| IL | Crystal Lake | Northwest Herald | 35,880 | USA Weekend |
| IL | Danville | Commercial News | 19,629 | Parade Magazine |
| IL | De Kalb | Chronicle | 10,199 | USA Weekend |
| IL | Decatur | Herald and Review | 41,052 | Parade Magazine |
| IL | Dixon | Telegraph | 9,595 | USA Weekend |
| IL | DuQuoin | Call | 3,443 | USA Weekend |
| IL | Eldorado | Journal | 1,250 | USA Weekend |
| IL | Elgin | Courier News | 16,121 | USA Weekend |
| IL | Freeport | Journal-Standard | 15,600 | Parade Magazine |
| IL | Galesburg | Register Mail | 14,734 | USA Weekend |
| IL | Harrisburg | Register | 5,276 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 14,732 | USA Weekend |
| IL | Joliet | Herald News | 42,902 | USA Weekend |
| IL | Kankakee | Journal | 32,083 | USA Weekend |
| IL | La Salle | News-Tribune | 19,139 | USA Weekend |
| IL | Macomb | Journal | 8,100 | USA Weekend |
| IL | Marion | Republican | 3,797 | USA Weekend |
| IL | Moline | Dispatch | 32,266 | USA Weekend |
| IL | Mount Vernon | Register News | 9,222 | USA Weekend |
| IL | Peoria | Journal-Star | 91,582 | Parade Magazine |
| IL | Pontiac | Leader | 4,253 | USA Weekend |
| IL | Quincy | Herald-Whig | 27,430 | Parade Magazine |
| IL | Rock Island | Argus | 14,449 | USA Weekend |
| IL | Rockford | Register Star | 69,890 | USA Weekend |
| IL | Springfield | State Journal-Register | 68,047 | Parade Magazine |
| IL | Sterling-Rock Falls | Gazette & Sauk Valley Sunday | 22,369 | USA Weekend |
| IL | Waukegan | News Sun | 25,851 | USA Weekend |
| IL | West Frankfort | American | 3,250 | USA Weekend |
| IN | Anderson | Herald Bulletin | 29,242 | Parade Magazine |
| IN | Auburn | Star | 7,696 | USA Weekend |
| IN | Bloomington-Bedford | Herald-Times | 46,581 | Parade Magazine |
| IN | Bluffton | News Banner | 5,176 | USA Weekend |
| IN | Columbia City | Post & Mail | 4,800 | USA Weekend |
| IN | Columbus | Republic | 21,912 | USA Weekend |
| IN | Crawfordsville | Journal Review | 10,084 | USA Weekend |
| IN | Decatur | Democrat | 5,430 | USA Weekend |
| IN | Elkhart | Truth | 27,123 | USA Weekend |
| IN | Evansville | Courier | 100,429 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 127,818 | Parade Magazine |
| IN | Fort Wayne | News Sentinel | 46,999 | USA Weekend |
| IN | Frankfort | The Times | 6,751 | USA Weekend |
| IN | Franklin | Journal | 17,981 | USA Weekend |
| IN | Gary | Post Tribune | 65,521 | USA Weekend |
| IN | Greencastle | Banner Graphic | 5,580 | USA Weekend |
| IN | Greenfield | Reporter | 9,792 | USA Weekend |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | Indianapolis | Star | 365,546 | USA Weekend |
| IN | Kendallville | News Sun | 6,990 | USA Weekend |
| IN | Kokomo | Tribune | 24,268 | Parade Magazine |
| IN | Lafayette-West Lafayette | Journal and Courier | 37,138 | USA Weekend |
| IN | Lake County | The Times | 95,610 | Parade Magazine |
| IN | Logansport | Pharos-Tribune | 11,530 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 20,224 | USA Weekend |
| IN | Michigan City | News-Dispatch | 13,802 | USA Weekend |
| IN | Monticello | Herald Journal | 5,243 | USA Weekend |
| IN | Muncie | Star Press | 35,933 | USA Weekend |
| IN | New Albany | Tribune & Ledger-Tribune | 8,398 | Parade Magazine |
| IN | New Castle | Courier-Times | 10,059 | USA Weekend |
| IN | Noblesville | Ledger | 9,721 | USA Weekend |
| IN | Peru | Tribune | 12,095 | USA Weekend |
| IN | Richmond | Palladium-Item | 22,708 | USA Weekend |
| IN | Seymour | Tribune | 10,482 | USA Weekend |
| IN | Shelbyville | News | 10,555 | USA Weekend |
| IN | South Bend | Tribune | 100,778 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 38,813 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 14,010 | USA Weekend |
| IN | Wabash | Plain Dealer | 6,262 | USA Weekend |
| IN | Warsaw | Times-Union | 11,650 | USA Weekend |
| KS | Arkansas City | Traveler | 4,886 | USA Weekend |
| KS | Dodge City | Globe | 7,756 | USA Weekend |
| KS | Garden City | Telegram | 10,198 | USA Weekend |
| KS | Great Bend | Tribune | 7,196 | Parade Magazine |
| KS | Hays | Daily News | 13,170 | USA Weekend |
| KS | Hutchinson | News | 40,541 | USA Weekend |
| KS | Kansas City | Kansan | 10,206 | USA Weekend |
| KS | Lawrence | Jounal-World | 19,663 | USA Weekend |
| KS | Leavenworth | Times | 7,230 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,724 | Parade Magazine |
| KS | Newton | Kansan | 7,874 | USA Weekend |
| KS | Olathe | Daily News | 6,450 | USA Weekend |
| KS | Pittsburg | Morning Sun | 10,500 | USA Weekend |
| KS | Salina | Journal | 32,436 | USA Weekend |
| KS | Topeka | Capital-Journal | 65,020 | USA Weekend |
| KS | Wichita | Eagle | 152,474 | Parade Magazine |
| KS | Winfield | Courier | 5,445 | USA Weekend |
| KY | Ashland | Sunday Independent | 23,106 | Parade Magazine |
| KY | Bowling Green | News | 26,737 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 19,103 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,690 | Parade Magazine |
| KY | Henderson | Gleaner | 10,949 | USA Weekend |
| KY | Hopkinsville | Kentucky New Era | 11,710 | USA Weekend |
| KY | Lexington | Herald-Leader | 149,614 | Parade Magazine |
| KY | Louisville | Courier-Journal | 289,349 | USA Weekend |
| KY | Madisonville | Messenger | 8,831 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 33,650 | Parade Magazine |
| KY | Paducah | Sun | 30,336 | USA Weekend |
| KY | Richmond | Register | 7,741 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 8,900 | Parade Magazine |
| LA | Alexandria | Town Talk | 39,434 | USA Weekend |
| LA | Baton Rouge | Advocate | 124,848 | Parade Magazine |
| LA | Bogalusa | News | 6,005 | USA Weekend |
| LA | Hammond | Star | 14,325 | USA Weekend |
| LA | Houma | Daily Courier | 20,296 | Parade Magazine |
| LA | Lafayette | Advertiser | 51,258 | USA Weekend |
| LA | Lake Charles | American Press | 42,700 | Parade Magazine |

