# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA  33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

April 6, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  105107

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2006

Atty - SLB

RE:      01- Case Administration

Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 02/01/06 | GG | 2.40 | 324.00 | Review (.9) and compile (1.5) pleadings related to property damage issues |
| 02/02/06 | DAD | 4.80 | 768.00 | Database set up (.4); transfer and load deposition transcripts (.6); code key fields (.8); sample review Libby CD set (1.0); test load Libby Montana TIFFs to network and rewrite load files (1.2); advise attorney team re: same (.2); enter CDs to legal key (.6). |
| 02/02/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/03/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/03/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 02/06/06 | MIK | 0.20 | 64.00 | Review property damages related docket entries. |
| 02/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 02/08/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/09/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/09/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 02/13/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 02/14/06 | SLB | 1.30 | 812.50 | Review status report from debtors (.5); email regarding same to and telephone call to M. Dies (.6); email to committee regarding same (.2). |
| 02/15/06 | JMS | 0.60 | 240.00 | Review agenda and conference with W. Roman thereon (.3); e-mail to Committee regarding hearing agenda (.3). |
| 02/15/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/15/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 02/16/06 | DAD | 1.00 | 160.00 | Confer with M. Mora re search concept strategy re depositions. |
| 02/17/06 | MIK | 0.50 | 160.00 | Review property damage related docket entries. |
| 02/21/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 02/22/06 | MAM | 0.20 | 92.00 | Email from and to J. Hass regarding settlement data. |
| 02/22/06 | WR | 1.00 | 160.00 | Update attorneys on pleadings. |
| 02/27/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 02/28/06 | MIK | 0.50 | 160.00 | Review property damage related docket entries. |

**PROFESSIONAL SERVICES**

$4,264.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 01/29/06 | AirfareAgency fee - Continental Travel -VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006  -  Acct.#xxxx-xxxx-xxxx-5504 | 25.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 01/29/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 304.65 |
| 01/30/06 | Long Distance Telephone-Outside ServicesVarious Court Conference Calls - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 1,000.00 |
| 01/30/06 | AirfareTravel from Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 304.65 |
| 02/01/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 103369-02/01/06; DATE: 2/1/2006 - Clients | 18.43 |
| 02/01/06 | Long Distance Telephone1(202)973-0296 | 14.85 |
| 02/01/06 | Long Distance Telephone1(617)426-5900 | 3.96 |
| 02/02/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 02/02/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 02/02/06 | AirfareTravel to Washington DC - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 1,268.60 |
| 02/03/06 | Long Distance Telephone1(843)524-5708 | 19.80 |
| 02/03/06 | Long Distance Telephone1(312)269-4050 | 41.58 |
| 02/03/06 | Long Distance Telephone1(202)879-5000 | 0.99 |
| 02/03/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 02/03/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 02/03/06 | Long Distance Telephone1(212)541-0708 | 7.92 |
| 02/03/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 2.37 |
| 02/06/06 | CD/DVD Duplication | 80.00 |
| 02/08/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 02/06/2006; DATE: 2/8/2006 - W.R. Grace Bankruptcy News / Issue # 101 - 102 | 90.00 |
| 02/08/06 | CD/DVD Duplication | 120.00 |
| 02/08/06 | Long Distance Telephone1(913)962-8700 | 7.92 |
| 02/08/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 19.23 |
| 02/09/06 | Long Distance Telephone1(770)499-7127 | 0.99 |
| 02/09/06 | Long Distance Telephone1(770)423-7402 | 2.97 |
| 02/09/06 | Long Distance Telephone1(803)943-4444 | 6.93 |
| 02/09/06 | Telecopies   3pgs @ 1.00/pg | 3.00 |
| 02/09/06 | Postage | 0.63 |
| 02/09/06 | Postage | 0.39 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 02/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 107.12 |
| 02/10/06 | Long Distance Telephone1(512)476-4394 | 20.79 |
| 02/14/06 | Long Distance Telephone1(512)476-4394 | 8.91 |
| 02/14/06 | Long Distance Telephone1(512)476-4394 | 42.57 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 3.96 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 3.96 |
| 02/15/06 | CD/DVD Duplication | 240.00 |
| 02/15/06 | CD/DVD Duplication | 80.00 |
| 02/15/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 335356242; DATE: 2/20/2006 | 10.35 |
| 02/16/06 | Long Distance Telephone1(512)476-4394 | 49.50 |
| 02/16/06 | Long Distance Telephone1(843)708-1608 | 9.90 |
| 02/16/06 | Long Distance Telephone1(312)861-2248 | 1.98 |
| 02/16/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 335356242; DATE: 2/20/2006 | 10.35 |
| 02/17/06 | Messenger ServicesVENDOR: Concorde Express; INVOICE#: 2960; DATE: 2/17/2006 - Account# BILZ5 | 36.50 |
| 02/20/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 147.95 |
| 02/20/06 | Fares, Mileage, ParkingPick Up: PHL 1052 AA / Drop Off: Hotel Dupont - VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 84593; DATE: 2/28/2006 - Account# BILZIN | 96.75 |
| 02/20/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 594.30 |
| 02/20/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 594.30 |
| 02/20/06 | Fares, Mileage, ParkingAirport Park - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 24.00 |
| 02/20/06 | Fares, Mileage, ParkingCab fares - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 59.50 |
| 02/20/06 | LodgingTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 449.35 |
| 02/20/06 | MealsTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 2.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/20/06 | Photocopies - Outside ServiceTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 21.00 |
|---|---|---|
| 02/21/06 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 02/21/06 | Long Distance Telephone1(509)455-3966 | 0.99 |
| 02/21/06 | Long Distance Telephone1(843)727-6500 | 0.99 |
| 02/21/06 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 02/21/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 295.90 |
| 02/22/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 336542356; DATE: 2/27/2006 | 10.35 |
| 02/23/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 4.70 |
| 02/23/06 | Fares, Mileage, ParkingTaxi - Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 24.00 |
| 02/24/06 | Long Distance Telephone1(512)476-4394 | 13.86 |
| 02/24/06 | Long Distance Telephone1(201)665-4279 | 0.99 |
| 02/24/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 02/27/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 102051-02/27/06; DATE: 2/27/2006 - Client - 15906 | 28.74 |
| 02/27/06 | Long Distance Telephone1(512)476-4394 | 40.59 |
| 02/27/06 | Long Distance Telephone1(803)943-4444 | 61.38 |
| 02/27/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 02/27/06 | Long Distance Telephone1(215)972-7777 | 1.98 |
| 02/28/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 337431710; DATE: 3/3/2006 | 10.35 |
| 02/28/06 | Long Distance Telephone1(843)987-0794 | 6.93 |
| 02/28/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for February 2006    $2,639.70 | 2,639.70 |
| 02/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/16/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/17/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 02/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 177pgs @ 0.10/pg | 17.70 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/15/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/15/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/01/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/21/06 | Copies 161pgs @ 0.10/pg | 16.10 |
| 02/21/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/01/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/03/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/28/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 02/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/28/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/16/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/16/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/16/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/16/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/22/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/22/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/22/06 | Copies 34pgs @ 0.10/pg | 3.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|----------|------------------------|------|
| 02/23/06 | Copies 58pgs @ 0.10/pg | 5.80 |
| 02/23/06 | Copies 86pgs @ 0.10/pg | 8.60 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/24/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/17/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/17/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/17/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/17/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/17/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/20/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 47pgs @ 0.10/pg | 4.70 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/20/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/20/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 11pgs @ 0.10/pg | 1.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/20/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 02/20/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/20/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/20/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 02/14/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 43pgs @ 0.10/pg | 4.30 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 02/14/06 | Copies 71pgs @ 0.10/pg | 7.10 |
| 02/14/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/14/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/14/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 02/14/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/14/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/14/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 02/14/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 02/14/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
|----------|------------------------|------|
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 02/13/06 | Copics 15pgs @ 0.10/pg | 1.50 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/06/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 02/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/07/06 | Copies 15pgs @ 0.10/pg | 1.50 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 02/07/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/07/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/07/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 02/07/06 | Copies 48pgs @ 0.10/pg | 4.80 |
| 02/07/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 02/09/06 | Copies 44pgs @ 0.10/pg | 4.40 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/09/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/09/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 02/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/10/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/08/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 02/08/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/08/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/08/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/08/06 | Copics 26pgs @ 0.10/pg | 2.60 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                        $9,389.22

