# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

A Delaware limited liability partnership effective March 1, 2006

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 5, 2006

Invoice Number **68988**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2006 | $161,944.78 |
| Payments received since last invoice, last payment received -- April 5, 2006 | $22,011.70 |
| A/R Adjustments | -$378.00 |
| Net balance forward | $139,555.08 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through          02/28/2006

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Case Administration [B110]** | | | | | |
| 02/01/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 02/01/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/01/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 02/02/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/02/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 02/02/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 02/03/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/03/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 02/03/06 | JEO | Review monthly operating report. | 0.40 | 445.00 | $178.00 |
| 02/03/06 | KSN | Prepare hearing binders for 2/21/06 hearing. | 4.50 | 65.00 | $292.50 |
| 02/06/06 | PEC | Update critical dates | 0.30 | 155.00 | $46.50 |
| 02/06/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/06/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 02/06/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 02/06/06 | KSN | Prepare hearing binders for 2/21/06 hearing. | 6.00 | 65.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/07/06 | PEC | Update critical dates | 1.40 | 155.00 | $217.00 |
| 02/07/06 | JEO | Email to client re: US Trustee fees. | 0.20 | 445.00 | $89.00 |
| 02/07/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 02/08/06 | CAK | Maintain document control | 0.10 | 150.00 | $15.00 |
| 02/08/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 02/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/09/06 | PEC | Update critical dates | 0.40 | 155.00 | $62.00 |
| 02/09/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 02/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 02/10/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 02/10/06 | SLP | Maintian docket control. | 1.00 | 80.00 | $80.00 |
| 02/13/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 02/13/06 | PEC | Review docket | 0.10 | 155.00 | $15.50 |
| 02/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 155.00 | $46.50 |
| 02/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 155.00 | $46.50 |
| 02/13/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 02/13/06 | KSN | Prepare hearing binders for 2/21/06 hearing. Updated hearing binders. | 0.40 | 65.00 | $26.00 |
| 02/14/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 02/14/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 02/15/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/15/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 02/15/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/15/06 | LT | Review documents filed and organize to file | 0.10 | 155.00 | $15.50 |
| 02/15/06 | SLP | Maintian docket control. | 2.30 | 80.00 | $184.00 |
| 02/16/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 02/16/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 02/16/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/16/06 | LT | Review documents filed and organize to file | 0.10 | 155.00 | $15.50 |
| 02/17/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 02/17/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 02/17/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/17/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 02/17/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 02/17/06 | ARP | Prepare hearing notebook for hearing on 2/23/2006.(Subfile for W.R. Grace) | 1.00 | 70.00 | $70.00 |
| 02/21/06 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 155.00 | $62.00 |

**Invoice number 68988**      91100   00001                                    **Page 3**

|          |     | the appropriate parties                                                                                                                                                                            |       |        |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/21/06 | PEC | Update critical dates                                                                                                                                                                              | 0.40  | 155.00 | $62.00   |
| 02/21/06 | PEC | Update critical dates                                                                                                                                                                              | 1.10  | 155.00 | $170.50  |
| 02/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties.                                                                                                                  | 0.30  | 155.00 | $46.50   |
| 02/21/06 | SLP | Maintain docket control.                                                                                                                                                                           | 2.00  | 80.00  | $160.00  |
| 02/22/06 | PEC | Update critical dates                                                                                                                                                                              | 0.80  | 155.00 | $124.00  |
| 02/22/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties.                                                                                                                  | 0.30  | 155.00 | $46.50   |
| 02/22/06 | SLP | Maintain docket control.                                                                                                                                                                           | 1.00  | 80.00  | $80.00   |
| 02/23/06 | PEC | Update critical dates                                                                                                                                                                              | 0.40  | 155.00 | $62.00   |
| 02/23/06 | SLP | Maintain docket control.                                                                                                                                                                           | 2.30  | 80.00  | $184.00  |
| 02/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties.                                                                                                                  | 0.40  | 155.00 | $62.00   |
| 02/24/06 | PEC | Update critical dates                                                                                                                                                                              | 1.20  | 155.00 | $186.00  |
| 02/24/06 | SLP | Maintain docket control.                                                                                                                                                                           | 1.30  | 80.00  | $104.00  |
| 02/27/06 | PEC | Update critical dates                                                                                                                                                                              | 1.20  | 155.00 | $186.00  |
| 02/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties.                                                                                                                  | 0.40  | 155.00 | $62.00   |
| 02/27/06 | SLP | Maintain docket control.                                                                                                                                                                           | 3.00  | 80.00  | $240.00  |
| 02/28/06 | PEC | Update critical dates                                                                                                                                                                              | 1.00  | 155.00 | $155.00  |
| 02/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties.                                                                                                                  | 0.40  | 155.00 | $62.00   |
| 02/28/06 | SLP | Maintain docket control.                                                                                                                                                                           | 3.30  | 80.00  | $264.00  |
|          |     | **Task Code Total**                                                                                                                                                                                | **66.90** |    | **$7,055.00** |

**WRG-Claim Analysis (Asbestos)**

| 02/02/06 | PEC | Draft Certification of Counsel Re: Amended Stipulation Resolving Certain Issues Concerning Claims of Nation Union Fire Insurance Co. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/02/06 | JEO | Certification of counsel re: amended Stipulation on National Union claims. | 0.40 | 445.00 | $178.00 |
| 02/03/06 | PEC | Prepare Debtors' Brief in Further Support of the Disallowance of 71 Claims Where Speights Lacked Authorization as of the Bar Date (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/03/06 | PEC | Debtors' Supplemental Brief re: Choice of Law in Support of Their Objections to Certain Time-Barred Speights & Runyan Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/03/06 | PEC | Draft Certification of Counsel Regarding Order Denying Claimant Peter Pearson's Motion for Summary Judgment and Granting Debtors Cross-Motion for Summary Judgment and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/03/06 | JEO | Finalize Brief re: Choice of Law on time barred Speights | 1.00 | 445.00 | $445.00 |

|  |  | claims. |  |  |  |
|---|---|---|---|---|---|
| 02/03/06 | JEO | Finalize Brief on 71 claims where Speights lacked authority. | 1.00 | 445.00 | $445.00 |
| 02/03/06 | JEO | Prepare certification of counsel on Pearson Summary Judgment Motion. | 0.40 | 445.00 | $178.00 |
| 02/03/06 | JEO | Review Debtors' Non-Expert Witness disclosure. | 0.40 | 445.00 | $178.00 |
| 02/03/06 | JEO | Review Speights ratification brief. | 0.50 | 445.00 | $222.50 |
| 02/06/06 | PEC | Prepare Debtors Supplemental Brief as to Two Prudential Claims Barred by Statute of Limitations Under Georgia Law for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/06/06 | LT | Retrieve supplemental brief re: Prudential Insurance and prepare for filing (.2); research and prepare service for same (.4); execute service (.1); file same (.3) | 1.00 | 155.00 | $155.00 |
| 02/06/06 | JEO | Finalize brief re: Prudential claims. | 1.00 | 445.00 | $445.00 |
| 02/06/06 | JEO | Draft order expunging claims. | 0.40 | 445.00 | $178.00 |
| 02/07/06 | PEC | Return calls to various parties regarding the 3/21/06 Hearing | 0.40 | 155.00 | $62.00 |
| 02/08/06 | MSC | Service of [signed] Seventeenth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Draft Affidavit of Service of [signed] Seventeenth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Research regarding service of [signed] Stipulation And Signed Order Between The Debtors And Speights & Runyan Regarding The Withdrawal Of Certain Asbestos Property Damage Claims | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Service of [signed] Stipulation And Signed Order Between The Debtors And Speights & Runyan Regarding The Withdrawal Of Certain Asbestos Property Damage Claims | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Draft Affidavit of Service of [signed] Stipulation And Signed Order Between The Debtors And Speights & Runyan Regarding The Withdrawal Of Certain Asbestos Property Damage Claims | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Research regarding service of [signed] Amended Case Management Order For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Service of [signed] Amended Case Management Order For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Draft Affidavit of Service of [signed] Amended Case Management Order For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Service of [signed] Amended Order Regarding Claims Filed On Behalf Of Coca-Cola Enterprises, Inc. (Fifteenth Omnibus Objection To Asbestos Property Damage Claims) | 0.10 | 150.00 | $15.00 |
| 02/08/06 | MSC | Draft Affidavit of Service of [signed] Amended Order Regarding Claims Filed On Behalf Of Coca-Cola Enterprises, Inc. (Fifteenth Omnibus Objection To Asbestos Property Damage Claims) | 0.10 | 150.00 | $15.00 |