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| LA | Monroe | News-Star | 41,519 | USA Weekend |
| LA | New Iberia | Iberian | 15,103 | USA Weekend |
| LA | New Orleans | Times-Picayune | 290,941 | Parade Magazine |
| LA | Opelousas | World | 12,570 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 84,148 | USA Weekend |
| MA | Attleboro | Sun-Chronicle | 21,585 | USA Weekend |
| MA | Boston | Globe | 710,256 | Parade Magazine |
| MA | Boston | Herald | 164,661 | USA Weekend |
| MA | Brockton | Enterprise | 49,347 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 54,942 | Parade Magazine |
| MA | Fall River | Herald News | 27,663 | USA Weekend |
| MA | Fitchburg | Sentinel-Enterprise | 17,593 | USA Weekend |
| MA | Framingham | Metro-West Daily | 45,481 | USA Weekend |
| MA | Gloucester | Times | 11,470 | USA Weekend |
| MA | Greenfield | Recorder | 14,261 | USA Weekend |
| MA | Lawrence | Eagle-Tribune | 55,169 | USA Weekend |
| MA | Lowell | Sun | 55,817 | USA Weekend |
| MA | New Bedford | Standard-Times | 40,629 | Parade Magazine |
| MA | Newburyport | News | 13,934 | USA Weekend |
| MA | North Adams | Transcript | 9,050 | USA Weekend |
| MA | Northampton | Daily Hampshire Gazette | 20,007 | USA Weekend |
| MA | Pittsfield | Berkshire Eagle/Transcript | 35,572 | USA Weekend |
| MA | Quincy | Patriot Ledger | 82,134 | USA Weekend |
| MA | Salem | News | 34,413 | USA Weekend |
| MA | Springfield | Sunday Republican | 136,135 | Parade Magazine |
| MA | Taunton | Gazette | 13,013 | USA Weekend |
| MA | Worcester | Sunday Telegram | 126,301 | Parade Magazine |
| MD | Annapolis | Capital | 49,416 | USA Weekend |
| MD | Baltimore | Sun | 465,338 | Parade Magazine |
| MD | Cumberland | Times-News | 32,750 | USA Weekend |
| MD | Easton | Star-Democrat | 17,411 | USA Weekend |
| MD | Frederick | News & Post | 41,920 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,312 | Parade Magazine |
| MD | Lanham | Prince George's Journal | 28,681 | USA Weekend |
| MD | Rockville | Montgomery Journal | 30,184 | USA Weekend |
| MD | Salisbury | Times | 31,263 | USA Weekend |
| MD | Westminster | Carroll County Times | 24,142 | USA Weekend |
| ME | Augusta | Kennebec Journal | 14,106 | USA Weekend |
| ME | Bangor | News | 74,835 | USA Weekend |
| ME | Biddeford | Journal Tribune | 10,827 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal & Sunday | 36,673 | USA Weekend |
| ME | Portland | Telegram | 115,313 | Parade Magazine |
| ME | Waterville | Sentinel | 18,434 | USA Weekend |
| MI | Adrian | Telegram | 16,357 | USA Weekend |
| MI | Alpena | News | 11,069 | USA Weekend |
| MI | Ann Arbor | News | 71,560 | Parade Magazine |
| MI | Bad Axe | Huron Tribune | 7,841 | USA Weekend |
| MI | Battle Creek | Enquirer | 25,885 | USA Weekend |
| MI | Bay City | Times | 47,201 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 30,065 | USA Weekend |
| MI | Cadillac | News | 9,752 | USA Weekend |
| MI | Detroit | Free Press, News | 738,248 | USA Weekend |
| MI | Escanaba | Press | 10,735 | USA Weekend |
| MI | Flint | Journal | 106,892 | Parade Magazine |
| MI | Grand Rapids | Press | 190,828 | Parade Magazine |
| MI | Greenville | News | 8,613 | USA Weekend |
| MI | Hillsdale | News | 8,100 | USA Weekend |
| MI | Holland | Sentinel | 18,340 | USA Weekend |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MI | Houghton | Mining Gazette | 10,597 | USA Weekend |
| MI | Iron Mountain | News | 9,911 | USA Weekend |
| MI | Jackson | Citizen Patriot | 40,528 | Parade Magazine |
| MI | Kalamazoo | Gazette | 74,183 | Parade Magazine |
| MI | Lansing | State Journal | 90,812 | USA Weekend |
| MI | Marquette | Mining Journal | 18,449 | Parade Magazine |
| MI | Midland | News & Huron Tribune | 18,065 | USA Weekend |
| MI | Monroe | News | 25,212 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 77,035 | Parade Magazine |
| MI | Mount Pleasant- Alma | Sun | 12,725 | USA Weekend |
| MI | Muskegon | Chronicle | 51,666 | Parade Magazine |
| MI | Owosso | Argus Press | 11,325 | USA Weekend |
| MI | Petoskey | News-Review | 10,559 | USA Weekend |
| MI | Pontiac | The Oakland Press | 92,992 | Parade Magazine |
| MI | Port Huron | Times-Herald | 30,476 | USA Weekend |
| MI | Royal Oak | Tribune | 18,761 | Parade Magazine |
| MI | Saginaw | News | 59,555 | Parade Magazine |
| MI | Sault Ste. Marie | News | 8,200 | USA Weekend |
| MI | Traverse City | Record-Eagle | 38,000 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,500 | Parade Magazine |
| MN | Austin | Herald | 6,937 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,614 | Parade Magazine |
| MN | Brainerd | Dispatch | 17,176 | USA Weekend |
| MN | Duluth | News-Tribune | 69,918 | Parade Magazine |
| MN | Faribault | News | 7,200 | Parade Magazine |
| MN | Fergus Falls | Journal | 8,685 | USA Weekend |
| MN | Hibbing | Tribune | 6,747 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 25,059 | Parade Magazine |
| MN | Minneapolis | Star Tribune | 668,560 | USA Weekend |
| MN | New Ulm | Journal | 9,559 | Parade Magazine |
| MN | Owatonna | People's Press | 7,223 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 46,148 | USA Weekend |
| MN | St. Cloud | Times | 37,848 | USA Weekend |
| MN | St. Paul | Pioneer Press | 255,067 | Parade Magazine |
| MN | Virginia | Mesabi News | 12,777 | USA Weekend |
| MN | Winona | News | 12,512 | Parade Magazine |
| MO | Cape Girardeau | Southeast Missourian | 25,833 | USA Weekend |
| MO | Columbia | Tribune | 19,466 | USA Weekend |
| MO | Columbia | Missourian | 4,900 | Parade Magazine |
| MO | Dexter | Statesman | 3,656 | USA Weekend |
| MO | Hannibal | Courier-Post | 8,641 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 15,145 | USA Weekend |
| MO | Jefferson City | News & Tribune | 24,253 | Parade Magazine |
| MO | Joplin | Globe | 39,793 | Parade Magazine |
| MO | Kansas City | Star | 387,311 | Parade Magazine |
| MO | Kennet | Democrat | 3,316 | USA Weekend |
| MO | Park Hills | Daily Journal | 8,548 | USA Weekend |
| MO | Poplar Bluff | American Republic | 14,083 | USA Weekend |
| MO | Sedalia | Democrat | 12,425 | USA Weekend |
| MO | Sikeston | Standard-Democrat | 9,624 | USA Weekend |
| MO | Springfield | News-Leader | 93,155 | USA Weekend |
| MO | St. Joseph | News-Press | 43,277 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 483,628 | Parade Magazine |
| MS | Biloxi | Sun Herald | 56,643 | Parade Magazine |
| MS | Brookhaven | Leader | 7,171 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 15,000 | Parade Magazine |
| MS | Corinth | Corinthian | 6,547 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 12,796 | USA Weekend |
| MS | Greenwood | Commonwealth | 8,259 | Parade Magazine |