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $460.00 | $92.00 |
| Baena, Scott L | 1.30 | $625.00 | $812.50 |
| Sakalo, Jay M | 0.60 | $400.00 | $240.00 |
| Kramer, Matthew I | 2.30 | $320.00 | $736.00 |
| Durrant, Damian A | 5.80 | $160.00 | $928.00 |
| Roman, Wanda | 1.00 | $160.00 | $160.00 |
| Gershowitz, Gabriel | 9.60 | $135.00 | $1,296.00 |
| *TOTAL* | *20.80* | | *$4,264.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,091.50 |
| CD/DVD Duplication | $520.00 |
| Photocopies - Outside Service | $21.00 |
| Fares, Mileage, Parking | $204.25 |
| Telecopies | $5.00 |
| Federal Express | $41.40 |
| Long Distance Telephone | $390.06 |
| Long Distance Telephone-Outside Services | $1,000.00 |
| Lodging | $893.20 |
| Meals | $54.37 |
| Messenger Services | $36.50 |
| Miscellaneous Costs | $2,639.70 |
| Postage | $1.02 |
| Publication | $90.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | |
|---|---|---|
| Westlaw-Online Legal Research | $128.72 | |
| Copies | $272.50 | |
| TOTAL | | $9,389.22 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     **$13,653.72**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

Atty - SLB

RE:  03 - Creditors Committee

Client No. 74817/15539

| 02/06/06 | SLB | 1.10 | 687.50 | Emails to and from committee regarding meeting and agenda (.6); committee meeting (.5). |
| 02/08/06 | SLB | 0.30 | 187.50 | Email to committee regarding hearing and emails from and to committee members regarding same (.3). |
| 02/09/06 | SLB | 1.60 | 1,000.00 | Attention to preparation of response to inquiry by D. Speights (.6); committee meeting (1.0). |
| 02/09/06 | JMS | 1.20 | 480.00 | Conference with M. Kramer regarding agenda for call (.2); committee call (1.0). |
| 02/09/06 | MIK | 1.20 | 384.00 | Conference with Jay M. Sakalo regarding committee call (.2); committee call (1.0). |
| 02/16/06 | SLB | 2.80 | 1,750.00 | Prepare for meeting (.8); committee meeting (1.5); circulate notice of Monday's meeting (.1); telephone call from M. Dies regarding same (.4). |
| 02/16/06 | JMS | 2.10 | 840.00 | Telephone conference with S. Baena regarding agenda for Committee call (.3); committee call (1.5); telephone conference with S. Baena regarding issues raised thereon (.3). |
| 02/16/06 | MIK | 1.50 | 480.00 | Committee call. |
| 02/27/06 | SLB | 1.40 | 875.00 | Committee meeting (1.1); telephone call from M. Dies regarding same (.3). |
| 02/27/06 | JMS | 1.10 | 440.00 | Committee call (1.1). |
| 02/27/06 | MIK | 1.10 | 352.00 | Committee call. |

**PROFESSIONAL SERVICES**                                                                 $7,476.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.20 | $625.00 | $4,500.00 |
| Sakalo, Jay M | 4.40 | $400.00 | $1,760.00 |
| Kramer, Matthew I | 3.80 | $320.00 | $1,216.00 |
| *TOTAL* | *15.40* | | *$7,476.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                          **$7,476.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB

RE:    04 - Retention of Professionals

Client No. 74817/15540

| 02/28/06 | MIK | 0.30 | 96.00 | Review and summarize Bowe retention application (.2); review and summarize Latham & Watkins application (.1). |
| --- | --- | --- | --- | --- |

**PROFESSIONAL SERVICES**                                                   $96.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| *TOTAL* | *0.30* | | *$96.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$96.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     07 - Applicant's Fee Application