| 02/08/06 | MSC | Research regarding service of [signed] Seventeenth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
|---|---|---|---|---|---|
| 02/09/06 | PEC | Draft Certification of No Objection Regarding Claims Settlement Notice Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/13/06 | PEC | Prepare Declaration of Service of the BMC Group, Inc. Regarding Seventeenth Continuation Order Granting Relief Sought in the Debtors' Fifth Omnibus Objection to Claims for filing and service | 0.40 | 155.00 | $62.00 |
| 02/16/06 | PEC | Prepare Amended Notice of Deposition and Subpoena of Dr. Walter Allen Oaks for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 02/16/06 | JEO | Review withdrawal of Coca Cola claims. | 0.40 | 445.00 | $178.00 |
| 02/16/06 | JEO | Review PD Motion to Compel. | 0.50 | 445.00 | $222.50 |
| 02/16/06 | JEO | Notice of Deposition (amended) for Dr. Oaks. | 0.20 | 445.00 | $89.00 |
| 02/17/06 | KKY | Prepare for filing and service motion to seek discovery from Dr. Alan Whitehouse | 0.70 | 155.00 | $108.50 |
| 02/17/06 | KKY | Draft certificate of service for motion to seek discovery from Dr. Alan Whitehouse | 0.10 | 155.00 | $15.50 |
| 02/17/06 | KKY | Draft notice for motion to seek discovery from Dr. Alan Whitehouse | 0.30 | 155.00 | $46.50 |
| 02/17/06 | PEC | Prepare Motion of the Debtors to Authorize Settlement of Claim No. 9563 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/17/06 | PEC | Prepare Motion to Authorize to Seek Discovery From Dr. Alan Whitehouse for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/17/06 | JEO | Prepare for 2/21/06 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 02/17/06 | JEO | Work on Whitehouse motion | 2.00 | 445.00 | $890.00 |
| 02/17/06 | JEO | Work on amended agenda for 2/21/06 hearing | 1.00 | 445.00 | $445.00 |
| 02/18/06 | JEO | Review 2/17/06 filings and email correspondence with co-counsel S. Bianca regarding same | 0.50 | 445.00 | $222.50 |
| 02/18/06 | JEO | Review motion to pay filed by Libby claimants | 0.40 | 445.00 | $178.00 |
| 02/21/06 | PEC | Return calls to various creditors regarding case status | 0.60 | 155.00 | $93.00 |
| | | **Task Code Total** | **22.60** | | **$7,006.50** |

**WRG Claim Analysis**

| 02/17/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 9019 motion with Port Authority of NY & NJ resolving claim | 0.40 | 155.00 | $62.00 |
|---|---|---|---|---|---|
| 02/17/06 | KKY | File (.1) and prepare for filing (.1) certificate of service for 9019 motion with Port Authority of NY & NJ resolving claim | 0.20 | 155.00 | $31.00 |
| 02/17/06 | KKY | Prepare service list for 9019 motion with Port Authority of | 0.10 | 155.00 | $15.50 |

|          |     | NY & NJ resolving claim |      |        |          |
|----------|-----|-------------------------|------|--------|----------|
| 02/17/06 | JEO | Work on Port Authority settlement motion | 1.00 | 445.00 | $445.00 |
|          |     | **Task Code Total** | **1.70** |  | **$553.50** |

**WRG-Employ. App., Others**

| Date | | Description | Hours | Rate | Amount |
|----------|-----|-------------|------|--------|----------|
| 01/01/06 | JEO | Draft certification of counsel re: Bear Stearns order. | 0.50 | 445.00 | $222.50 |
| 02/01/06 | PEC | Prepare Certification of Counsel on Order Pursuant to Section 363 of the Bankruptcy Code Authorizing Debtors Entry Into Retention Agreement with Bear, Stearns & Co. for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 155.00 | $62.00 |
| 02/02/06 | JEO | Work on Bear Sterns retention emails with US Trustee and co-counsel re: same. | 1.00 | 445.00 | $445.00 |
| 02/09/06 | PEC | Draft Certification of No Objection Regarding  Motion to Expand the Scope of Employment of Baker Donelson and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/09/06 | PEC | Draft Certification of No Objection Regarding Motion of the Debtors to Expand the Scope of Employment of Steptoe & Johnson LLP and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/13/06 | PEC | Prepare Affidavit of William L. Baker Under 11 U.S.C. Section 327(e) for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/14/06 | PEC | Prepare Certification of Counsel Regarding Motion Expanding the Scope of the Employment of Steptoe & Johnson for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 02/14/06 | LT  | Research and draft Certification of Counsel re: order extending Steptoe and Johnson (.4); review same with J. O'Neill (.1); revise same (.1); file same (.2); update the hearing binders (.1) | 0.90 | 155.00 | $139.50 |
| 02/14/06 | JEO | Draft order on Steptoe retention. | 0.40 | 445.00 | $178.00 |
| 02/14/06 | JEO | Circulate to Creditors Committee Counsel - Steptoe. | 0.40 | 445.00 | $178.00 |
| 02/14/06 | JEO | Prepare Certification of Counsel on Steptoe order. | 0.40 | 445.00 | $178.00 |
| 02/15/06 | PEC | Prepare Affidavit of Robert L. Martier Under 11 U.S.C. 327(e) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/15/06 | JEO | Review OCP - Robert Marber | 0.20 | 445.00 | $89.00 |
| 02/17/06 | PEC | Prepare Application to Employ Bowe & Fernicola LLC for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/17/06 | PEC | Prepare Application Expand the Scope of Employment of Latham & Watkins LLP for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/17/06 | JEO | Work on retention application for Latham | 1.00 | 445.00 | $445.00 |
| 02/17/06 | JEO | Work on retention application for Bowe | 1.00 | 445.00 | $445.00 |
| 02/23/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Joyce C. Fan, a Partner of Lee and Li for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |

**Invoice number  68988**        91100   00001                          **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 02/23/06 | PEC | Draft Notice of Withdrawal without Prejudice of Debtors' Application for Authorization to Retain Bear Stearns & Co. as Financial Advisor and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/23/06 | JEO | Review withdrawal of Bear Stearns Motion. | 0.20 | 445.00 | $89.00 |
| | **Task Code Total** | | **12.20** | | **$3,370.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 02/01/06 | PEC | Prepare PSZYJ&W's December 2005 Monthly Fee Application for filing and service. (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/03/06 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/08/06 | CAK | Update spreadsheet and prepare exhibits in preparation of the 17th Quarterly Fee Application. | 0.60 | 150.00 | $90.00 |
| 02/08/06 | CAK | Review and update 17th Quarterly Fee Application | 1.00 | 150.00 | $150.00 |
| 02/16/06 | WLR | Prepare January 2006 fee application | 0.80 | 395.00 | $316.00 |
| 02/18/06 | LDJ | Review and finalize nineteenth quarterly fee application | 0.30 | 675.00 | $202.50 |
| 02/20/06 | WLR | Prepare January 2006 fee application | 1.60 | 395.00 | $632.00 |
| 02/21/06 | CAK | Edit 19th Quarterly Fee Application and coordinate posting, filing and service of same. | 0.20 | 150.00 | $30.00 |
| 02/21/06 | WLR | Prepare Jan. 2006 fee application | 0.30 | 395.00 | $118.50 |
| 02/22/06 | PEC | Draft Certificate of No Objection Regarding PSZYJ&W's October Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/23/06 | PEC | Draft Notice of Filing of Nineteenth Quarterly Fee Application of PSZYJ&W and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| | **Task Code Total** | | **7.80** | | **$2,004.00** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 01/19/06 | JEO | Review status of K&E November fee application. | 0.20 | 445.00 | $89.00 |
| 02/01/06 | PEC | Draft Notice of Filing of Steptoe & Johnson LLP's Eighteenth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/01/06 | PEC | Draft Notice of Filing of BMC Group's Eighteenth Quarterly Fee Applications and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/01/06 | JEO | Review and file BMC fee application. | 0.20 | 445.00 | $89.00 |
| 02/01/06 | JEO | Review Steptoe and Johnson fee application. | 0.20 | 445.00 | $89.00 |
| 02/03/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn October 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service | 0.80 | 155.00 | $124.00 |