EXHIBIT 2

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Hattiesburg | American | 27,166 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 118,235 | USA Weekend |
| MS | Laurel | Leader-Call | 7,470 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,512 | Parade Magazine |
| MS | Meridian | Star | 17,701 | USA Weekend |
| MS | Natchez | Democrat | 10,366 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 20,828 | Parade Magazine |
| MS | Picayune | Picayune Item | 7,400 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 35,492 | Parade Magazine |
| MS | Vicksburg | Post | 14,693 | Parade Magazine |
| MT | Billings | Gazette | 51,190 | Parade Magazine |
| MT | Bozeman | Chronicle | 15,886 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,535 | Parade Magazine |
| MT | Great Falls | Tribune | 38,481 | USA Weekend |
| MT | Helena | Independent-Record | 13,736 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,010 | Parade Magazine |
| MT | Missoula | Missoulian | 35,628 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 17,167 | USA Weekend |
| NC | Asheville | Citizen Times | 68,751 | USA Weekend |
| NC | Burlington | Times-News | 28,823 | USA Weekend |
| NC | Charlotte | Observer | 294,605 | Parade Magazine |
| NC | Durham | Herald-Sun | 57,698 | USA Weekend |
| NC | Eden | News | 3,827 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 11,910 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 74,512 | Parade Magazine |
| NC | Forest City | Courier | 9,850 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 35,963 | USA Weekend |
| NC | Goldsboro | News-Argus | 24,244 | USA Weekend |
| NC | Greensboro | News & Record | 112,775 | Parade Magazine |
| NC | Greenville | Reflector | 23,367 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 9,478 | USA Weekend |
| NC | Hendersonville | Times-News | 19,927 | Parade Magazine |
| NC | Hickory | Record | 21,531 | USA Weekend |
| NC | High Point | Enterprise | 31,132 | USA Weekend |
| NC | Jacksonville | News | 22,903 | USA Weekend |
| NC | Kannapolis | Independant Tribune | 22,841 | USA Weekend |
| NC | Kinston | Free Press | 13,886 | USA Weekend |
| NC | Lenoir | News-Topic | 10,105 | USA Weekend |
| NC | Lumberton | Robesonian | 13,060 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 11,540 | USA Weekend |
| NC | Morganton | News-Herald | 12,010 | USA Weekend |
| NC | Mount Airy | News | 10,285 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,238 | USA Weekend |
| NC | Raleigh | News and Observer | 210,037 | Parade Magazine |
| NC | Reidsville | Review | 6,044 | USA Weekend |
| NC | Roanoke Rapids | Herald | 12,796 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,494 | Parade Magazine |
| NC | Salisbury | Post | 25,874 | USA Weekend |
| NC | Sanford | Herald | 10,899 | USA Weekend |
| NC | Shelby | Star | 15,299 | USA Weekend |
| NC | Statesville | Record & Landmark | 15,416 | USA Weekend |
| NC | Washington | News | 9,901 | USA Weekend |
| NC | Wilmington | Star, Star-News | 62,882 | Parade Magazine |
| NC | Wilson | Times | 16,915 | USA Weekend |
| NC | Winston-Salem | Journal | 98,210 | Parade Magazine |
| ND | Bismarck | Tribune | 29,932 | USA Weekend |
| ND | Dickinson | Press | 7,682 | Parade Magazine |
| ND | Fargo | Forum | 63,097 | Parade Magazine |
| ND | Grand Forks | Herald | 34,275 | USA Weekend |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| ND | Minot | News | 23,651 | Parade Magazine |
| ND | Wahpetone | News | 4,286 | USA Weekend |
| NE | Beatrice | Sun | 8,281 | USA Weekend |
| NE | Columbus | Telegram | 11,047 | USA Weekend |
| NE | Fremont | Tribune | 9,690 | USA Weekend |
| NE | Grand Island | Independent | 25,673 | USA Weekend |
| NE | Lincoln | Journal Star | 83,684 | USA Weekend |
| NE | North Platte | Telegraph | 14,159 | Parade Magazine |
| NE | Omaha | World-Herald | 268,336 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 16,539 | Parade Magazine |
| NE | York | York News-Times | 5,100 | USA Weekend |
| NH | Concord | Monitor | 22,528 | USA Weekend |
| NH | Dover | Foster's Democrat | 24,649 | USA Weekend |
| NH | Keene | Sentinel | 13,472 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 17,487 | USA Weekend |
| NH | Manchester | Sunday News | 82,474 | Parade Magazine |
| NH | Nashua | Telegraph | 32,529 | USA Weekend |
| NH | Portsmouth | Herald | 20,424 | Parade Magazine |
| NJ | Atlantic City | Press | 92,025 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 229,809 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 40,293 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 98,840 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 74,186 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 47,105 | USA Weekend |
| NJ | Morristown | Morris Record | 45,009 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 220,040 | USA Weekend |
| NJ | Newark | Star-Ledger | 606,462 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 22,963 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,577 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 9,018 | USA Weekend |