74817/15543

| 02/02/06 | LMF | 0.90 | 144.00 | Prepare notice and summary and attend to filing December 2005 fees (.9). |
|---|---|---|---|---|
| 02/03/06 | LMF | 1.20 | 192.00 | Attention to review and edits to January prebills (1.2). |
| 02/07/06 | LMF | 3.30 | 528.00 | Attention to drafting Bilzin's quarterly fee application (3.3). |
| 02/08/06 | LMF | 2.30 | 368.00 | Continue drafting quarterly application for Bilzin (2.3). |
| 02/10/06 | LMF | 3.00 | 480.00 | Meet with accounting regarding discrepancy on costs over last quarter of 2005 (.6); finalize description of service and exhibits to quarterly application (1.8); finalize review and edits to January prebill (.6). |
| 02/17/06 | LMF | 1.20 | 192.00 | Finalize quarterly application for Bilzin and submit for filing and service (1.2). |
| 02/17/06 | MIK | 0.40 | 128.00 | Review and edit quarterly fee application. |
| 02/21/06 | LMF | 0.80 | 128.00 | Complete review of prebill for month of January (.8). |
| 02/22/06 | LMF | 0.50 | 80.00 | Review edits to prebill (.5). |
| 02/23/06 | LMF | 0.60 | 96.00 | Review interim report from fee auditor for 18th quarterly application (.6). |
| 02/24/06 | LMF | 0.20 | 32.00 | Office conference with J. Sakalo regarding response to fee auditor's interim report (.2). |

**PROFESSIONAL SERVICES**                                                                $2,368.00

### COSTS ADVANCED

| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
|---|---|---|

**TOTAL COSTS ADVANCED**                                                                $1.70

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.40 | $320.00 | $128.00 |
| Flores, Luisa M | 14.00 | $160.00 | $2,240.00 |
| *TOTAL* | *14.40* | | *$2,368.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Copies | $1.70 | |
|---|---|---|
| TOTAL | | $1.70 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$2,369.70**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    08 – Hearings

Client No. 74817/15544

| | | | | |
|---|---|---|---|---|
| 02/14/06 | LMF | 0.60 | 96.00 | Meet with W. Roman, G. Gershowitz and A. Morera regarding preparation for hearing notebook (.6). |
| 02/15/06 | WR | 2.50 | 400.00 | Prepare hearing notebook. |
| 02/17/06 | MIK | 0.70 | 224.00 | Prepare for hearing. |
| 02/20/06 | JMS | 1.30 | 520.00 | Prepare for omnibus hearing (1.3). |
| 02/20/06 | MIK | 0.50 | 160.00 | Prepare for hearings. |
| 02/21/06 | SLB | 4.10 | 2,562.50 | Conference with M. Dies and D. Speights in preparation for hearing (.8); prepare for court appearance regarding various matters (2.0); attend hearing (1.3). |
| 02/21/06 | JMS | 3.60 | 1,440.00 | Prepare for and attend omnibus hearing (2.9); post-hearing meeting with S. Baena and M. Dies (.7). |
| 02/21/06 | MIK | 2.70 | 864.00 | Attend hearing (2.2); post-hearing follow up (.5). |
| 02/28/06 | SLB | 1.90 | 1,187.50 | Numerous emails and telephone conferences with committee members regarding selection of mediator (1.3); telephone conference with "all hands" regarding same (.6). |

**PROFESSIONAL SERVICES**                                                                                  $7,454.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.00 | $625.00 | $3,750.00 |
| Sakalo, Jay M | 4.90 | $400.00 | $1,960.00 |
| Kramer, Matthew I | 3.90 | $320.00 | $1,248.00 |
| Flores, Luisa M | 0.60 | $160.00 | $96.00 |
| Roman, Wanda | 2.50 | $160.00 | $400.00 |
| *TOTAL* | *17.90* | | *$7,454.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                         **$7,454.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