(.4)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/06 | PEC | Draft Certification of No Objection Regarding Latham & Watkins LLP's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/14/06 | PEC | Prepare Beveridge & Diamond's November Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.4) | 0.80 | 155.00 | $124.00 |
| 02/14/06 | PEC | Prepare Beveridge & Diamond's December 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 02/14/06 | PEC | Prepare Casner & Edwards LLP's December 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/14/06 | PEC | Prepare Pitney Hardin LLP's December 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 02/14/06 | LT | Prepare the nineteenth quarterly fee application of Pitney and Hardin for service (.2); execute service (.2); coordinate and supervise filing same (.2) | 0.60 | 155.00 | $93.00 |
| 02/14/06 | LT | Prepare the nineteenth quarterly fee application of Kirkland & Ellis for service (.2); execute service (.2); coordinate and supervise filing same (.2) | 0.60 | 155.00 | $93.00 |
| 02/14/06 | LT | Coordinate filing of certificates of service for the notice of filing of 19th quarterly fee applications of Pitney and Hardin and Kirkland & Ellis | 0.30 | 155.00 | $46.50 |
| 02/14/06 | JEO | Review Casner and Edwards December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 02/14/06 | JEO | Review Pitney December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 02/14/06 | JEO | Review Beveridge & Diamond December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 02/14/06 | JEO | Review Beveridge and Diamond November 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 02/14/06 | JEO | Work on issue regarding Protiviti fee applications. | 0.80 | 445.00 | $356.00 |
| 02/14/06 | JEO | Review Protiviti fee applications. | 0.60 | 445.00 | $267.00 |
| 02/14/06 | JEO | Review quarterly fee application for Pitney Hardin. | 0.20 | 445.00 | $89.00 |
| 02/14/06 | JEO | Review quarterly fee application for K&E. | 0.20 | 445.00 | $89.00 |
| 02/22/06 | PEC | Prepare Protiviti Inc.'s October 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/22/06 | PEC | Prepare Protiviti Inc.'s November 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/22/06 | PEC | Prepare Protiviti Inc.'s December 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/22/06 | PEC | Prepare Protiviti Inc.'s January 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/23/06 | PEC | Draft Notice of Filing of Eight Quarterly Fee Application of Protiviti, Inc. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number  68988**          91100   00001                                          **Page  9**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/06 | PEC | Draft Notice of filing of Ninth Quarterly Fee Application of Protiviti, Inc. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 02/23/06 | JEO | Review Protiviti monthly fee application. | 0.40 | 445.00 | $178.00 |
| 02/24/06 | JEO | Review October-December 2005 Protiviti fee application. | 0.20 | 445.00 | $89.00 |
| 02/27/06 | JEO | Review K&E fee application. | 0.20 | 445.00 | $89.00 |
| 02/28/06 | PEC | Prepare Kirkland & Ellis LLP's January 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 02/28/06 | JEO | Review K&E January 6, 2006 fee application. | 0.30 | 445.00 | $133.50 |
| | | **Task Code Total** | **16.00** | | **$3,727.00** |

**Financing [B230]**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/17/06 | JEO | Work on DIP motion | 2.00 | 445.00 | $890.00 |
| 02/27/06 | JEO | Review DIP Amendment motion. | 1.00 | 445.00 | $445.00 |
| | | **Task Code Total** | **3.00** | | **$1,335.00** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/06 | KSN | Prepare hearing binders for Debtors' Designation of Additional Items to be included in the record of Appeal | 1.50 | 65.00 | $97.50 |
| 02/03/06 | PEC | Draft Agenda for 2/21/06 Hearing | 0.80 | 155.00 | $124.00 |
| 02/03/06 | JEO | Review Motion to Dismiss Libby Claimants Appeal and finalize and file; conversation with co-counsel re: appropriate court for Motion to Dismiss. | 1.00 | 445.00 | $445.00 |
| 02/06/06 | PEC | Revise and Review Notice of Agenda for 2/21/06 Hearing | 1.50 | 155.00 | $232.50 |
| 02/06/06 | PEC | Review Hearing Binders for 2/21/06 Hearing | 0.80 | 155.00 | $124.00 |
| 02/06/06 | JEO | Work on agenda for February 21, 2006 hearing. | 3.00 | 445.00 | $1,335.00 |
| 02/07/06 | LT | Draft affidavit of service of supplemental brief (.2); file same (.3) | 0.50 | 155.00 | $77.50 |
| 02/08/06 | KKY | Draft (.1) letter to Judge Buckwalter enclosing courtesy copies of motion to dismiss documents (Chakarian adversary); and prepare (.3) enclosures to same | 0.40 | 155.00 | $62.00 |
| 02/13/06 | PEC | Prepare Status Report on the Progress of the Case for filing and service (.4); Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 02/13/06 | PEC | Revise and review Notice of Agenda for 2/21/06 Hearing | 1.00 | 155.00 | $155.00 |
| 02/14/06 | PEC | Revise and review Notice of Agenda for 2/21/06 Hearing | 1.20 | 155.00 | $186.00 |
| 02/14/06 | PEC | Prepare service list for 2/21/06 Agenda | 0.60 | 155.00 | $93.00 |
| 02/14/06 | PEC | Review Hearing binder and supplement for 2/21/06 Hearing | 0.50 | 155.00 | $77.50 |
| 02/14/06 | LT | Revise agenda | 0.20 | 155.00 | $31.00 |
| 02/14/06 | LT | Coordinate filing and service of the agenda (.1); coordinate forwarding agenda by e-mail to Court (.1); coordinate forwarding hearing binders to Delaware Court (.1); | 0.40 | 155.00 | $62.00 |

**Invoice number  68988**      91100   00001                                          **Page  10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | coordinate shipping of supplemental documents by overnight courier (.1) |  |  |  |
| 02/14/06 | JEO | Finalize agenda for February 21, 2006 hearing. | 1.50 | 445.00 | $667.50 |
| 02/15/06 | JEO | Review status of NJ - adversary and update Court re: continuance. | 0.40 | 445.00 | $178.00 |
| 02/15/06 | JEO | Review Extension Order on Libby Claimant's appeal in Montana matter and forward to co-counsel. | 0.40 | 445.00 | $178.00 |
| 02/16/06 | JEO | Preparation for February 21, 2006 hearing. | 1.00 | 445.00 | $445.00 |
| 02/17/06 | PEC | Prepare Orders for Hearing on 2/21/06 | 0.80 | 155.00 | $124.00 |
| 02/17/06 | PEC | Draft Amended Notice of Agenda for 2/21/06 Hearing | 0.60 | 155.00 | $93.00 |
| 02/17/06 | PEC | File and serve Amended Notice of Agenda for 2/21/06 Hearing | 0.60 | 155.00 | $93.00 |
| 02/17/06 | JEO | Work on ART motion; Amend ART agreement to extend term | 1.00 | 445.00 | $445.00 |
| 02/20/06 | JEO | Prepare for omnibus hearing | 1.00 | 445.00 | $445.00 |
| 02/21/06 | JEO | Preparation for omnibus hearing | 2.00 | 445.00 | $890.00 |
| 02/21/06 | JEO | Attend omnibus hearing | 2.50 | 445.00 | $1,112.50 |
| 02/21/06 | JEO | Work on Motion to Extend Time to File Brief in Montana appeal. | 0.80 | 445.00 | $356.00 |
| 02/21/06 | JEO | Work on response - Brief in Support Wtih Regard to Libby Appeal in Montana. | 0.80 | 445.00 | $356.00 |
| 02/24/06 | MSC | Correspondence to USBC, requesting transcript from February 21, 2006 hearing (.1); correspondence from/to James E. O'Neill regarding same (.1) | 0.20 | 150.00 | $30.00 |

| | | **Task Code Total** | **27.50** | | **$8,592.50** |

**Tax Issues [B240]**

| 02/14/06 | JEO | Email re: tax matter - Arizona | 0.30 | 445.00 | $133.50 |
|---|---|---|---|---|---|

| | | **Task Code Total** | **0.30** | | **$133.50** |

| | | **Total professional services:** | 158.00 | | **$33,777.00** |
|---|---|---|---|---|---|