| NJ | Trenton | Times | 84,201 | Parade Magazine |
| NJ | Trenton | Trentonian | 40,121 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 44,338 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 27,134 | Parade Magazine |
| NM | Alamogordo | News | 8,347 | Parade Magazine |
| NM | Albuquerque | Journal & Tribune | 107,591 | USA Weekend |
| NM | Carlsbad | Current-Argus | 8,401 | USA Weekend |
| NM | Clovis | News Journal | 9,274 | Parade Magazine |
| NM | Farmington | Times | 19,148 | USA Weekend |
| NM | Gallup | Independent | 16,280 | USA Weekend |
| NM | Hobbs | News-Sun | 10,610 | Parade Magazine |
| NM | Las Cruces | Sun-News | 25,363 | USA Weekend |
| NM | Portales | News-Tribune | 2,864 | Parade Magazine |
| NM | Roswell | Record | 14,143 | USA Weekend |
| NM | Santa Fe | New Mexican | 26,316 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 15,090 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 223,183 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 223,151 | USA Weekend |
| NV | Reno | Gazette-Journal | 84,175 | USA Weekend |
| NV | Sparks | Tribune | 6,125 | Parade Magazine |
| NY | Albany | Times Union | 146,867 | Parade Magazine |
| NY | Auburn | Citizen | 13,979 | Parade Magazine |
| NY | Binghamton | Press & Sun-Bulletin | 75,009 | USA Weekend |
| NY | Buffalo | News | 307,825 | Parade Magazine |
| NY | Canandaigua | Messenger | 14,192 | Parade Magazine |
| NY | Corning | Leader | 13,615 | Parade Magazine |
| NY | Dunkirk | Observer | 11,951 | USA Weekend |
| NY | Elmira | Star-Gazette | 40,866 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 20,028 | Parade Magazine |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NY | Glens Falls | Post-Star | 35,189 | USA Weekend |
| NY | Ithaca | Journal | 22,613 | USA Weekend |
| NY | Jamestown | Post-Journal & Observer | 21,536 | USA Weekend |
| NY | Kingston | Freeman | 21,285 | USA Weekend |
| NY | Long Island | Newsday | 663,220 | Parade Magazine |
| NY | Middletown | Times Herald - Record | 93,743 | Parade Magazine |
| NY | New York City | Daily News | 821,080 | USA Weekend |
| NY | Niagara Falls | Gazette | 48,558 | USA Weekend |
| NY | Olean | Times Herald | 17,441 | USA Weekend |
| NY | Oneonta | Daily Star | 18,973 | Parade Magazine |
| NY | Oswego | Palladium-Times | 9,377 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 21,739 | Parade Magazine |
| NY | Poughkeepsie | Journal | 51,847 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 239,822 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 12,192 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 54,909 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 87,177 | Parade Magazine |
| NY | Syracuse | Herald-American | 181,707 | Parade Magazine |
| NY | Troy | Record | 22,474 | USA Weekend |
| NY | Utica | Observer-Dispatch | 55,522 | USA Weekend |
| NY | Watertown | Times - Telegram & Sentinel | 37,711 | USA Weekend |
| NY | White Plains | Journal News | 174,602 | USA Weekend |
| OH | Akron | Beacon Journal | 193,841 | Parade Magazine |
| OH | Ashtabula | Sunday Paper | 21,445 | USA Weekend |
| OH | Athens | Messenger | 14,085 | USA Weekend |
| OH | Beavercreek | News Current | 2,800 | USA Weekend |
| OH | Bryan | Times | 10,823 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 7,104 | USA Weekend |
| OH | Cambridge | Jeffersonian | 12,905 | Parade Magazine |
| OH | Canton | Repository | 80,526 | USA Weekend |
| OH | Chillicothe | Gazette | 17,192 | USA Weekend |
| OH | Cincinnati | Enquirer & Post | 309,555 | USA Weekend |
| OH | Circleville | Herald | 8,575 | USA Weekend |
| OH | Cleveland | Plain Dealer | 480,878 | Parade Magazine |
| OH | Columbus | Dispatch | 279,883 | USA Weekend |
| OH | Coshocton | Tribune | 7,898 | USA Weekend |
| OH | Dayton | Daily News | 200,635 | Parade Magazine |
| OH | Defiance | Crescent News | 17,972 | USA Weekend |
| OH | East Liverpool - Salem | Review | 9,844 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 29,018 | Parade Magazine |
| OH | Fairborn | Daily Herald | 3,300 | USA Weekend |
| OH | Findlay | Courier | 22,776 | USA Weekend |
| OH | Fostoria | Review Times | 3,713 | USA Weekend |
| OH | Fremont | News-Messenger | 14,140 | USA Weekend |
| OH | Gallipolis | Times-Sentinel | 10,918 | USA Weekend |
| OH | Greenville | Advocate | 7,084 | USA Weekend |
| OH | Hamilton | Journal-News | 24,621 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,700 | USA Weekend |
| OH | Ironton | Tribune | 7,363 | USA Weekend |
| OH | Kent-Ravenna | Record-Courier | 19,263 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 15,737 | USA Weekend |
| OH | Lima | News | 43,899 | USA Weekend |
| OH | Lisbon | Morning Journal | 13,332 | USA Weekend |
| OH | Lorain | Journal | 37,420 | USA Weekend |
| OH | Mansfield | News Journal | 34,618 | USA Weekend |
| OH | Marietta | Times | 12,073 | USA Weekend |
| OH | Marion | Star | 15,552 | USA Weekend |
| OH | Martins Ferry | Times Leader | 12,073 | USA Weekend |
| OH | Massillon | Independent | 14,788 | USA Weekend |