Client No. 74817/15545

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/06 | MAM | 0.40 | 184.00 | Telephone conference with J. Hass regarding call with Zeremby. |
| 02/01/06 | MAM | 1.80 | 828.00 | Review and analyze various production items from Grace (1.3); email A. Ortiz regarding same (.2); attention to D. Singpurwalla analysis (.3). |
| 02/01/06 | SLB | 0.50 | 312.50 | Telephone conference with J. Hass et al regarding database issues, etc. (.5). |
| 02/01/06 | JMS | 2.70 | 1,080.00 | Telephone conference with J. Hass regarding status of discovery and databases (.4); lengthy conferences with M. Mora and W. Roman regarding newest production from M. Murphy and processing of same (1.2); conference with D. Durant regarding ZAI DVDs and e-mail regarding deposition transcript (.4); telephone conference with M. Murphy regarding repository indices and follow up e-mail to M. Mora and S. Baena regarding results of call (.7). |
| 02/01/06 | ACD | 8.50 | 2,890.00 | Review and analyze Grace Insurance Claim document. |
| 02/01/06 | JCM | 1.40 | 385.00 | Review and analyze pleadings filed for impact on PD Committee and document review. |
| 02/01/06 | JIS | 2.60 | 585.00 | Review insurance document production. |
| 02/01/06 | WKH | 0.20 | 82.00 | Correspondence with S. Baena regarding motion to compel. |
| 02/01/06 | MP | 0.40 | 98.00 | Telephone conference with W. Hill (0.1); Review correspondence from S. Baena (0.1); Review correspondence from and follow up conference  J. Sakalo regarding index issue (0.2). |
| 02/01/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/01/06 | MIK | 0.10 | 32.00 | Team meeting regarding discovery. |
| 02/01/06 | WR | 0.50 | 80.00 | Conference with M. Mora and J. Sakalo regarding discovery received from debtors January 2006. |
| 02/01/06 | GG | 3.60 | 486.00 | Indexing of property damage insurance claims files documents (3.6) |
| 02/02/06 | MAM | 0.20 | 92.00 | Emails to and from J. Baer regarding discovery call. |
| 02/02/06 | ACO | 2.00 | 320.00 | Load images onto Summation. |
| 02/02/06 | ACD | 4.30 | 1,462.00 | Review and analyze Grace insurance claim documents. |
| 02/02/06 | JIS | 3.90 | 877.50 | Review insurance document production (2.6); legal research regarding Grace document repositories and discovery (1.3). |
| 02/02/06 | MP | 0.20 | 49.00 | Review correspondence (0.1); Telephone conference with M. Mora (0.1). |
| 02/02/06 | AM | 4.00 | 540.00 | Review and organize property damage insurance claim files (4.0). |
| 02/02/06 | WR | 2.90 | 464.00 | Update master claims register to include recently filed responses to Debtors' 15th Omnibus objections to Property Damage Claims (1.9); review and index recently produced CDs and coordinate loading of same onto CD tower (1.0). |
| 02/02/06 | GG | 3.40 | 459.00 | Indexing of property damage insurance claims (3.4) |
| 02/03/06 | MAM | 0.40 | 184.00 | Telephone conference with J. Baer regarding production issues. |
| 02/03/06 | SLB | 0.80 | 500.00 | Telephone conference with J. Baer regarding status of discovery requests (.5); telephone call to M. Dies regarding designations, motion to compel, etc. (.3). |
| 02/03/06 | LMF | 1.10 | 176.00 | Update binder with expert publications (1.1). |
| 02/03/06 | ACD | 1.70 | 578.00 | Conferences with W. Roman and G. Gershowitz regarding insurance claim document database (.7); review and analyze insurance claim documents (1.0). |
| 02/03/06 | JIS | 0.30 | 67.50 | Meeting with Gabriel Gershowitz regarding insurance document review and review documents. |
| 02/03/06 | WKH | 0.20 | 82.00 | Brief conference with M. Pallett regarding status. |
| 02/03/06 | MP | 0.40 | 98.00 | Brief legal research regarding discovery issues (0.2); Conference with W. Hill regarding same (0.1); Correspondence regarding motion to compel (0.1). |
| 02/03/06 | AM | 4.00 | 540.00 | Review and organize property damage insurance claim files (4.0). |
| 02/03/06 | WR | 2.00 | 320.00 | Assemble PD claim documents, including monthly asbestos litigation summary (MALS) and financial reports and prepare same for inclusion in master records |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|          |      |      |          | file.                                                                                                                                                                                                                                      |
|----------|------|------|----------|-----------------------------------------------------------------------------------------------------------------------------|
| 02/03/06 | GG   | 2.30 | 310.50   | Indexing of property damage insurance claims files documentation (2.3)                                                      |
| 02/04/06 | GG   | 0.60 | 81.00    | Data entry of property damage insurance claims files (.6)                                                                   |
| 02/05/06 | JMS  | 0.50 | 200.00   | Review supplemental briefs filed by Debtors and S&R regarding authority (.5).                                               |
| 02/05/06 | GG   | 3.10 | 418.50   | Indexing of property damage insurance claims files (3.1)                                                                    |
| 02/06/06 | SLB  | 0.90 | 562.50   | Review briefs filed by Speights & Runyan and debtors regarding authority and choice of law (.9).                           |
| 02/06/06 | JMS  | 2.60 | 1,040.00 | Research and analysis of Grace repository index (1.9); review matter related to motion to compel (.7).                      |
| 02/06/06 | ACD  | 7.90 | 2,686.00 | Review and analyze Grace Insurance claims documents and update database regarding same.                                    |
| 02/06/06 | MP   | 0.10 | 24.50    | Draft correspondence to S. Baena.                                                                                           |
| 02/06/06 | AM   | 3.00 | 405.00   | Review and organize property damage insurance claim files (3.0).                                                           |
| 02/06/06 | MIK  | 1.40 | 448.00   | Telephone conference with B. Harding regarding personal injury issues (.1); conference with Jay M. Sakalo regarding same (.1); review personal injury correspondence (.3); review ratification pleadings (.6); review Debtor's SOL brief (.3). |
| 02/06/06 | WR   | 7.00 | 1,120.00 | Coordinate loading of CDs and DVDs onto Summation (.3); inventory attorney working files, including copies of PD estimation documents, settlement agreements, and CDs (3.7); code deposition transcripts loaded onto Summation in preparation for attorney review (3.0). |
| 02/06/06 | GG   | 1.70 | 229.50   | Indexing of property damage insurance claims documentation (1.7)                                                            |