## Costs Advanced:

| 12/22/2005 | FX | (R0  17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 01/04/2006 | PAC | 91100 - 001 PACER charges for 01/04/2006 | $0.49 |
| 01/06/2006 | PAC | 91100 - 001 PACER charges for 01/06/2006 | $37.66 |
| 01/07/2006 | PAC | 91100 - 001 PACER charges for 01/07/2006 | $4.90 |
| 01/10/2006 | PAC | 91100 - 001 PACER charges for 01/10/2006 | $13.09 |
| 01/11/2006 | PAC | 91100 - 001 PACER charges for 01/11/2006 | $37.94 |
| 01/11/2006 | RE | Reproduction Expense. [E101] | $3.00 |
| 01/12/2006 | FX | Fax Transmittal. [E104] | $13.00 |
| 01/12/2006 | PAC | 91100 - 001 PACER charges for 01/12/2006 | $33.95 |

**Invoice number 68988**        91100   00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 01/12/2006 | RE | Reproduction Expense. [E101] | $0.15 |
| 01/13/2006 | PAC | 91100 - 001 PACER charges for 01/13/2006 | $0.49 |
| 01/13/2006 | RE | Reproduction Expense. [E101] | $2.10 |
| 01/14/2006 | PAC | 91100 - 001 PACER charges for 01/14/2006 | $14.91 |
| 01/14/2006 | RE | Reproduction Expense. [E101] | $1.20 |
| 01/18/2006 | PAC | 91100 - 001 PACER charges for 01/18/2006 | $6.58 |
| 01/19/2006 | PAC | 91100 - 001 PACER charges for 01/19/2006 | $8.68 |
| 01/20/2006 | PAC | 91100 - 001 PACER charges for 01/20/2006 | $2.17 |
| 01/21/2006 | PAC | 91100 - 001 PACER charges for 01/21/2006 | $26.32 |
| 01/24/2006 | FE | Federal Express [E108] | $41.32 |
| 01/24/2006 | PAC | 91100 - 001 PACER charges for 01/24/2006 | $22.96 |
| 01/27/2006 | PAC | 91100 - 001 PACER charges for 01/27/2006 | $10.78 |
| 01/28/2006 | PAC | 91100 - 001 PACER charges for 01/28/2006 | $15.89 |
| 01/30/2006 | DC | Tristate | $153.00 |
| 01/30/2006 | DC | Tristate | $15.00 |
| 01/30/2006 | DC | Tristate | $35.00 |
| 01/31/2006 | DC | Tristate | $15.00 |
| 01/31/2006 | DC | Tristate | $171.00 |
| 01/31/2006 | PAC | 91100 - 001 PACER charges for 01/31/2006 | $11.69 |
| 01/31/2006 | PAC | 91100 - 001 PACER charges for 01/31/2006 | $6.79 |
| 02/01/2006 | DC | Tristate | $450.00 |
| 02/01/2006 | DC | Tristate | $24.75 |
| 02/01/2006 | DC | Tristate | $24.75 |
| 02/01/2006 | DC | Tristate | $15.00 |
| 02/01/2006 | PO | Postage | $8.95 |
| 02/01/2006 | PO | Postage | $0.90 |
| 02/01/2006 | PO | Postage | $136.71 |
| 02/01/2006 | PO | Postage | $20.13 |
| 02/01/2006 | PO | Postage | $39.20 |
| 02/01/2006 | PO | Postage | $25.50 |
| 02/01/2006 | RE | (G7 A 28 @0.10 PER PG) | $2.80 |
| 02/01/2006 | RE | (G7 A 2129 @0.10 PER PG) | $212.90 |
| 02/01/2006 | RE | (A8 DOC 33 @0.10 PER PG) | $3.30 |
| 02/01/2006 | RE | (A8 CORR 32 @0.10PER PG) | $3.20 |
| 02/01/2006 | RE | (A7 CORR 78 @0.10 PER PG) | $7.80 |
| 02/01/2006 | RE | (A7 AGR 346 @0.10 PER PG) | $34.60 |
| 02/01/2006 | RE | (A7 AGR 31 @0.10 PER PG) | $3.10 |
| 02/01/2006 | RE | (A5 DOC 214 @0.10 PER PG) | $21.40 |
| 02/01/2006 | RE | (A5 AGR 5243 @0.10 PER PG) | $524.30 |
| 02/01/2006 | RE | (A5 AGR 1045 @0.10 PER PG) | $104.50 |
| 02/02/2006 | DC | Tristate | $15.00 |
| 02/02/2006 | DC | Tristate | $16.50 |
| 02/02/2006 | DC | Tristate | $81.00 |

**Invoice number  68988**          91100   00001                    **Page  12**

| | | | |
|---|---|---|---|
| 02/02/2006 | DH | DHL | $13.43 |
| 02/02/2006 | DH | DHL | $24.20 |
| 02/02/2006 | DH | DHL | $20.30 |
| 02/02/2006 | DH | DHL | $10.78 |
| 02/02/2006 | DH | DHL | $20.30 |
| 02/02/2006 | PO | Postage | $9.57 |
| 02/02/2006 | RE | (A7 AGR 63 @0.10 PER PG) | $6.30 |
| 02/02/2006 | RE | (A2 CORR 67 @0.10 PER PG) | $6.70 |
| 02/02/2006 | RE | (A2 CORR 3075 @0.10 PER PG) | $307.50 |
| 02/02/2006 | RE | (A1 ORD 288 @0.10 PER PG) | $28.80 |
| 02/03/2006 | DC | Tristate | $15.00 |
| 02/03/2006 | DC | Tristate | $432.00 |
| 02/03/2006 | DC | Tristate | $24.75 |
| 02/03/2006 | DC | Tristate | $24.75 |
| 02/03/2006 | DH | DHL | $20.30 |
| 02/03/2006 | DH | DHL | $12.52 |
| 02/03/2006 | DH | DHL | $20.30 |
| 02/03/2006 | DH | DHL | $26.83 |
| 02/03/2006 | DH | DHL | $12.52 |
| 02/03/2006 | PO | Postage | $9.99 |
| 02/03/2006 | PO | Postage | $17.55 |
| 02/03/2006 | PO | Postage | $0.63 |
| 02/03/2006 | PO | Postage | $136.71 |
| 02/03/2006 | PO | Postage | $0.90 |
| 02/03/2006 | RE | (G9 DISC 595 @0.10 PER PG) | $59.50 |
| 02/03/2006 | RE | (G8 CORR 9 @0.10 PER PG) | $0.90 |
| 02/03/2006 | RE | (G8 CORR 527 @0.10 PER PG) | $52.70 |
| 02/03/2006 | RE | (A7 DOC 46 @0.10 PER PG) | $4.60 |
| 02/03/2006 | RE | (A7 CORR 7 @0.10 PER PG) | $0.70 |
| 02/03/2006 | RE | (A7 CORR 40 @0.10 PER PG) | $4.00 |
| 02/03/2006 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 02/03/2006 | RE | (A7 CORR 25 @0.10 PER PG) | $2.50 |
| 02/03/2006 | RE | (A6 DOC 30 @0.10 PER PG) | $3.00 |
| 02/03/2006 | RE | (A5 DOC 9 @0.10 PER PG) | $0.90 |
| 02/03/2006 | RE | (A5 DOC 752 @0.10 PER PG) | $75.20 |
| 02/03/2006 | RE | (A5 DOC 66 @0.10 PER PG) | $6.60 |
| 02/03/2006 | RE | (A5 DOC 6 @0.10 PER PG) | $0.60 |
| 02/03/2006 | RE | (A5 DOC 425 @0.10 PER PG) | $42.50 |
| 02/03/2006 | RE | (A5 DOC 422 @0.10 PER PG) | $42.20 |
| 02/03/2006 | RE | (A5 DOC 36 @0.10 PER PG) | $3.60 |
| 02/03/2006 | RE | (A5 DOC 295 @0.10 PER PG) | $29.50 |
| 02/03/2006 | RE | (A5 DOC 132 @0.10 PER PG) | $13.20 |
| 02/03/2006 | RE | (A2 DISC 595 @0.10 PER PG) | $59.50 |