EXHIBIT 2

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OH | Middletown | Journal | 23,233 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 24,504 | Parade Magazine |
| OH | Newark | Advocate | 22,520 | USA Weekend |
| OH | Norwalk | Reflector | 9,439 | USA Weekend |
| OH | Piqua | Call | 6,971 | USA Weekend |
| OH | Port Clinton | News Herald | 5,659 | USA Weekend |
| OH | Portsmouth | Daily Times | 15,129 | Parade Magazine |
| OH | Salem | News | 6,762 | Parade Magazine |
| OH | Sandusky | Register | 26,586 | USA Weekend |
| OH | Sidney | Daily News | 13,642 | USA Weekend |
| OH | Springfield | Springfield News Sun | 39,088 | Parade Magazine |
| OH | Steubenville | Herald-Star | 22,846 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 11,487 | USA Weekend |
| OH | Toledo | Blade | 189,611 | Parade Magazine |
| OH | Troy | Miami Valley Sunday News | 11,914 | USA Weekend |
| OH | Warren | Tribune Chronicle | 39,220 | USA Weekend |
| OH | Washington Courthouse | Record-Herald | 5,309 | USA Weekend |
| OH | Willoughby | News-Herald | 58,807 | USA Weekend |
| OH | Wilmington | News-Journal | 6,851 | USA Weekend |
| OH | Wooster | Record | 23,381 | USA Weekend |
| OH | Xenia | Gazette | 7,336 | USA Weekend |
| OH | Youngstown | Vindicator | 103,714 | Parade Magazine |
| OH | Zanesville | Times Recorder | 22,112 | USA Weekend |
| OK | Ardmore | Armoreite | 12,826 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 13,438 | USA Weekend |
| OK | Enid | News & Eagle | 21,406 | USA Weekend |
| OK | Lawton | Constitution | 24,036 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 11,379 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 19,571 | USA Weekend |
| OK | Norman | Transcript | 17,246 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 299,514 | Parade Magazine |
| OK | Shawnee | News-Star | 11,634 | USA Weekend |
| OK | Stillwater | News Press | 9,677 | USA Weekend |
| OK | Tulsa | World | 206,801 | USA Weekend |
| OR | Albany/Corvalis | Mid-Valley Sunday | 31,163 | USA Weekend |
| OR | Bend | Bulletin | 28,147 | Parade Magazine |
| OR | Coos Bay-North Bend | World | 15,356 | USA Weekend |
| OR | Eugene | Register-Guard | 78,315 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 17,651 | Parade Magazine |
| OR | Medford | Mail Tribune | 31,398 | Parade Magazine |
| OR | Ontario | Argus Observer | 8,292 | Parade Magazine |
| OR | Pendleton | East Oregonian | 11,989 | Parade Magazine |
| OR | Portland | Oregonian | 434,368 | Parade Magazine |
| OR | Roseburg | News-Review | 19,699 | Parade Magazine |
| OR | Salem | Statesman-Journal | 66,128 | USA Weekend |
| PA | Allentown | Call | 170,012 | Parade Magazine |
| PA | Altoona | Mirror | 38,932 | USA Weekend |
| PA | Beaver-Rochester-Aliquippa-Ambridge | Beaver County Times | 49,679 | USA Weekend |
| PA | Bloomsburg-Berwick | Press-Enterprise | 20,433 | USA Weekend |
| PA | Bradford | Era | 11,473 | USA Weekend |
| PA | Butler | Eagle | 30,456 | USA Weekend |
| PA | Carlisle | Sentinel | 15,613 | USA Weekend |
| PA | Chambersburg | Public Opinion | 19,932 | USA Weekend |
| PA | Chester | Delaware County Times | 45,134 | USA Weekend |
| PA | Clearfield-Curwensville | Progress | 13,226 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 53,871 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 15,218 | Parade Magazine |
| PA | Easton/Bethlehem | Express-Times | 49,401 | USA Weekend |
| PA | Erie | Weekender & Times-News | 88,008 | Parade Magazine |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| PA | Greensburg | Tribune Review | 187,754 | USA Weekend |
| PA | Hanover | Evening Sun | 21,107 | USA Weekend |
| PA | Harrisburg | Patriot-News | 154,095 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 22,002 | USA Weekend |
| PA | Indiana | Gazette | 15,207 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 49,024 | Parade Magazine |
| PA | Lancaster | Sunday News | 103,296 | Parade Magazine |
| PA | Lansdale | Reporter | 18,874 | USA Weekend |
| PA | Lebanon | News | 21,338 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 74,710 | Parade Magazine |
| PA | Lewistown | Sentinel | 12,965 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | News | 21,929 | USA Weekend |
| PA | Meadville | Tribune | 15,449 | USA Weekend |
| PA | New Castle | News | 18,603 | USA Weekend |
| PA | New Kensington-Tarentum | Valley News Dispatch | 31,267 | USA Weekend |
| PA | Norristown | Times-Herald | 16,926 | USA Weekend |
| PA | Philadelphia | Inquirer | 762,194 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,616 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 413,350 | Parade Magazine |
| PA | Pottstown | Mercury | 25,959 | USA Weekend |
| PA | Pottsville | Republican & Herald | 32,257 | USA Weekend |
| PA | Reading | Eagle-Times | 95,882 | Parade Magazine |
| PA | Scranton | Times & Tribune | 75,682 | Parade Magazine |
| PA | Sharon-Farrell- Sharpvil | Herald | 22,805 | USA Weekend |
| PA | Somerset | American | 13,860 | USA Weekend |
| PA | State Callege- Bellefonte | Centre Daily Times | 32,479 | Parade Magazine |
| PA | Stroudsburg- East Stroudsburg | Pocono Record | 26,023 | Parade Magazine |
| PA | Sunbury | Item | 27,167 | Parade Magazine |
| PA | Towanda | Review | 9,967 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 31,032 | Parade Magazine |
| PA | Warren | Times Observer | 11,574 | USA Weekend |
| PA | Washington | Observer-Reporter | 39,619 | USA Weekend |
| PA | West Chester | Local News | 30,178 | USA Weekend |
| PA | Wilkes-Barre | Citizens' Voice | 29,437 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 66,604 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 37,363 | Parade Magazine |
| PA | York | Sunday News | 93,738 | USA Weekend |
| RI | Newport | News | 12,690 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 13,555 | USA Weekend |
| RI | Providence | Journal-Bulletin | 229,271 | Parade Magazine |
| RI | West Warwick | Kent County Times | 4,124 | USA Weekend |
| RI | Westerly | Sun | 10,868 | USA Weekend |
| RI | Woonsocket | Call | 15,358 | USA Weekend |
| SC | Aiken | Standard | 14,643 | USA Weekend |
| SC | Anderson | Independent-Mail | 45,572 | Parade Magazine |
| SC | Beaufort | Gazette | 11,153 | Parade Magazine |
| SC | Beaufort | Gazette | 11,153 | USA Weekend |
| SC | Charleston | Post, Courier | 115,790 | Parade Magazine |
| SC | Columbia | State | 156,930 | Parade Magazine |
| SC | Florence | News | 34,720 | USA Weekend |
| SC | Greenville | News | 133,409 | USA Weekend |
| SC | Greenwood | Index-Journal | 16,172 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 15,318 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 16,880 | USA Weekend |
| SC | Myrtle Beach | Sun News | 58,762 | Parade Magazine |
| SC | Rock Hill | Herald | 33,484 | USA Weekend |
| SC | Spartanburg | Herald-Journal | 61,694 | Parade Magazine |
| SC | Sumter | Item | 21,359 | Parade Magazine |
| SD | Aberdeen | American News | 16,093 | USA Weekend |