| 02/07/06 | SLB  | 1.20 | 750.00   | Telephone conference with M. Dies regarding discovery issues (1.0); email to and from M. Browdy regarding meet and confer (.2). |
| 02/07/06 | JMS  | 2.50 | 1,000.00 | Telephone conference with M. Dies, S. Baena regarding motion to compel (.5); conference with S. Baena regarding same (.3); analysis of repository database (1.7). |
| 02/07/06 | ACD  | 8.40 | 2,856.00 | Review and analyze Grace insurance claims documents and update database regarding same.                                    |
| 02/07/06 | JCM  | 0.70 | 192.50   | Review pleadings filed for impact on PD Committee.                                                                         |
| 02/07/06 | AM   | 4.00 | 540.00   | Review and organize property damage insurance claims (4.0).                                                                |
| 02/07/06 | MIK  | 1.80 | 576.00   | Review motion to compel (.8); telephone conference with M. Dies regarding same (1.0).                                      |
| 02/07/06 | WR   | 7.00 | 1,120.00 | Coordinate loading of CDs and DVDs onto Summation (.5); inventory attorney working files, including copies of PD estimation documents (3.0); code deposition transcripts loaded onto Summation in preparation for attorney review (3.5). |
| 02/07/06 | GG   | 2.50 | 337.50   | Indexing of property damage insurance claims documentation (2.5)                                                           |
| 02/08/06 | SLB  | 0.90 | 562.50   | Email from and telephone call to M. Dies regarding motion to compel and conference with W. Hill et al regarding revisions to motion (.9). |
| 02/08/06 | JMS  | 2.10 | 840.00   | Telephone conference with J. Statz (Kansas City counsel) (.7); e-mail to J. Statz in response to questions raised (.6); e-mail exchange with M. Dies regarding motion to compel (.3); conference with W. Hill, M. Pallett-Vasquez, S. Baena regarding motion to compel (.5). |
| 02/08/06 | ACD  | 2.50 | 850.00   | Review and analyze Grace insurance claims discovery documents and update database regarding same.                          |
| 02/08/06 | JCM  | 0.50 | 137.50   | Review and analyze pleadings filed for impact on PD Committee.                                                             |
| 02/08/06 | WKH  | 1.00 | 410.00   | Review correspondence (.2); brief review of motion to compel (.2); conferences with M. Pallett (.2); meet with S. Baena and J. Sakalo to discuss revisions to motion (.2); review and revise motion to compel (.2). |
| 02/08/06 | MP   | 3.70 | 906.50   | Conference with W. Hill (0.2); Conference and correspondence with J. Sakalo (0.2); Conference with M. Kramer regarding revisions (0.1); Review and revise motion to compel (0.4); Review correspondence from M. Dies regarding motion to compel (0.1); Conference with S. Baena, J. Sakalo & W. Hill |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding motion to compel revisions (0.7); Review and revise motion to compel (2.0). |
| 02/08/06 | AM | 3.50 | 472.50 | Review and organize property damage insurance claim files (3.5). |
| 02/08/06 | WR | 5.70 | 912.00 | Review and code expert witness deposition transcripts on Summation (3.7); inventory expert witness reports and disclosures and settlement agreements for 2005-2006 (1.5); review and answer email inquiries regarding status of pending projects, including projects relating to recent production of discovery (.5). |
| 02/08/06 | GG | 2.80 | 378.00 | Indexing of property damage insurance claims documentation (1.6); organization of hard copies of insurance claims documents produced on 12/6/05 (1.2) |
| 02/09/06 | SLB | 1.00 | 625.00 | Telephone call from M. Dies regarding discovery (.2); review and revise motion to compel (.8). |
| 02/09/06 | LMF | 2.90 | 464.00 | Update Expert publications notebooks (2.9). |
| 02/09/06 | WKH | 0.80 | 328.00 | Review and revise motion to compel, review correspondence and execute pro hac motion. |
| 02/09/06 | MP | 1.80 | 441.00 | Conference with W. Hill regarding motion to compel (0.2); review and revise motion to compel (0.7); Correspondence with S. Baena and J. Sakalo regarding same (0.2); Review local rules of District of Delaware, complete pro hac vice admission form and correspondence with Ferry, Joseph & Pearce, P.A. regarding pro hac vice admission (0.3); Review motion to compel (0.3); Review correspondence from J. Sakalo (0.1). |
| 02/09/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/09/06 | WR | 5.00 | 800.00 | Review and inventory PD insurance claim files in preparation for attorney review (2.5); review and code expert witness deposition transcripts on Summation (2.5). |
| 02/09/06 | GG | 3.00 | 405.00 | Indexing of property damage insurance claims files (3.0) |
| 02/10/06 | ACD | 7.70 | 2,618.00 | Review and analyze various insurance claims discovery documents and update database regarding same. |
| 02/10/06 | MP | 0.20 | 49.00 | Review correspondence (0.1); Follow up with J. Sakalo regarding motion to compel (0.1). |
| 02/10/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/10/06 | WR | 4.70 | 752.00 | Inventory PD estimation documents, including copies of MALS reports, settlement agreements |
| 02/10/06 | GG | 3.90 | 526.50 | Indexing of property damage insurance claims files (3.9) |
| 02/12/06 | GG | 1.20 | 162.00 | Indexing of property damage insurance claims files (1.2) |
| 02/13/06 | MAM | 1.00 | 460.00 | Attention to various correspondence, pleadings, production. |
| 02/13/06 | ACD | 7.50 | 2,550.00 | Review and analyze various insurance claim discovery documents. |
| 02/13/06 | MP | 0.10 | 24.50 | Follow up with M. Kramer regarding status of motion to compel. |
| 02/13/06 | AM | 5.50 | 742.50 | Review and organize property damage claim files (5.5). |
| 02/13/06 | WR | 7.70 | 1,232.00 | Review settlement agreements produced 2/9/06 and update settlement agreements index. |
| 02/13/06 | GG | 3.60 | 486.00 | Labeling of 10/20 and 12/6 production hard copies (1.5); data entry of property damage insurance claims files (2.1) |
| 02/14/06 | SLB | 1.60 | 1,000.00 | Telephone conference with M. Dies regarding discovery issues (.7); attention to motion to compel/finalize, circulate, etc. (.6); email exchange with Dies and Browdy regarding designations (.3). |
| 02/14/06 | SLB | 0.80 | 500.00 | Review Grace brief on Prudential S.O.L (.8). |
| 02/14/06 | JMS | 2.40 | 960.00 | Telephone conference with M. Dies, S. Baena regarding discovery disputes (.5); finalize motion to compel and telephone conference with T. Tacconelli regarding same (.9); e-mails with M. Kramer and G. Gershowitz regarding response filed by M. Dies (.4); second telephone conference with T. Tacconelli and e-mails thereon (.6). |
| 02/14/06 | ACD | 8.20 | 2,788.00 | Review and analyze various insurance claim discovery documents. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