**Invoice number 68988**        91100  00001                                **Page  13**

| | | | |
|---|---|---|---|
| 02/03/2006 | RE | (A2 CORR 87 @0.10 PER PG) | $8.70 |
| 02/03/2006 | RE | (A2 CORR 10 @0.10 PER PG) | $1.00 |
| 02/03/2006 | RE | (A1 NOTC 229 @0.10 PER PG) | $22.90 |
| 02/03/2006 | RE | (A1 DISC 598 @0.10 PER PG) | $59.80 |
| 02/03/2006 | RE | (A1 CORR 546 @0.10 PER PG) | $54.60 |
| 02/03/2006 | RE | (A1 CORR 2 @0.10PER PG) | $0.20 |
| 02/06/2006 | DC | Tristate | $15.00 |
| 02/06/2006 | DC | Tristate | $16.50 |
| 02/06/2006 | DC | Tristate | $72.00 |
| 02/06/2006 | PO | Postage | $10.44 |
| 02/06/2006 | RE | (A7 AGR 44 @0.10 PER PG) | $4.40 |
| 02/06/2006 | RE | (A7 AGR 29 @0.10 PER PG) | $2.90 |
| 02/06/2006 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 02/06/2006 | RE | (A5 DOC 78 @0.10 PER PG) | $7.80 |
| 02/06/2006 | RE | (A5 DOC 759 @0.10 PER PG) | $75.90 |
| 02/06/2006 | RE | (A5 DOC 60 @0.10 PER PG) | $6.00 |
| 02/06/2006 | RE | (A5 DOC 342 @0.10 PER PG) | $34.20 |
| 02/06/2006 | RE | (A5 DOC 330 @0.10 PER PG) | $33.00 |
| 02/06/2006 | RE | (A5 DOC 21 @0.10 PER PG) | $2.10 |
| 02/06/2006 | RE | (A5 DOC 14 @0.10 PER PG) | $1.40 |
| 02/06/2006 | RE | (A5 DOC 123 @0.10 PER PG) | $12.30 |
| 02/06/2006 | RE | (A5 DIS 6 @0.10 PER PG) | $0.60 |
| 02/06/2006 | RE | (A2 AGR 280 @0.10 PER PG) | $28.00 |
| 02/06/2006 | RE | (A1 CORR 62 @0.10 PER PG) | $6.20 |
| 02/07/2006 | DC | Tristate | $15.00 |
| 02/07/2006 | DH | DHL | $18.27 |
| 02/07/2006 | DH | DHL | $11.83 |
| 02/07/2006 | DH | DHL | $18.27 |
| 02/07/2006 | DH | DHL | $11.83 |
| 02/07/2006 | DH | DHL | $23.99 |
| 02/07/2006 | FE | Federal Express [E108] | $87.56 |
| 02/07/2006 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 02/07/2006 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 02/07/2006 | FX | (R0  8 @1.00 PER PG) | $8.00 |
| 02/07/2006 | FX | (R0  8 @1.00 PER PG) | $8.00 |
| 02/07/2006 | PO | Postage | $0.87 |
| 02/07/2006 | PO | Postage | $9.57 |
| 02/07/2006 | RE | (G9 CORR 724 @0.10 PER PG) | $72.40 |
| 02/07/2006 | RE | (G9 CORR 634 @0.10 PER PG) | $63.40 |
| 02/07/2006 | RE | (G9 CORR 1312 @0.10 PER PG) | $131.20 |
| 02/07/2006 | RE | (G8 CORR 182 @0.10 PER PG) | $18.20 |
| 02/07/2006 | RE | (G8 CORR 147 @0.10 PER PG) | $14.70 |
| 02/07/2006 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |

**Invoice number  68988**       91100   00001                              **Page  14**

| | | | |
|---|---|---|---:|
| 02/07/2006 | RE | (A7 DOC 12 @0.10 PER PG) | $1.20 |
| 02/07/2006 | RE | (A7 AGR 40 @0.10 PER PG) | $4.00 |
| 02/07/2006 | RE | (A7 AGR 4 @0.10PER PG) | $0.40 |
| 02/07/2006 | RE | (A2 CORR 143 @0.10 PER PG) | $14.30 |
| 02/07/2006 | SO | Secretarial Overtime---(V.P) | $42.47 |
| 02/07/2006 | SO | Secretarial Overtime---(V.P) | $21.24 |
| 02/07/2006 | SO | Secretarial Overtime---(V.P) | $21.24 |
| 02/08/2006 | DC | Tristate | $549.00 |
| 02/08/2006 | DC | Tristate | $24.75 |
| 02/08/2006 | DC | Tristate | $30.00 |
| 02/08/2006 | DH | DHL | $9.36 |
| 02/08/2006 | DH | DHL | $8.36 |
| 02/08/2006 | DH | DHL | $9.36 |
| 02/08/2006 | PO | Postage | $7.20 |
| 02/08/2006 | PO | Postage | $5.00 |
| 02/08/2006 | PO | Postage | $187.05 |
| 02/08/2006 | PO | Postage | $1.15 |
| 02/08/2006 | PO | Postage | $15.12 |
| 02/08/2006 | RE | (G9 CORR 1530 @0.10 PER PG) | $153.00 |
| 02/08/2006 | RE | (G8 CORR 2651 @0.10 PER PG) | $265.10 |
| 02/08/2006 | RE | (G8 CORR 255 @0.10 PER PG) | $25.50 |
| 02/08/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/08/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/08/2006 | RE | (G7 CORR 1275 @0.10 PER PG) | $127.50 |
| 02/08/2006 | RE | (A8 CORR 9 @0.10 PER PG) | $0.90 |
| 02/08/2006 | RE | (A8 CORR 7 @0.10 PER PG) | $0.70 |
| 02/08/2006 | RE | (A8 CORR 31 @0.10 PER PG) | $3.10 |
| 02/08/2006 | RE | (A7 CORR 91 @0.10 PER PG) | $9.10 |
| 02/08/2006 | RE | (A7 AGR 88 @0.10 PER PG) | $8.80 |
| 02/08/2006 | RE | (A6 CORR 94 @0.10 PER PG) | $9.40 |
| 02/08/2006 | RE | (A2 DOC 275 @0.10 PER PG) | $27.50 |
| 02/08/2006 | RE | (A2 CORR 28 @0.10 PER PG) | $2.80 |
| 02/08/2006 | RE | (A1 ORD 222 @0.10 PER PG) | $22.20 |
| 02/08/2006 | RE | (A1 NOTC 131 @0.10 PER PG) | $13.10 |
| 02/08/2006 | RE | (A1 DOC 1586 @0.10 PER PG) | $158.60 |
| 02/09/2006 | DC | Tristate | $15.00 |
| 02/09/2006 | DC | Tristate | $16.50 |
| 02/09/2006 | DC | Tristate | $63.00 |
| 02/09/2006 | PO | Postage | $5.67 |
| 02/09/2006 | RE | (G8 AGR 94 @0.10 PER PG) | $9.40 |
| 02/09/2006 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 02/09/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 02/10/2006 | DC | Tristate | $15.00 |