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| SD | Huron | Plainsman | 7,717 | Parade Magazine |
| SD | Rapid City | Journal | 33,355 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 74,886 | USA Weekend |
| SD | Yankton | Press & Dakotan | 8,128 | USA Weekend |
| TN | Athens | Post-Athenian | 12,162 | USA Weekend |
| TN | Chattanooga | Free Press Times | 101,257 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 25,644 | USA Weekend |
| TN | Cleveland | Banner | 16,400 | USA Weekend |
| TN | Columbia | Herald | 13,385 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,768 | Parade Magazine |
| TN | Dyersburg | Star Gazette | 6,160 | USA Weekend |
| TN | Jackson | Sun | 42,242 | USA Weekend |
| TN | Johnson City | Johnson City Press | 34,413 | Parade Magazine |
| TN | Kingsport | Times-News | 46,860 | USA Weekend |
| TN | Knoxville | News-Sentinel | 159,109 | Parade Magazine |
| TN | Maryville-Alcoa | Times | 21,049 | USA Weekend |
| TN | Memphis | Commercial Appeal | 236,153 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,879 | Parade Magazine |
| TN | Murfreesboro | News-Journal | 17,979 | Parade Magazine |
| TN | Nashville | Tennessean-Leaf Chronicle-Banner | 260,992 | USA Weekend |
| TN | Newport | Plain Talk | 7,150 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 10,200 | USA Weekend |
| TN | Sevierville | Mountain Press | 7,861 | USA Weekend |
| TX | Abilene | Reporter-News | 44,038 | Parade Magazine |
| TX | Amarillo | Globe-Times & News-Globe | 67,648 | USA Weekend |
| TX | Athens | Review | 6,600 | USA Weekend |
| TX | Austin | American-Statesman | 244,738 | Parade Magazine |
| TX | Baytown | Sun | 10,684 | USA Weekend |
| TX | Beaumont | Enterprise | 65,403 | Parade Magazine |
| TX | Brownsville-Harlingen-McAllen | Brownsville Herald | 18,536 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,625 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 28,675 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,786 | USA Weekend |
| TX | Conroe | Courier | 12,269 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 82,590 | Parade Magazine |
| TX | Corsicana-Mexia | Sun & News | 7,662 | USA Weekend |
| TX | Dallas | Morning News | 782,748 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,550 | Parade Magazine |
| TX | Denison | Daily Post | 6,000 | Parade Magazine |
| TX | Denton | Record-Chronicle | 18,866 | USA Weekend |
| TX | El Paso | Times & Herald Post | 95,241 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 334,104 | Parade Magazine |
| TX | Galveston-Texas City | County News | 24,528 | USA Weekend |
| TX | Greenville | Herald-Banner | 9,822 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 30,098 | Parade Magazine |
| TX | Houston | Chronicle | 737,626 | Parade Magazine |
| TX | Kerrville | Times | 10,584 | Parade Magazine |
| TX | Kilgore | News Herald | 3,905 | Parade Magazine |
| TX | Killeen | Herald | 23,967 | USA Weekend |
| TX | Laredo | Times | 23,706 | USA Weekend |
| TX | Longview | News-Journal | 37,683 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 65,711 | USA Weekend |
| TX | Lufkin | News | 16,793 | Parade Magazine |
| TX | Marshall | News Messenger | 7,470 | Parade Magazine |
| TX | McAllen | The Monitor | 55,115 | Parade Magazine |
| TX | Midland | Reporter-Telegram | 24,029 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 11,012 | Parade Magazine |
| TX | Odessa | American | 29,822 | Parade Magazine |
| TX | Orange | Leader | 8,882 | USA Weekend |

**EXHIBIT 2**

## Newspapers In Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Paris | News | 12,250 | Parade Magazine |
| TX | Plainview | Herald | 7,012 | USA Weekend |
| TX | Plano | Star Courier | 19,325 | USA Weekend |
| TX | Port Arthur | News | 18,441 | USA Weekend |
| TX | San Angelo | Standard-Times | 34,899 | Parade Magazine |
| TX | San Antonio | Express-News | 362,352 | Parade Magazine |
| TX | Sherman | Herald Democrat | 24,829 | USA Weekend |
| TX | Temple | Daily Telegram | 25,392 | Parade Magazine |
| TX | Texarkana | Gazette | 35,052 | USA Weekend |
| TX | Texas City | Sun | 6,327 | USA Weekend |
| TX | Victoria | Advocate | 40,025 | Parade Magazine |
| TX | Waco | Tribune-Herald | 51,519 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 40,141 | Parade Magazine |
| UT | Logan | Herald Journal | 14,683 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 68,167 | USA Weekend |
| UT | Provo | Herald | 31,726 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 231,035 | Parade Magazine |
| UT | St. George | Spectrum | 22,879 | USA Weekend |
| VA | Alexandria | Journal | 5,792 | USA Weekend |
| VA | Arlington | Journal | 8,462 | USA Weekend |
| VA | Bristol | Herald Courier | 43,294 | USA Weekend |
| VA | Charlottesville | Progress | 34,592 | USA Weekend |
| VA | Culpepper | Star-Exponent | 7,200 | USA Weekend |
| VA | Danville | Register & Bee | 25,560 | USA Weekend |
| VA | Fairfax | Journal | 52,358 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 46,214 | USA Weekend |
| VA | Lynchburgh | News & Advance | 43,940 | USA Weekend |
| VA | Martinsville | Bulletin | 20,097 | Parade Magazine |
| VA | Newport News- Hampton | Press | 115,461 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 231,845 | Parade Magazine |
| VA | Petersburg | Progress-Index | 18,200 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 230,299 | Parade Magazine |
| VA | Roanoke | Times | 115,472 | Parade Magazine |
| VA | Staunton | News Leader | 21,355 | USA Weekend |
| VA | Suffolk | News-Herald | 5,630 | USA Weekend |
| VA | Waynesboro | News-Virginian | 8,107 | USA Weekend |
| VA | Winchester | Star | 25,184 | USA Weekend |
| VA | Woodbridge | Potomac News | 20,723 | USA Weekend |
| VT | Barre-Montpelier | Times-Argus | 12,260 | Parade Magazine |
| VT | Bennington | Banner | 7,927 | USA Weekend |
| VT | Brattleboro | Reformer | 12,212 | USA Weekend |
| VT | Burlington | Free Press | 60,265 | USA Weekend |
| VT | Rutland | Herald | 22,217 | Parade Magazine |
| WA | Aberdeen | World | 15,335 | USA Weekend |
| WA | Bellevue | Eastside Journal | 26,740 | USA Weekend |
| WA | Bellingham | Herald | 31,478 | USA Weekend |
| WA | Bremerton | Sun | 37,517 | USA Weekend |
| WA | Everett | Herald | 61,433 | USA Weekend |
| WA | Kent-Renton-Auburn | South County Journal | 23,692 | USA Weekend |
| WA | Longview | Daily News | 21,790 | Parade Magazine |
| WA | Mt. Vernon | Skagit Valley Herald | 19,853 | USA Weekend |
| WA | Olympia | Olympian | 44,670 | USA Weekend |
| WA | Pasco-Kennewick-Richland | Tri-City Herald | 44,584 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 17,388 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 482,978 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 135,111 | Parade Magazine |
| WA | Tacoma | News Tribune | 145,957 | USA Weekend |
| WA | Vancouver | Columbian | 63,270 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,642 | USA Weekend |