| 02/14/06 | MP | 0.50 | 122.50 | Review correspondence regarding filing of motion to compel (0.1); Conference with W. Hill (0.1); Review correspondence from J. Sakalo to T. Taconnelli and attached motion to compel (0.2); Follow up correspondence. (0.1). |
|---|---|---|---|---|
| 02/14/06 | AM | 6.00 | 810.00 | Review and organize property damage claim files (6.0). |
| 02/14/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/14/06 | WR | 5.50 | 880.00 | Review docket for orders expunging PD claims and update master claims register (2.0); review and update CD/DVD production index (1.0); prepare CD and DVD production for forwarding to experts (.5); coordinate loading of CDs and DVDs onto tower in preparation for attorney review (1.0); review recent correspondence regarding discovery (.5); schedule telephonic appearances for February Omnibus Hearing (.5). |
| 02/14/06 | GG | 6.00 | 810.00 | Compile responses to 15th Omnibus Objection filed by M. Dies (2.2); finish labeling of 10/20 and 12/6 production (1.7); data entry of property damage insurance claims files (2.1) |
| 02/15/06 | DWT | 1.30 | 617.50 | Conference with S. Baena, M. Mora, and J. Sakalo regarding discovery issues and status. |
| 02/15/06 | MAM | 2.80 | 1,288.00 | Analyze settlement agreement index response (1.0); review and revise list of compiled databases and production from Grace (.4); strategy meeting with S. Baena, J. Sakalo and D. Trench regarding discovery issues (1.3); attention to J. Baer email regarding production issues (.1). |
| 02/15/06 | SLB | 2.50 | 1,562.50 | Interoffice conference with M. Mora et al regarding discovery issues and review of documents (.7); email to A. Danzeisen regarding document repository (.2); discovery conference to review produced matter and queue up reviews (1.3); telephone call to M. Dies regarding depositions, etc. (.3). |
| 02/15/06 | JMS | 2.90 | 1,160.00 | Conference with M. Mora and S. Baena regarding discovery issues and review of documents (.7); discovery conference to review documents produced and steps going forward (1.3); conference with A. Ortiz regarding claims reports, review same and conference with M. Dies thereon (.9). |
| 02/15/06 | MP | 0.10 | 24.50 | Review court order regarding pro hac vice and correspondence regarding same (0.1). |
| 02/15/06 | AM | 2.00 | 270.00 | Review and organize property damage claim files (2.0). |
| 02/15/06 | MIK | 0.30 | 96.00 | Review motion to shorten notice. |
| 02/15/06 | WR | 2.50 | 400.00 | Prepare property damage insurance claim files for attorney review. |
| 02/15/06 | GG | 0.80 | 108.00 | Data entry of property damage insurance claims files (.8) |
| 02/16/06 | MAM | 0.70 | 322.00 | Telephone conference with M. Dies and S. Baena regarding exclusivity and regarding expert depositions (.5); interoffice conference with D. Durrant regarding deposition review (.1); email W. Roman regarding deposition transcripts (.1). |
| 02/16/06 | SLB | 0.50 | 312.50 | Revise motion to expedite hearing (.3); email from and to J. Baer regarding open discovery items (.2). |
| 02/16/06 | MP | 0.30 | 73.50 | Correspondence with S. Baena (0.1); Review correspondence from T. Taconnelli and court orders regarding scheduling (0.2). |
| 02/16/06 | MIK | 0.40 | 128.00 | Review motion to shorten notice (.2); review Grace transcripts (.2). |
| 02/16/06 | WR | 5.00 | 800.00 | Review docket for orders expunging claims and Notice of Withdrawal (1.0); update master claims database (1.0); review property damage insurance claim files (3.0). |
| 02/17/06 | JMS | 0.50 | 200.00 | Review proposed order on expunged claims (.3); email exchange with Martin Dies thereon (.2). |
| 02/17/06 | AM | 2.00 | 270.00 | Review and organize property damage claims files (2.0). |
| 02/17/06 | MIK | 0.30 | 96.00 | Review Allen deposition notice (.1); review reply to Board of Regents response (.2). |
| 02/17/06 | WR | 6.00 | 960.00 | Review responses to 15th omnibus objection and update master PD claims database (3.5); review property damage insurance claim files (2.5). |
| 02/21/06 | ACD | 4.90 | 1,666.00 | Review and analyze various insurance claim discovery documents and update database regarding same. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 02/21/06 | AM | 6.70 | 904.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (6.7). |
| 02/21/06 | WR | 7.00 | 1,120.00 | Review and code expert deposition transcripts in Summation (3.5); review docket for orders expunging PD claims (.5); update W.R. Grace claims register to include responses to omnibus objections and orders expunging PD claims (2.0); update settlement agreements index to include supplemental and additional documents produced February 2006 (1.0). |
| 02/21/06 | GG | 3.70 | 499.50 | Data entry of property damage insurance claims files (3.7) |
| 02/22/06 | LMF | 4.20 | 672.00 | Continue updating binders with expert publications (4.2). |
| 02/22/06 | ACD | 8.60 | 2,924.00 | Review and analyze various Grace insurance claim discovery documents and update database regarding same. |
| 02/22/06 | MP | 0.20 | 49.00 | Conference and correspondence with M. Mora regarding motion to compel briefing schedule (0.1); Review file regarding same (0.1). |
| 02/22/06 | AM | 3.50 | 472.50 | Sort and review property damage insurance claims; enter analysis of property damage insurance claims in access database (3.5). |
| 02/22/06 | AM | 2.50 | 337.50 | Update master claims register to include responses recently filed (2.5). |
| 02/22/06 | WR | 6.50 | 1,040.00 | Code PD estimation documents  in Summation in preparation for attorney review (4.0); review  insurance claim files and prepare same for attorney review (1.5); update production index (.5); update settlement agreements index (.5). |
| 02/22/06 | GG | 5.50 | 742.50 | Data entry of property damage insurance claims files (5.5) |
| 02/23/06 | AM | 4.00 | 540.00 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (4.0). |
| 02/23/06 | AM | 1.00 | 135.00 | Review and organize supplemental settlement agreements (1.0). |
| 02/23/06 | MIK | 0.60 | 192.00 | Review Debtors' Supplement SOL Brief. |
| 02/23/06 | WR | 8.00 | 1,280.00 | Review property damage insurance claim files (5.0); edit CD production index (.5); code property damage estimation documents in Summation (2.5). |
| 02/24/06 | MAM | 0.50 | 230.00 | Telephone conference with J. Hass regarding claims index (.2); interoffice conference with J. Sakalo regarding same (.1); instructions to W. Roman regarding transmission of claims database (.1); email J. Hass regarding database (.1). |
| 02/24/06 | MPC | 0.50 | 212.50 | Update on Libby criminal matter. |
| 02/24/06 | JIS | 1.80 | 405.00 | Review insurance document production and enter comments into database. |
| 02/24/06 | AM | 2.50 | 337.50 | Download and print docket report from pacer, responses and orders regarding property damage claims and enter responses and orders into master claims register (2.5). |
| 02/24/06 | AM | 5.50 | 742.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (5.5). |
| 02/24/06 | WR | 8.50 | 1,360.00 | Review and data entry of property damage insurance claim files (4.0); update master claims register to include recently withdrawn and expunged PD claims (1.0); code property damage estimation documents in Summation (3.5). |
| 02/26/06 | GG | 3.10 | 418.50 | Data entry of property damage insurance claims files (3.1) |
| 02/27/06 | JCM | 1.10 | 302.50 | Calls with M. Dies, D. Speights regarding WR Grace issues (.6); review pleadings filed for impact on PD Committee (.5). |
| 02/27/06 | JIS | 0.50 | 112.50 | Review insurance document production. |
| 02/27/06 | AM | 7.00 | 945.00 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (7.0). |
| 02/27/06 | MIK | 0.30 | 96.00 | Telephone conference with property damage claimant regarding claim. |
| 02/28/06 | JCM | 0.20 | 55.00 | Review pleadings filed for impact on PD Committee. |
| 02/28/06 | AM | 7.50 | 1,012.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (7.3); search a claim to confirm its status for M. Kramer (0.2). |
| 02/28/06 | MIK | 1.50 | 480.00 | Review and summarize Whitehouse motion. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/28/06 | MIK | 0.50 | 160.00 | Review and summarize Libby Claimant's motion. |
| 02/28/06 | WR | 9.20 | 1,472.00 | Code property estimation documents in Summation in preparation for attorney review (5.2); review and data entry of property damage insurance claim files (4.0). |