**Invoice number  68988**          91100   00001                              **Page  15**

| 02/10/2006 | DC | Tristate | $162.00 |
|---|---|---|---|
| 02/10/2006 | DH | DHL | $9.36 |
| 02/10/2006 | DH | DHL | $8.36 |
| 02/10/2006 | FX | (B1 AGR 5 @1.00 PER PG) | $5.00 |
| 02/10/2006 | FX | (B1 AGR 5 @1.00 PER PG) | $5.00 |
| 02/10/2006 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 02/10/2006 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 02/10/2006 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 02/10/2006 | PO | Postage | $23.49 |
| 02/10/2006 | RE | (G9 CORR 265 @0.10 PER PG) | $26.50 |
| 02/10/2006 | RE | (G7 CORR 756 @0.10 PER PG) | $75.60 |
| 02/10/2006 | RE | (A8 DOC 67 @0.10 PER PG) | $6.70 |
| 02/10/2006 | RE | (A8 DOC 363 @0.10 PER PG) | $36.30 |
| 02/10/2006 | RE | (A8 CORR 16 @0.10 PER PG) | $1.60 |
| 02/10/2006 | RE | (A8 CORR 14 @0.10 PER PG) | $1.40 |
| 02/10/2006 | RE | (A8 AGR 3 @0.10 PER PG) | $0.30 |
| 02/10/2006 | RE | (A8 AGR 13 @0.10 PER PG) | $1.30 |
| 02/10/2006 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 02/10/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 02/10/2006 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 02/10/2006 | RE | (A6 AGR 13 @0.10 PER PG) | $1.30 |
| 02/10/2006 | RE | (A5 DOC 6 @0.10 PER PG) | $0.60 |
| 02/10/2006 | RE | (A5 DOC 12 @0.10 PER PG) | $1.20 |
| 02/10/2006 | RE | (A2 CORR 9 @0.10 PER PG) | $0.90 |
| 02/10/2006 | RE | (A2 CORR 396 @0.10 PER PG) | $39.60 |
| 02/10/2006 | RE | (A2 CORR 2 @0.10 PER PG) | $0.20 |
| 02/10/2006 | RE | (A1 CORR 241 @0.10 PER PG) | $24.10 |
| 02/10/2006 | SO | Secretarial Overtime---(R.Stweart) | $12.36 |
| 02/11/2006 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 02/13/2006 | DC | Tristate | $15.00 |
| 02/13/2006 | DC | Tristate | $342.00 |
| 02/13/2006 | DC | Tristate | $24.75 |
| 02/13/2006 | DC | Tristate | $24.75 |
| 02/13/2006 | DH | DHL | $9.36 |
| 02/13/2006 | DH | DHL | $13.95 |
| 02/13/2006 | DH | DHL | $23.99 |
| 02/13/2006 | DH | DHL | $13.95 |
| 02/13/2006 | DH | DHL | $33.35 |
| 02/13/2006 | DH | DHL | $23.99 |
| 02/13/2006 | PO | Postage | $239.76 |
| 02/13/2006 | PO | Postage | $1.40 |
| 02/13/2006 | PO | Postage | $1.59 |
| 02/13/2006 | PO | Postage | $0.87 |

**Invoice number  68988**          91100   00001                                    **Page  16**

| 02/13/2006 | PO | Postage | $136.08 |
|---|---|---|---|
| 02/13/2006 | PO | Postage | $0.90 |
| 02/13/2006 | PO | Postage | $44.55 |
| 02/13/2006 | RE | (G9 CORR 499 @0.10 PER PG) | $49.90 |
| 02/13/2006 | RE | (G8 CORR 168 @0.10 PER PG) | $16.80 |
| 02/13/2006 | RE | (G8 CORR 1505 @0.10 PER PG) | $150.50 |
| 02/13/2006 | RE | (G7 CORR 510 @0.10 PER PG) | $51.00 |
| 02/13/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 02/13/2006 | RE | (A8 CORR 25 @0.10 PER PG) | $2.50 |
| 02/13/2006 | RE | (A8 CORR 11 @0.10 PER PG) | $1.10 |
| 02/13/2006 | RE | (A8 AGR 18 @0.10 PER PG) | $1.80 |
| 02/13/2006 | RE | (A7 DOC 88 @0.10 PER PG) | $8.80 |
| 02/13/2006 | RE | (A7 DOC 41 @0.10 PER PG) | $4.10 |
| 02/13/2006 | RE | (A7 DOC 2 @0.10PER PG) | $0.20 |
| 02/13/2006 | RE | (A7 DOC 13 @0.10 PER PG) | $1.30 |
| 02/13/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 02/13/2006 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 02/13/2006 | RE | (A5 DOC 8 @0.10 PER PG) | $0.80 |
| 02/13/2006 | RE | (A5 DOC 6 @0.10 PER PG) | $0.60 |
| 02/13/2006 | RE | (A5 DOC 44 @0.10 PER PG) | $4.40 |
| 02/13/2006 | RE | (A5 CORR 4 @0.10 PER PG) | $0.40 |
| 02/13/2006 | RE | (A2 CORR 51 @0.10 PER PG) | $5.10 |
| 02/13/2006 | RE | (A1 CORR 3631 @0.10 PER PG) | $363.10 |
| 02/14/2006 | DC | Tristate | $9.00 |
| 02/14/2006 | DC | Tristate | $15.00 |
| 02/14/2006 | DC | Tristate | $16.50 |
| 02/14/2006 | DC | Tristate | $5.00 |
| 02/14/2006 | DC | Tristate | $387.00 |
| 02/14/2006 | DC | Tristate | $24.75 |
| 02/14/2006 | DC | Tristate | $24.75 |
| 02/14/2006 | FE | Federal Express [E108] | $92.98 |
| 02/14/2006 | FX | (B2 AGR 14 @1.00 PER PG) | $14.00 |
| 02/14/2006 | FX | (B2 AGR 14 @1.00 PER PG) | $14.00 |
| 02/14/2006 | RE | (G9 CORR 340 @0.10 PER PG) | $34.00 |
| 02/14/2006 | RE | (G9 CORR 158 @0.10 PER PG) | $15.80 |
| 02/14/2006 | RE | (A8 DOC 13 @0.10 PER PG) | $1.30 |
| 02/14/2006 | RE | (A7 DOC 69 @0.10 PER PG) | $6.90 |
| 02/14/2006 | RE | (A7 DOC 16 @0.10 PER PG) | $1.60 |
| 02/14/2006 | RE | (A7 CORR 50 @0.10 PER PG) | $5.00 |
| 02/14/2006 | RE | (A7 CORR 114 @0.10 PER PG) | $11.40 |
| 02/14/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 02/14/2006 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 02/14/2006 | RE | (A7 AGR 211 @0.10 PER PG) | $21.10 |