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| WA | Wenatchee | World | 27,319 | USA Weekend |
| WA | Yakima | Herald-Republic | 40,735 | Parade Magazine |
| WI | Appleton-Neenah- Menasha | Post-Crescent | 72,976 | USA Weekend |
| WI | Beaver Dam | Citizen | 12,442 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 33,871 | USA Weekend |
| WI | Fond du Lac | Reporter | 19,982 | USA Weekend |
| WI | Green Bay | Press-Gazette | 64,924 | USA Weekend |
| WI | Janesville | Gazette | 27,447 | USA Weekend |
| WI | Kenosha | News | 28,363 | Parade Magazine |
| WI | La Crosse | Tribune | 40,058 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 155,823 | Parade Magazine |
| WI | Manitowic-Two Rivers | Herald Times Reporter | 17,475 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 443,411 | Parade Magazine |
| WI | Monroe | Times | 5,295 | USA Weekend |
| WI | Oshkosh | Northwestern | 27,006 | USA Weekend |
| WI | Racine | Journal Times | 29,773 | Parade Magazine |
| WI | Rhinelander | News | 5,115 | USA Weekend |
| WI | Sheboygan | Press | 28,678 | USA Weekend |
| WI | Stevens Point | Journal | 43,461 | USA Weekend |
| WI | Superior-Ashland | Telegram & Press | 9,000 | USA Weekend |
| WI | Watertown | Times | 9,517 | USA Weekend |
| WI | Waukesha | Freeman | 16,282 | USA Weekend |
| WI | Wausau-Merill | Herald | 29,932 | USA Weekend |
| WI | West Bend | News | 9,889 | USA Weekend |
| WV | Beckley | Register/Herald | 31,611 | USA Weekend |
| WV | Bluefield | Telegraph | 23,013 | USA Weekend |
| WV | Charleston | Gazette Mail | 93,729 | Parade Magazine |
| WV | Charleston | Mail | 38,152 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 20,037 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 10,605 | USA Weekend |
| WV | Fairmont | Times West Virginian | 13,231 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 41,041 | USA Weekend |
| WV | Martinsburg | Journal | 20,755 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 24,307 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 34,522 | Parade Magazine |
| WV | Point Pleasant/Gallipolis | Times-Sentinel/Register | 4,656 | USA Weekend |
| WV | Wheeling | Intelligencer/News Register | 42,970 | Parade Magazine |
| WV | Williamson | News | 8,245 | Parade Magazine |
| WY | Casper | Star-Tribune | 33,954 | Parade Magazine |
| WY | Laramie | Boomerang | 5,724 | USA Weekend |
| WY | Rock Springs | Rocket-Miner | 7,323 | USA Weekend |

**TOTAL** 59,520,450

† Ventura County Star (CA) consists of the following three newspapers: Simi Valley Enterprise, Thousand Oaks News-Chronicle, and the Ventura Star-Free Press.

**EXHIBIT 3**

# In Re: W. R. Grace Co., et al
## Trade Magazines

| PUBLICATION | ISSUE DATE | ON-SALE DATE | PAGE NUMBER |
|---|---|---|---|
| *A H A News* | June 3, 2002 | June 3, 2002 | 2 |
| *Airports* | June 4, 2002 | June 3, 2002 | 9 |
| *American School & University* | July 2002 | July 15, 2002 | 51 |
| *American School Board Journal* | July 2002 | June 15, 2002 | 33 |
| *BOMA* | July/August 2002 | August 6, 2002 | 16 |
| *Box Office* | August 2002 | July 5, 2002 | 23 |
| *Building Operating Management* | July 2002 | July 5, 2002 | 83 |
| *Buildings* | July 2002 | July 9, 2002 | 80 |
| *Business Officer* | July 2002 | July 5, 2002 | 32 |
| *Chronicle of Higher Education* | June 7, 2002 | June 7, 2002 | A33 |
| *Church Business* | July 2002 | June 14, 2002 | 49 |
| *College Planning & Management* | July 2002 | July 17, 2002 | 19 |
| *Commercial Property News* | June 16, 2002 | June 16, 2002 | 25 |
| *Commerical Investment Real Estate* | July/August 2002 | June 20, 2002 | 3 |
| *County News* | June 3, 2002 | June 3, 2002 | 3 |
| *Facilities Manager* | July/August 2002 | August 1, 2002 | 23 |
| *Facility Management Journal* | July/August 2002 | July 8, 2002 | 51 |
| *Facility Manager* | July/August 2002 | August 1, 2002 | 49 |
| *FacilityCare* | July/August 2002 | August 1, 2002 | 17 |
| *Governing* | July 2002 | June 28, 2002 | 59 |
| *Government Executive* | June 15, 2002 | June 12, 2002 | 85 |
| *Health Facilities Management* | August 2002 | August 5, 2002 | 21 |
| *Hotel and Motel Management* | June 3, 2002 | May 29, 2002 | 42 |
| *Journal of Property Management* | July/August 2002 | July 1, 2002 | 45 |
| *Lodging* | June 2002 | June 1, 2002 | 20 |
| *Maintenance Solutions* | July 2002 | July 16, 2002 | 19 |
| *Modern Healthcare* | June 17, 2002 | June 17, 2002 | 59 |
| *National Real Estate Investor* | July 2002 | July 1, 2002 | 23 |
| *Nation's Cities Weekly* | June 24, 2002 | June 24, 2002 | 5 |
| *School Board News* | July 2, 2002 | July 1, 2002 | 4 |
| *Shopping Centers Today* | July 2002 | July 1, 2002 | 52 |
| *State Government News* | June/July | June 10, 2002 | 39 |
| *The School Administrator* | August 2002 | July 25, 2002 | 39 |
| *University Business* | July/August, 2002 | July 5, 2002 | 18 |
| *Your Church* | July/August 2002 | June 24, 2002 | N/A |