**PROFESSIONAL SERVICES**                                                                                  $85,669.50

### COSTS ADVANCED

| 02/02/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 134.77 |
| 02/06/06 | Long Distance Telephone1(301)785-8369 | 7.92 |
| 02/09/06 | Searches-Title/Name/CorporateINFOTRIEVE searches - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 5,243.00 |
| 02/14/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 12.17 |
| 02/27/06 | Long Distance Telephone1(504)416-7077 | 2.97 |
| 02/01/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/10/06 | Copies 52pgs @ 0.10/pg | 5.20 |
| 02/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/09/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/06/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/06/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/06/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/07/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 02/07/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/23/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/24/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                    $5,421.63

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 7.80 | $460.00 | $3,588.00 |
| Baena, Scott L | 10.70 | $625.00 | $6,687.50 |
| Trench, David W | 1.30 | $475.00 | $617.50 |
| Sakalo, Jay M | 16.20 | $400.00 | $6,480.00 |
| Coglianese, Matthew P | 0.50 | $425.00 | $212.50 |
| Hill, William K | 2.20 | $410.00 | $902.00 |
| Delancy, Adrian C | 70.20 | $340.00 | $23,868.00 |
| Moon, James C | 3.90 | $275.00 | $1,072.50 |
| Snyder, Jeffrey I | 9.10 | $225.00 | $2,047.50 |
| Pallett-Vasquez, Melissa | 8.00 | $245.00 | $1,960.00 |
| Kramer, Matthew I | 7.50 | $320.00 | $2,400.00 |
| Flores, Luisa M | 8.20 | $160.00 | $1,312.00 |
| Roman, Wanda | 100.70 | $160.00 | $16,112.00 |
| Morera, Arianna | 83.20 | $135.00 | $11,232.00 |
| Gershowitz, Gabriel | 50.80 | $135.00 | $6,858.00 |
| Ortiz, Alicia C | 2.00 | $160.00 | $320.00 |
| *TOTAL* | *382.30* | | *$85,669.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $10.89 | |
| Searches-Title/Name/Corporate | $5,243.00 | |
| Westlaw-Online Legal Research | $146.94 | |
| Copies | $20.80 | |
| TOTAL | | $5,421.63 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $91,091.13

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

Atty - SLB

RE:    10 – Travel

Client No. 74817/15546

| 02/20/06 | JMS | 0.70 | 140.00 | Non-working travel to Delaware (.7). |
| 02/20/06 | MIK | 2.40 | 384.00 | Non-work travel to hearings. |
| 02/23/06 | MIK | 1.00 | 160.00 | Non-work travel from hearing. |

**PROFESSIONAL SERVICES**                                                              $684.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 0.70 | $200.00 | $140.00 |
| Kramer, Matthew I | 3.40 | $160.00 | $544.00 |
| *TOTAL* | *4.10* | | *$684.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$684.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No. 74817/15554

RE:    18 - Plan & Disclosure Statement

| 02/09/06 | JMS | 1.60 | 640.00 | E-mail from D. Speights regarding payment percentage and research thereon (.7); review article from Public Citizen regarding same (.9). |
|---|---|---|---|---|
| 02/10/06 | JMS | 0.40 | 160.00 | Review underwriters term sheet regarding settlement (.4). |
| 02/14/06 | JMS | 1.40 | 560.00 | Review Debtors' status report and conference with S. Baena regarding same (.9); telephone conference with S. Baena, M. Dies regarding same (.5). |
| 02/14/06 | MIK | 0.70 | 224.00 | Review Grace exclusivity documents (.5); telephone conference with M. Dies regarding same (.2). |
| 02/15/06 | JMS | 0.70 | 280.00 | Review draft response to Debtors' status report and e-mails with E. Westbrook thereon (.7). |
| 02/16/06 | SLB | 1.50 | 937.50 | Telephone call from R. Frankel (.5); telephone call to M. Dies regarding same (.6); telephone call from D. Bernick (.1); telephone call from E. Westbrook regarding exclusivity (.3). |
| 02/16/06 | MIK | 0.60 | 192.00 | Telephone conference with FCR regarding exclusivity issues. |
| 02/17/06 | MIK | 0.10 | 32.00 | Review exclusivity related paper. |
| 02/23/06 | JMS | 0.50 | 200.00 | Conferences with S. Baena regarding mediator and review e-mail traffic regarding same (.5). |
| 02/24/06 | SLB | 2.40 | 1,500.00 | Email exchange with D. Speights and M. Dies, and with D. Bernick (.5); telephone call from M. Dies regarding mediation(.4); telephone conference with "all hands" regarding selection of mediator (.5); memo to committee regarding 2/21 hearing and the foregoing (.6); telephone call from M. Dies regarding same (.4). |
| 02/24/06 | JMS | 3.50 | 1,400.00 | Review e-mail traffic regarding mediator suggestions (.5); all hands telephone conference regarding mediator suggestions (.5); telephone conference with M. Dies regarding same (.2); work on memorandum to Committee with S. Baena regarding same (.4); e-mail to Committee regarding background of suggested mediator (.3); research regarding same (1.6). |
| 02/27/06 | SLB | 2.00 | 1,250.00 | Review background of proposed facilitators including emails to and from P. Lockwood (.9); email from and to M. Dies regarding same (.4); prepare for committee meeting regarding same (.7). |
| 02/27/06 | JMS | 0.80 | 320.00 | Conference with J. Snyder regarding research on proposed mediators (.3); review same (.5). |
| 02/27/06 | JIS | 0.50 | 112.50 | Research regarding mediation nominees and email to Jay M. Sakalo regarding same. |
| 02/28/06 | JMS | 2.60 | 1,040.00 | Conference with S. Baena regarding mediators (.3); e-mail from/to D. Speights thereon (.3); telephone conference with all hands regarding mediator (.5); follow-up telephone conferences with D. Speights and M. Dies thereon (.4); memorandum to Committee regarding mediator and process (1.1). |

**PROFESSIONAL SERVICES**                                                                 $8,848.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.90 | $625.00 | $3,687.50 |
| Sakalo, Jay M | 11.50 | $400.00 | $4,600.00 |
| Snyder, Jeffrey I | 0.50 | $225.00 | $112.50 |
| Kramer, Matthew I | 1.40 | $320.00 | $448.00 |
| *TOTAL* | *19.30* | | *$8,848.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$8,848.00**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