**Invoice number 68988**        91100  00001                                    **Page  17**

| 02/14/2006 | RE | (A7 AGR 159 @0.10 PER PG) | $15.90 |
| 02/14/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 02/14/2006 | RE | (A6 CORR 60 @0.10 PER PG) | $6.00 |
| 02/14/2006 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 02/14/2006 | RE | (A5 DOC 54 @0.10 PER PG) | $5.40 |
| 02/14/2006 | RE | (A2 NOTC 1116 @0.10 PER PG) | $111.60 |
| 02/14/2006 | RE | (A2 CORR 3510 @0.10 PER PG) | $351.00 |
| 02/14/2006 | RE | (A2 CORR 135 @0.10 PER PG) | $13.50 |
| 02/14/2006 | RE | (A1 NOTC 1026 @0.10 PER PG) | $102.60 |
| 02/15/2006 | DC | Tristate | $324.00 |
| 02/15/2006 | DC | Tristate | $24.75 |
| 02/15/2006 | DC | Tristate | $24.75 |
| 02/15/2006 | DC | Tristate | $82.50 |
| 02/15/2006 | DC | Tristate | $15.00 |
| 02/15/2006 | DC | Tristate | $16.50 |
| 02/15/2006 | DC | Tristate | $6.50 |
| 02/15/2006 | PO | Postage | $0.90 |
| 02/15/2006 | PO | Postage | $132.30 |
| 02/15/2006 | PO | Postage | $3.15 |
| 02/15/2006 | PO | Postage | $0.87 |
| 02/15/2006 | PO | Postage | $135.45 |
| 02/15/2006 | PO | Postage | $0.90 |
| 02/15/2006 | RE | Reproduction Expense. [E101] | $2.80 |
| 02/15/2006 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 02/15/2006 | RE | (A5 DOC 5 @0.10 PER PG) | $0.50 |
| 02/15/2006 | RE | (A5 CORR 3 @0.10 PER PG) | $0.30 |
| 02/15/2006 | RE | (A5 CORR 21 @0.10 PER PG) | $2.10 |
| 02/15/2006 | RE | (A1 MOT 770 @0.10 PER PG) | $77.00 |
| 02/16/2006 | DC | Tristate | $15.00 |
| 02/16/2006 | DC | Tristate | $16.50 |
| 02/16/2006 | DC | Tristate | $306.00 |
| 02/16/2006 | DC | Tristate | $24.75 |
| 02/16/2006 | FX | Fax Transmittal. [E104] | $18.00 |
| 02/16/2006 | PO | Postage | $2.22 |
| 02/16/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 02/16/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 02/16/2006 | RE | (A8 CORR 25 @0.10 PER PG) | $2.50 |
| 02/16/2006 | RE | (A7 CODE 10 @0.10 PER PG) | $1.00 |
| 02/16/2006 | RE | (A1 NOTC 512 @0.10 PER PG) | $51.20 |
| 02/17/2006 | DC | Tristate | $315.00 |
| 02/17/2006 | DC | Tristate | $24.75 |
| 02/17/2006 | DC | Tristate | $24.75 |
| 02/17/2006 | DC | Tristate | $15.00 |

**Invoice number  68988**        91100   00001                                    **Page  18**

| 02/17/2006 | DC | Tristate | $16.50 |
| 02/17/2006 | DC | Tristate | $108.00 |
| 02/17/2006 | PO | Postage | $18.00 |
| 02/17/2006 | PO | Postage | $21.60 |
| 02/17/2006 | PO | Postage | $50.00 |
| 02/17/2006 | RE | Reproduction Expense. [E101] | $2.40 |
| 02/17/2006 | RE | (G9 CORR 376 @0.10PER PG) | $37.60 |
| 02/17/2006 | RE | (G9 AGR 1480 @0.10 PER PG) | $148.00 |
| 02/17/2006 | RE | (G8 CORR 23 @0.10 PER PG) | $2.30 |
| 02/17/2006 | RE | (G8 CORR 1580 @0.10 PER PG) | $158.00 |
| 02/17/2006 | RE | (G8 AGR 2719 @0.10 PER PG) | $271.90 |
| 02/17/2006 | RE | (G7 CORR 250 @0.10 PER PG) | $25.00 |
| 02/17/2006 | RE | (G7 CORR 243 @0.10 PER PG) | $24.30 |
| 02/17/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 02/17/2006 | RE | (G7 A 2268 @0.10 PER PG) | $226.80 |
| 02/17/2006 | RE | (A7 DOC 42 @0.10 PER PG) | $4.20 |
| 02/17/2006 | RE | (A7 DOC 3 @0.10PER PG) | $0.30 |
| 02/17/2006 | RE | (A7 DOC 151 @0.10PER PG) | $15.10 |
| 02/17/2006 | RE | (A7 DOC 15 @0.10 PER PG) | $1.50 |
| 02/17/2006 | RE | (A7 CORR 888 @0.10 PER PG) | $88.80 |
| 02/17/2006 | RE | (A7 CORR 53 @0.10 PER PG) | $5.30 |
| 02/17/2006 | RE | (A7 CORR 117 @0.10 PER PG) | $11.70 |
| 02/17/2006 | RE | (A7 AGR 94 @0.10 PER PG) | $9.40 |
| 02/17/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 02/17/2006 | RE | (A7 AGR 74 @0.10 PER PG) | $7.40 |
| 02/17/2006 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 02/17/2006 | RE | (A7 AGR 190 @0.10 PER PG) | $19.00 |
| 02/17/2006 | RE | (A6 DOC 309 @0.10 PER PG) | $30.90 |
| 02/17/2006 | RE | (A2 CORR 38 @0.10 PER PG) | $3.80 |
| 02/17/2006 | RE | (A2 CORR 2083 @0.10 PER PG) | $208.30 |
| 02/17/2006 | RE | (A1 MOT 36 @0.10 PER PG) | $3.60 |
| 02/17/2006 | RE | (A1 CORR 2148 @0.10 PER PG) | $214.80 |
| 02/17/2006 | RE | (A1 AGR 2124 @0.10 PER PG) | $212.40 |
| 02/17/2006 | SO | Secretarial Overtime---(V.P) | $12.74 |
| 02/20/2006 | DC | Tristate | $16.50 |
| 02/20/2006 | FX | Fax Transmittal. [E104] | $12.00 |
| 02/20/2006 | RE | Reproduction Expense. [E101] | $2.70 |
| 02/21/2006 | BM | Business Meal---Healey's Cafe.(LDJ) [E111] | $27.37 |
| 02/21/2006 | DH | DHL | $16.37 |
| 02/21/2006 | DH | DHL | $13.95 |
| 02/21/2006 | DH | DHL | $13.95 |
| 02/21/2006 | DH | DHL | $25.20 |
| 02/21/2006 | DH | DHL | $25.20 |

**Invoice number  68988**        91100   00001                                        **Page  19**

| 02/21/2006 | DH | DHL | $32.03 |
|---|---|---|---|
| 02/21/2006 | DH | DHL | $16.25 |
| 02/21/2006 | DH | DHL | $32.03 |
| 02/21/2006 | DH | DHL | $15.83 |
| 02/21/2006 | PO | Postage | $1.89 |
| 02/21/2006 | RE | Reproduction Expense. [E101] | $2.40 |
| 02/21/2006 | RE | (G9 CORR 4985 @0.10 PER PG) | $498.50 |
| 02/21/2006 | RE | (G8 CORR 35 @0.10 PER PG) | $3.50 |
| 02/21/2006 | RE | (G8 CORR 115 @0.10 PER PG) | $11.50 |
| 02/21/2006 | RE | (A7 DOC 44 @0.10 PER PG) | $4.40 |
| 02/21/2006 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 02/21/2006 | RE | (A2 CORR 2249 @0.10 PER PG) | $224.90 |
| 02/21/2006 | RE | (A1 CORR 1442 @0.10 PER PG) | $144.20 |
| 02/21/2006 | RE | (A1 CORR 1085 @0.10 PER PG) | $108.50 |
| 02/22/2006 | DC | Tristate | $15.00 |
| 02/22/2006 | DC | Tristate | $45.00 |
| 02/22/2006 | PO | Postage | $5.67 |
| 02/22/2006 | PO | Postage | $5.30 |
| 02/22/2006 | PO | Postage | $15.45 |
| 02/22/2006 | PO | Postage | $29.40 |
| 02/22/2006 | PO | Postage | $188.79 |
| 02/22/2006 | PO | Postage | $1.15 |
| 02/22/2006 | RE | Reproduction Expense. [E101] | $0.80 |
| 02/22/2006 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 02/22/2006 | RE | (G7 CORR 201 @0.10 PER PG) | $20.10 |
| 02/22/2006 | RE | (A8 CORR 67 @0.10 PER PG) | $6.70 |
| 02/22/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 02/22/2006 | RE | (A7 CORR 83 @0.10 PER PG) | $8.30 |
| 02/22/2006 | RE | (A6 CORR 7 @0.10 PER PG) | $0.70 |
| 02/22/2006 | RE | (A1 CORR 100 @0.10 PER PG) | $10.00 |
| 02/23/2006 | DC | Tristate | $387.00 |
| 02/23/2006 | DC | Tristate | $24.75 |
| 02/23/2006 | DC | Tristate | $24.75 |
| 02/23/2006 | DC | Tristate | $15.00 |
| 02/23/2006 | RE | (A7 AGR 52 @0.10 PER PG) | $5.20 |
| 02/23/2006 | RE | (A7 AGR 52 @0.10 PER PG) | $5.20 |
| 02/23/2006 | RE | (A7 CORR 220 @0.10 PER PG) | $22.00 |
| 02/23/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 02/23/2006 | RE | (A7 AGR 176 @0.10PER PG) | $17.60 |
| 02/23/2006 | RE | (A2 FEE 903 @0.10 PER PG) | $90.30 |
| 02/23/2006 | RE | (G7 CORR 1806 @0.10 PER PG) | $180.60 |
| 02/23/2006 | RE | (G8 CORR 1551 @0.10 PER PG) | $155.10 |
| 02/23/2006 | RE | (A1 FEE 2088 @0.10 PER PG) | $208.80 |