**EXHIBIT 4**

# In Re: W. R. Grace Co., et al
## Canadian Newspapers

| PUBLICATION | ISSUE DATE | PAGE NUMBER |
|---|---|---|
| Calgary Herald | June 14, 2002 | A6 |
| Calgary Sun | June 16, 2002 | 10 |
| Charlottetown Guardian | June 15, 2002 | C7 |
| Edmonton Journal | June 14, 2002 | A4 |
| Edmonton Sun | June 16, 2002 | 31 |
| Fredericton Gleaner | June 14, 2002 | A4 |
| Halifax Chronicle Herald/Mail Star | June 15, 2002 | E8 |
| Halifax Daily News | June 16, 2002 | A21 |
| Hamilton Spectator | June 15, 2002 | D10 |
| Kingston Whig Standard | June 15, 2002 | B17 |
| Kitchener Waterloo Record | June 15, 2002 | A21 |
| Le Journal de Montreal | June 15, 2002 | 44 |
| Le Journal de Quebec | June 15, 2002 | 120 |
| London Free Press | June 15, 2002 | A4 |
| Moncton Times Transcript | June 15, 2002 | A10 |
| Montreal Gazette | June 15, 2002 | A19 |
| Montreal LaPresse (French) | June 15, 2002 | E2 |
| National Post (National edition) | June 15, 2002 | A13 |
| Ottawa - Le Driot (French) | June 15, 2002 | 32 |
| Ottawa Citizen | June 15, 2002 | A7 |
| Ottawa Sun | June 16, 2002 | 10 |
| Prince George Citizen | June 14, 2002 | A7 |
| Quebec - Le Soleil (French) | June 15, 2002 | A31 |
| Regina Leader Post | June 15, 2002 | A11 |
| Saint John Telegraph Journal | June 15, 2002 | A11 |
| Saskatoon Star Phoenix | June 15, 2002 | A11 |
| St. Catharines Standard | June 15, 2002 | A5 |
| St. John's Telegram | June 15, 2002 | C8 |
| The Globe & Mail (National) | June 15, 2002 | A9 |
| Thunder Bay Chronicle Journal | June 15, 2002 | A5 |
| Toronto Star | June 15, 2002 | A14 |
| Toronto Sun | June 16, 2002 | 36 |
| Vancouver Province | June 16, 2002 | A44 |
| Vancouver Sun | June 15, 2002 | B5 |
| Victoria Times Colonist | June 14, 2002 | A10 |
| Windsor Star | June 15, 2002 | B11 |
| Winnipeg Free Press | June 15, 2002 | A4 |
| Winnipeg Sun | June 16, 2002 | M5 |

EXHIBIT 5

# FOR IMMEDIATE RELEASE

# Court Orders Asbestos Property Damage Claims and Other Claims to be Filed in the W.R. Grace Bankruptcy

## - Except Asbestos Personal Injury Claims and - Zonolite Attic Insulation Claims

**Columbia, MD - May 10, 2002** – The United States Bankruptcy Court for the District of Delaware has set a Bar Date for certain claims to be filed in the W.R. Grace Bankruptcy. W.R. Grace, its predecessors, subsidiaries, and other related entities ("Grace") filed for protection under Chapter 11 of the U.S. Bankruptcy Code on April 2, 2001. To preserve a claim against Grace all individuals and entities with Asbestos Property Damage Claims or certain Other Claims, including trade and Medical Monitoring Claims, must file these claims on or before March 31, 2003. The Bar Date does not apply to Asbestos Personal Injury Claims, Settled Asbestos Claims, or Zonolite Attic Insulation Claims. These Claims will be subject to a separate claims submission process and should not be filed at this time.

**Asbestos Property Damage Claims** are claims for the cost of removal, diminution of property value, or economic loss, etc., caused by asbestos in products manufactured by Grace or from vermiculite mined, milled, processed, or sold by Grace. Grace produced and marketed vermiculite products containing added asbestos for use primarily in commercial, public and high-rise residential buildings. From 1959 to 1973, Grace marketed Mono-Kote 3 (MK-3), an asbestos-containing, wet, spray-applied fireproofing product used to provide fire protection for the enclosed steel structures of large buildings. Other Grace products included Zonolite Acoustical Plastic and other acoustical plasters and texture products used primarily on interior ceilings and walls.

Grace mined, produced and marketed vermiculite products, some of which may have contained naturally occurring asbestos. The products were sold to the building construction,

**EXHIBIT 5**

agricultural/horticultural and consumer markets.    These products included Monokote Fireproofing, Zonolite Concrete Roof Decks and Zonolite Masonry Insulation.

**Other Claims** are claims against W. R. Grace other than Asbestos Personal Injury Claims. These include general unsecured trade claims, contract claims, environmental claims, and Medical Monitoring Claims, which allege no current personal injury, but significant exposure to Grace asbestos or vermiculite products requiring the Claimant to be medically examined or tested to detect possible future injury.

For complete information, including a Claims Bar Date Notice, Proof of Claim Forms and instructions for filing a claim, call 1-800-432-1909, visit www.graceclaims.com, or write to Claims Agent, Re: W.R. Grace & Co. Bankruptcy, P.O. Box 1620, Faribault, MN 55021-1620.

**Grace Debtors include:** W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

###

**EXHIBIT 6**

# FOR IMMEDIATE RELEASE

# Court Sets Date by which Asbestos Property Damage Claims and Medical Monitoring Claims Must Be Filed in the W.R. Grace Bankruptcy

## Current and Former Residents of Libby, Montana Affected

**Columbia, MD - May 10, 2002** – The United States Bankruptcy Court for the District of Delaware has set a Bar Date for the filing of Asbestos Property Damage Claims and Medical Monitoring Claims to be filed in the W.R. Grace Bankruptcy. W.R. Grace, its predecessors, subsidiaries, and other related entities ("Grace") filed for protection under Chapter 11 of the U.S. Bankruptcy Code on April 2, 2001. To preserve a claim against Grace all individuals and entities with Asbestos Property Damage Claims, Medical Monitoring Claims, and Other Claims must file these claims on or before March 31, 2003. The Bar Date does not apply to Asbestos Personal Injury Claims, Settled Asbestos Claims, or Zonolite Attic Insulation Claims. These Claims will be subject to a separate claims submission process and should not be filed at this time.

Individuals who currently live or previously lived in proximity to Grace's Libby, Montana mine may have Asbestos Property Damage Claims and/or Medical Monitoring Claims. Entities with property in proximity to the Libby mine may have Asbestos Property Damage Claims.

*Asbestos Property Damage Claimants*
Asbestos Property Damage Claims include, among other claims, the cost of removal, the diminution of property value or economic loss, etc., caused by asbestos in products manufactured by Grace or from vermiculite mined, milled, or processed by Grace.

**EXHIBIT 6**

*Medical Monitoring Claimants*

Medical Monitoring Claimants are individuals who may have had significant exposure to Grace vermiculite or asbestos products but do not have diagnosed asbestos personal injuries. Because of exposure to vermiculite, which may contain naturally occurring asbestos, Medical Monitoring Claimants may require medical examination or testing to detect possible future injury.

For complete information, including a Claims Bar Date Notice, Proof of Claim Forms and instructions for filing a claim, call 1-800-432-1909, visit www.graceclaims.com, or write to Claims Agent, Re: W.R. Grace & Co. Bankruptcy, P.O. Box 1620, Faribault, MN 55061-1620.

###