Atty - SLB
Client No. 74817/15563

RE:    27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 02/01/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/03/06 | JMS | 1.10 | 440.00 | Review and revise preliminary designations in PI estimation and telephone conference with M. Dies thereon (.8); e-mails with T. Tacconelli thereon (.3). |
| 02/03/06 | DAD | 3.60 | 576.00 | Test load Libby Montana TIFFs to network and rewrite load files (1.3); database maintenance (pack, check, blaze) (1.8); confer with paralegal team re data and document set for case (.5). |
| 02/06/06 | DAD | 4.40 | 704.00 | Review and load Grace ZAI discs to Summation (2.1); copy TIFF files, run DII, run OCR (1.9); confer with lit support and attorney team re same (.4). |
| 02/07/06 | DAD | 2.20 | 352.00 | Review and load Grace ZAI discs to Summation (1.1); copy TIFF files, run DII, run OCR (.3); update Legal Key labels for CD roms, confer with records re same (.3); finish validation of CD roms for database review (.3); confer with J. Sakalo re same (.2). |
| 02/08/06 | DAD | 2.10 | 336.00 | Review and load Grace ZAI discs to Summation (1.4); copy TIFF files (.3); confer with W. Roman re search strategy and data set of case (.4). |
| 02/14/06 | DAD | 2.70 | 432.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/15/06 | DAD | 2.40 | 384.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/17/06 | DAD | 1.30 | 208.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/28/06 | DAD | 1.00 | 160.00 | Database search of depositions and revise search terms. |
| 02/28/06 | MIK | 0.20 | 64.00 | Review Port Authority settlement (.1); review and summarize ART motion (.1). |

**PROFESSIONAL SERVICES**                                                          $3,688.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.10 | $400.00 | $440.00 |
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| Durrant, Damian A | 19.70 | $160.00 | $3,152.00 |
| *TOTAL* | *21.10* | | *$3,688.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $3,688.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 29

Atty - SLB

Client No. 74817/17781

RE: 30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 02/01/06 | LMF | 0.60 | 96.00 | Meet with J. Sakalo and accounting regarding expert fees (.6). |
| 02/01/06 | JMS | 0.20 | 80.00 | Review fees of LECG and conference with J. Hass thereon (.2). |
| 02/02/06 | LMF | 2.40 | 384.00 | Prepare notices and summaries for Hamilton Rabinovitz and Hilsoft and send to local counsel for filing and service (2.4). |
| 02/09/06 | LMF | 1.30 | 208.00 | Meet with accounting regarding reimbursement of fees and costs to professionals (.6); prepare necessary forms and W-9 and obtain proper signatures (.7). |
| 02/13/06 | LMF | 1.10 | 176.00 | Review committee expenses submitted and statements from Hamilton Rabinovitz in preparation for filing of same (1.1). |
| 02/14/06 | LMF | 2.10 | 336.00 | Compile all invoices for last quarter of 2005 including Hamilton and Hilsoft (2.1). |
| 02/15/06 | LMF | 4.30 | 688.00 | Finalize application for reimbursement to PD committee for expenses through December 2005, quarterly application for Hamilton Rabinovitz and Hilsoft Notifications and attend to submitting same to local counsel for filing (4.3). |
| 02/21/06 | LMF | 0.40 | 64.00 | Review statements received from LECG for filing (.4). |

**PROFESSIONAL SERVICES** $2,032.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $400.00 | $80.00 |
| Flores, Luisa M | 12.20 | $160.00 | $1,952.00 |
| *TOTAL* | *12.40* | | *$2,032.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$2,032.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Trench, David W | 1.30 | $617.50 |
| Mora, Mindy A | 8.00 | $3,680.00 |
| Baena, Scott L | 31.10 | $19,437.50 |
| Flores, Luisa M | 35.00 | $5,600.00 |
| Sakalo, Jay M | 39.60 | $15,700.00 |
| Ortiz, Alicia C | 2.00 | $320.00 |
| Coglianese, Matthew P | 0.50 | $212.50 |
| Delancy, Adrian C | 70.20 | $23,868.00 |
| Moon, James C | 3.90 | $1,072.50 |
| Snyder, Jeffrey I | 9.60 | $2,160.00 |
| Hill, William K | 2.20 | $902.00 |
| Pallett-Vasquez, Melissa | 8.00 | $1,960.00 |
| Durrant, Damian A | 30.40 | $4,080.00 |
| Morera, Arianna | 83.20 | $11,232.00 |
| Kramer, Matthew I | 23.30 | $6,912.00 |
| Roman, Wanda | 104.20 | $16,672.00 |
| Gershowitz, Gabriel | 60.40 | $8,154.00 |

TOTAL PROFESSIONAL FEES THIS PERIOD          $122,580.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,091.50 |
| CD/DVD Duplication | $520.00 |
| Photocopies - Outside Service | $21.00 |
| Fares, Mileage, Parking | $204.25 |
| Telecopies | $5.00 |
| Federal Express | $41.40 |
| Long Distance Telephone | $400.95 |
| Long Distance Telephone-Outside Services | $1,000.00 |
| Lodging | $893.20 |
| Meals | $54.37 |
| Messenger Services | $36.50 |
| Miscellaneous Costs | $2,639.70 |
| Postage | $1.02 |
| Publication | $90.00 |
| Searches-Title/Name/Corporate | $5,243.00 |
| Westlaw-Online Legal Research | $275.66 |
| Copies | $295.00 |

*TOTAL COSTS ADVANCED THIS PERIOD*          *$14,812.55*

*TOTAL AMOUNT DUE THIS PERIOD*          *$137,392.55*

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 03/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $4,264.50 | $9,389.22 | $0.00 | $13,653.72 |
| 03 - Creditors Committee/15539 | $7,476.00 | $0.00 | $0.00 | $7,476.00 |
| 04 - Retention of Professionals/15540 | $96.00 | $0.00 | $0.00 | $96.00 |
| 07 - Applicant's Fee Application/15543 | $2,368.00 | $1.70 | $0.00 | $2,369.70 |
| 08 - Hearings/15544 | $7,454.00 | $0.00 | $0.00 | $7,454.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $85,669.50 | $5,421.63 | $0.00 | $91,091.13 |
| 10 - Travel/15546 | $684.00 | $0.00 | $0.00 | $684.00 |
| 18 - Plan & Disclosure Statement/15554 | $8,848.00 | $0.00 | $0.00 | $8,848.00 |
| 27 - Litigation Consulting/15563 | $3,688.00 | $0.00 | $0.00 | $3,688.00 |
| 30 - Fee Application of Others/17781 | $2,032.00 | $0.00 | $0.00 | $2,032.00 |
| ***Client Total*** | ***$122,580.00*** | ***$14,812.55*** | ***$0.00*** | ***$137,392.55*** |