**Invoice number  68988**        91100   00001                                **Page  20**

| | | | |
|---|---|---|---|
| 02/24/2006 | DC | Tristate | $15.00 |
| 02/24/2006 | DC | Tristate | $441.00 |
| 02/24/2006 | DC | Tristate | $24.75 |
| 02/24/2006 | DC | Tristate | $24.75 |
| 02/24/2006 | DC | Tristate | $16.50 |
| 02/24/2006 | DH | DHL | $16.37 |
| 02/24/2006 | DH | DHL | $15.40 |
| 02/24/2006 | DH | DHL | $29.42 |
| 02/24/2006 | DH | DHL | $29.42 |
| 02/24/2006 | DH | DHL | $27.93 |
| 02/24/2006 | DH | DHL | $27.93 |
| 02/24/2006 | DH | DHL | $15.40 |
| 02/24/2006 | PO | Postage | $136.71 |
| 02/24/2006 | PO | Postage | $0.90 |
| 02/24/2006 | PO | Postage | $33.33 |
| 02/24/2006 | PO | Postage | $0.90 |
| 02/24/2006 | PO | Postage | $136.08 |
| 02/24/2006 | RE | Reproduction Expense. [E101] | $0.20 |
| 02/24/2006 | RE | (A1 CORR 35 @0.10 PER PG) | $3.20 |
| 02/24/2006 | RE | (A1 CORR 75 @0.10 PER PG) | $7.50 |
| 02/24/2006 | RE | (A2 CORR 3439 @0.10 PER PG) | $343.90 |
| 02/24/2006 | RE | (G7 CORR 1201 @0.10 PER PG) | $120.10 |
| 02/24/2006 | RE | (G9 CORR 1043 @0.10 PER PG) | $104.30 |
| 02/24/2006 | RE | (A1 CORR 2592 @0.10 PER PG) | $529.20 |
| 02/24/2006 | RE | (A7 AGR 161 @0.10 PER PG) | $16.10 |
| 02/24/2006 | RE | (A6 CORR 50 @0.10 PER PG) | $5.00 |
| 02/24/2006 | RE | (A6 CORR 187 @0.10 PER PG) | $18.70 |
| 02/24/2006 | RE | (G9 CORR 1034 @0.10 PER PG) | $103.40 |
| 02/24/2006 | RE | (G8 A 1228 @0.10 PER PG) | $122.80 |
| 02/24/2006 | RE | (G8 AGR 71 @0.10 PER PG) | $7.10 |
| 02/27/2006 | PO | Postage | $136.71 |
| 02/27/2006 | PO | Postage | $0.90 |
| 02/27/2006 | RE | (A6 AGR 24 @0.15 PER PG) | $3.60 |
| 02/27/2006 | RE | (A8 AGR 63 @0.15 PER PG) | $9.45 |
| 02/27/2006 | RE | (G8 CORR 516 @0.15 PER PG) | $77.40 |
| 02/27/2006 | RE | (G7 CORR 2 @0.15 PER PG) | $0.30 |
| 02/27/2006 | RE | (A7 CORR 37 @0.15 PER PG) | $5.55 |
| 02/27/2006 | RE | (A1 MOT 455 @0.15 PER PG) | $68.25 |
| 02/27/2006 | RE | (A2 MOT 448 @0.15 PER PG) | $67.20 |
| 02/27/2006 | RE | (G8 MOT 448 @0.15 PER PG) | $67.20 |
| 02/27/2006 | RE | (G9 MOT 450 @0.15 PER PG) | $67.50 |
| 02/27/2006 | TR | Transcript---Elaine M Rayn. Copy of Transcripts.(JEO) [E116] | $95.24 |

**Invoice number  68988**          91100   00001                                    **Page  21**

| 02/28/2006 | FE | Federal Express [E108] | $277.80 |
|---|---|---|---|
| 02/28/2006 | RE | (A6 CORR 2 @0.15 PER PG) | $0.30 |
| 02/28/2006 | RE | (A7 AGR 4 @0.15 PER PG) | $0.60 |
| 02/28/2006 | RE | (A1 FEE 1149 @0.15 PER PG) | $172.35 |
| 02/28/2006 | RE | (A7 AGR 385 @0.15 PER PG) | $57.75 |

Total Expenses:                                    **$20,287.57**

### Summary:

| Total professional services | $33,777.00 |
|---|---|
| Total expenses | $20,287.57 |
| **Net current charges** | **$54,064.57** |
| Net balance forward | $139,555.08 |
| **Total balance now due** | **$193,619.65** |

| ARP | Paul, Andrea R. | 1.00 | 70.00 | $70.00 |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.90 | 150.00 | $285.00 |
| JEO | O'Neill, James E. | 41.80 | 445.00 | $18,601.00 |
| KKY | Yee, Karina K. | 2.20 | 155.00 | $341.00 |
| KSN | Neil, Karen S. | 12.40 | 65.00 | $806.00 |
| LDJ | Jones, Laura Davis | 0.30 | 675.00 | $202.50 |
| LT | Tuschak, Louise R. | 4.70 | 155.00 | $728.50 |
| MSC | Chappe, Marlene S. | 1.30 | 150.00 | $195.00 |
| PEC | Cuniff, Patricia E. | 57.30 | 155.00 | $8,881.50 |
| RMO | Olivere, Rita M. | 1.60 | 85.00 | $136.00 |
| SLP | Pitman, L. Sheryle | 30.80 | 80.00 | $2,464.00 |
| WLR | Ramseyer, William L. | 2.70 | 395.00 | $1,066.50 |
| | | 158.00 | | $33,777.00 |

## Task Code Summary

|      |                                 | **Hours** | **Amount**    |
|------|---------------------------------|-----------|---------------|
| CA   | Case Administration [B110]      | 66.90     | $7,055.00     |
| CR01 | WRG-Claim Analysis (Asbestos)   | 22.60     | $7,006.50     |
| CR02 | WRG Claim Analysis              | 1.70      | $553.50       |
| EA01 | WRG-Employ. App., Others        | 12.20     | $3,370.00     |
| FA   | WRG-Fee Apps., Applicant        | 7.80      | $2,004.00     |
| FA01 | WRG-Fee Applications, Others    | 16.00     | $3,727.00     |
| FN   | Financing [B230]                | 3.00      | $1,335.00     |
| LN   | Litigation (Non-Bankruptcy)     | 27.50     | $8,592.50     |
| TI   | Tax Issues [B240]               | 0.30      | $133.50       |
|      |                                 | 158.00    | $33,777.00    |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $27.37 |
| Delivery/Courier Service | $5,805.00 |
| DHL- Worldwide Express | $781.74 |
| Federal Express [E108] | $499.66 |
| Fax Transmittal [E104] | $166.00 |
| Pacer - Court Research | $255.29 |
| Postage [E108] | $2,156.02 |
| Reproduction Expense [E101] | $10,391.20 |
| Overtime | $110.05 |
| Transcript [E116] | $95.24 |
| | $20,287.57 |