# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/3/2005 | 0.3 | $55.50 | Prepare (.1) and review (.2) excel version of Exhibts A and B to Omni 14 objection |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/3/2005 | 1.2 | $222.00 | Prepare (.6) and review (.6) filtered list of Speights & Runyan claims listed on Exhibits B1 and B2 to Omni 15 objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/3/2005 | 2.0 | $370.00 | Review of request for new document review (Speights & Runyan) (1.0); potential methods of analysis (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 10/3/2005 | 1.1 | $302.50 | Review emails from J Friedland (.4); work with P Kinealy re documents to review in Boca Raton, FL (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 14 exhibits |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 10/4/2005 | 1.5 | $412.50 | Meet with P Kinealy and J Galyen re upcoming document review, logistics and planning re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Discussion with J Kadish re Minneapolis property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Follow up with Rust Consulting re Spieghts & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of Omni 13, 14, 15 claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/5/2005 | 1.0 | $185.00 | Draft document review process for upcoming meeting at WR Grace |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 10/5/2005 | 1.8 | $495.00 | Meetings with P Kinealy and J Galyen re additional Speights & Runyan documents (1.2); follow up re same (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 2.5 | $525.00 | Review Omni 13 exhibits and documents to determine source of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with R Witt re Omni 13 claims discrepancy |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/7/2005 | 0.8 | $148.00 | Conference call with K&E to discuss upcoming document review project |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/7/2005 | 1.2 | $222.00 | Review proposed document review process (.6); prepare for conference call re same (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.5 | $105.00 | Investigation re property damage claims information per K&E request |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.5 | $105.00 | Review document review protocol with P Kinealy |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/10/2005 | 3.5 | $647.50 | Review document review processes and new database design |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage supplemental information and upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.7 | $147.00 | Investigation re Arizona claims and status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.8 | $168.00 | Prepare spreadsheet re Arizona claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re Arizona claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage supplements and database |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/11/2005 | 3.9 | $721.50 | Attend meeting at WR Grace with document review team re new document review |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/11/2005 | 3.5 | $647.50 | Review various Speights & Runyan documents in response to filed claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/11/2005 | 1.2 | $222.00 | Assist WR Grace team with new database format and data entry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with A Basta re returned mail and action |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.6 | $126.00 | Investigation re property damage returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with A Wick re generation of Omni 14, 15 returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.9 | $189.00 | Prepare information/instructions for property damage programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.1 | $21.00 | Discussion with M Grimmett re property damage programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.8 | $168.00 | Investigation re Fresno claims per R Schulman request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with R Schulman re Fresno claims status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.2 | $19.00 | Call from Court Clerk Todd requesting information on claim 7902 and coordinating omnibus objection information |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/12/2005 | 2.7 | $499.50 | Assist WR Grace team with database entry and problem resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Discussion with A Wick re property damage return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.8 | $168.00 | Investigation re Arizona and Oregon claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to L Sinanyan re status of Arizona and Oregon claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 1.0 | $210.00 | Review Omni 14 claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with R Witt re Omni 14 updates |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/13/2005 | 3.1 | $573.50 | Assist WR Grace team with data entry and changes to database format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 1.5 | $315.00 | Prepare detailed returned mail reports for Omni 14, 15 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Email to P Kinealy re Omni 14, 15 returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Review updated Omni 14 claims for accuracy |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/14/2005 | 2.1 | $388.50 | Assist WR Grace team with data entry and changes to database format |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/17/2005 | 0.2 | $22.00 | Search for information on previously settled claims per P Kinealy |
| PATRICK CLELAND - CAS | | $65.00 | 10/17/2005 | 4.0 | $260.00 | Generate two sets of copies of 20 CDs containing Speights & Runyan property damage supplements per K&E request |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/17/2005 | 1.7 | $314.50 | Assist WR Grace team with data entry and changes to reporting format |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2005 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplement review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Compile information for supplement review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Discussions with P Kinealy re b-Linx and supplements |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/18/2005 | 2.2 | $407.00 | Assist WR Grace team with data entry and report formatting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2005 | 2.4 | $264.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2005 | 1.9 | $209.00 | Continue to review supplemental images for correct matching and append original claim (.8); update status/substatus, flags and reconciliation notes as appropriate (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2005 | 2.7 | $297.00 | Additional review of supplemental images for correct matching and append original claim (1.4); update status/substatus, flags and reconciliation notes as appropriate (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplement review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 2.0 | $420.00 | Review litigation summary charts (1.0); compare to claims status in b-Linx (1.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/19/2005 | 0.3 | $33.00 | Telephone discussion with S Cohen re asbestos claim supplement project |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/19/2005 | 0.2 | $22.00 | Read (.1) and reply (.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/19/2005 | 2.6 | $286.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/19/2005 | 1.7 | $314.50 | Review potential output of document review results with technical staff and K&E |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/19/2005 | 1.3 | $240.50 | Assist WR Grace team with data quality review and report formatting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/19/2005 | 0.8 | $88.00 | Additional review of supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/19/2005 | 2.8 | $308.00 | Continue to review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/19/2005 | 0.6 | $66.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 1.0 | $210.00 | Review Omni 14 status report & order (.5); identify affected claims (.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/20/2005 | 0.2 | $22.00 | Read (.1) and reply(.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/20/2005 | 3.2 | $352.00 | Continue to review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/20/2005 | 3.6 | $396.00 | Further review of supplemental images for correct matching and append original claim (1.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/20/2005 | 1.2 | $132.00 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 1.2 | $222.00 | Assist WR Grace team with data quality review |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.7 | $129.50 | Conference calls with K&E re output of document review project |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.3 | $55.50 | Initial review of claims affected by document review |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 1.3 | $240.50 | Initial review of output format |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 3.2 | $592.00 | Review of potential reply inserts to Speights & Runyan response |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.5 | $92.50 | Review initial results of document review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2005 | 1.8 | $198.00 | Continue to review supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2005 | 2.3 | $253.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 1.0 | $210.00 | Investigataion re shipment of Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Prepare list extracts for property damage claim form service |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/21/2005 | 2.5 | $275.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/21/2005 | 2.2 | $242.00 | Continue to review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/21/2005 | 1.8 | $198.00 | Additional review of supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/21/2005 | 0.2 | $22.00 | Read (.1) and reply (.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/21/2005 | 2.9 | $319.00 | Continue to review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 10/21/2005 | 3.7 | $407.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/21/2005 | 0.2 | $19.00 | Communications with S Herrschaft to discuss upcoming claims project for K&E related to the Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/21/2005 | 3.0 | $555.00 | Review of document review results and impact on current objection exhibits |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/21/2005 | 2.2 | $407.00 | Review of potential arguments against Speights & Runyan response |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/21/2005 | 1.3 | $240.50 | Assist WR Grace team with changes to document review results |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/21/2005 | 1.2 | $222.00 | Assist K&E with production of requested proof of claim forms |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2005 | 1.6 | $176.00 | Continue to review supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2005 | 2.3 | $253.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2005 | 1.5 | $142.50 | Respond to request from counsel for copies and .pdf files of claims pursuant to recent responses to Omni 15 Objections (1.2); check e-mail at various intervals during the day for timely responses to all requests (.3) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/22/2005 | 1.0 | $185.00 | Assist K&E team with production of requested proofs of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2005 | 1.5 | $315.00 | Claims investigation re Omni 13 |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/23/2005 | 0.7 | $129.50 | Assist K&E team with production of requested proofs of claim |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/23/2005 | 0.5 | $92.50 | Assist S Bianca with database queries re filing firms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2005 | 1.0 | $210.00 | Investigation re Baron & Budd claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/24/2005 | 1.0 | $185.00 | Conference with K&E team at K&E re preparation and presentation of latest document review data |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/24/2005 | 2.7 | $499.50 | Initial review of Speights & Runyan responses to Omni 15 objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/24/2005 | 1.8 | $333.00 | Review of final results from latest document review |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/24/2005 | 2.5 | $462.50 | Initial draft of reply inserts to Speights & Runyan responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 3.5 | $735.00 | Review documents and schedules for Omni 13, 14, 15, property damage and personal injury estimation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 1.2 | $252.00 | Search b-Linx, active/inactive and asbestos tables for requested information |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/25/2005 | 0.2 | $22.00 | Review Omni 15 Speights & Runyan response |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/25/2005 | 2.2 | $407.00 | Review of results and Speights & Runyan responses (1.0); draft of reply inserts re same (1.2) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/25/2005 | 1.3 | $240.50 | Review of initial chart of 10% sample of responses to Omni 15 objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 1.5 | $315.00 | Review status of supplemental claims (.7); investigate discrepancies (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Discussion with S Cohen re appending of supplemental images for large claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Email to Rust Consulting re supplemental discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.8 | $168.00 | Investigataion re withdrawn claims (.7); forward to K&E (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.6 | $126.00 | Law firm investigation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Discussion with P Kinealy re investigation process and claims status |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 10/26/2005 | 3.2 | $480.00 | Review and analyze responses to Omni 15 Objections (2.0); draft spreadsheet re same (1.2) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 10/26/2005 | 3.1 | $465.00 | Continue to review and analyze responses to Omni 15 Objections (2.0); continue to draft spreadsheet re same (1.1) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/26/2005 | 4.0 | $440.00 | Review and analyze sample of Omni 15i Speights & Runyan response to  K&E objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/26/2005 | 0.7 | $129.50 | Telephone conference with K&E re Speights & Runyan responses |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/26/2005 | 0.8 | $148.00 | Assist K&E with production of Omni 15 Exhibit D2 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/26/2005 | 3.9 | $721.50 | Review of sampling of responses to Omni 15 objection to determine if all objections were responded to and if listed documents were actually produced |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/26/2005 | 2.6 | $481.00 | Review of Omni 15 responses (1.2); add data to K&E response chart (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.3 | $63.00 | Discussion with S Cohen re appending claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 5.5 | $1,155.00 | Complete modifications to Omni 14 claims per order |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 10/27/2005 | 3.8 | $570.00 | Review and analyze responses to Omni 15 Objections (2.0); draft spreadsheet re same (1.8) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 10/27/2005 | 3.0 | $450.00 | Continue to review and analyze responses to Omni 15 Objections (1.7); continue to draft spreadsheet re same (1.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/27/2005 | 3.0 | $330.00 | Review and analyze sample of Omni 15 Speights & Runyan response to K&E objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/27/2005 | 3.0 | $330.00 | Review and analyze sample of Omni 15 Speights & Runyan responses to K&E objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/27/2005 | 3.9 | $721.50 | Review of Omni 15 responses for document and objection validation (1.9); entry of results re same into K&E chart (2.0) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/27/2005 | 3.2 | $592.00 | Continue review of Omni 15 responses for document and objection validation (1.7); continue entry of results re same into K&E chart (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/27/2005 | 0.4 | $44.00 | Review supplemental images for correct matching and append original claim (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 1.0 | $210.00 | Complete modifications to Omni 14 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 1.0 | $210.00 | Prepare list of Burlington Northern claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Email to K Philips re Burlington Northern claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.1 | $21.00 | Email to R Schulman re Omni 14/15 withdrawn objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Investigation re Omni 14/15 withdrawals |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/28/2005 | 1.7 | $314.50 | Further review of Omni 15 responses for document and objection validation (.8); further entry of results re same into K&E chart (.9) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/28/2005 | 0.6 | $111.00 | Telephone conference with K&E re Omni 15 response chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.8 | $168.00 | Investigation re Omni 15 counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.2 | $42.00 | Email to R Witt, M Grimmett re Omni 15 count confirmation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 14 |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 10/31/2005 | 0.4 | $74.00 | Review of K&E chart and S Bianca comments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2005 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.5); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.5 | $105.00 | Review Rust Consulting correspondence re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re appending additional property damage supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re supplement discrepancies |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## October 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| | | Asbestos Claims Total: | | 203.3 | $33,629.50 | |

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Telephone with Emily Stamp at (214) 357-6244 re returned call and left message |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/3/2005 | 0.2 | $18.00 | Telephone with Emily Stamp at (214) 357-6244 re returned call asking for Gina, advised no Gina at BMC - she probably talked to someone at Rust re the questionnaire |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Telephone with unknown at (623) 582-0127 re returned call - she had specific questions re 19th Omni Objection; wanted to know what else she could send in to prove they had WR Grace product. Directed her to contact Katherine at then number listed on pleading |
| BELINDA RIVERA - CAS | | $45.00 | 10/3/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and Declaration of Service for Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/05 (.2); e-mail scanned copy of documents re P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - CAS | | $65.00 | 10/3/2005 | 0.1 | $6.50 | Dkt 9514 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.5 | $47.50 | Review court docket report for any updates to the 2002 list or updates to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.3 | $28.50 | Provide updates to the 2002 list and the master mailing list per request listed on the court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.3 | $28.50 | Review all recent postings of updated case information posted to the BMC Website to verify all updates and links are posted correctly |
| LUCINA SOLIS - CAS | | $45.00 | 10/3/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/3/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.5 | $105.00 | Review claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 1.0 | $210.00 | Reconcile claims summary with b-Linx information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 4.0 | $840.00 | Investigate claims summary discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.4 | $84.00 | Investigation re claims summary discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.2 | $42.00 | Email to L Devault re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2005 | 2.5 | $525.00 | Case management and organization |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050926-1 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/2005 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/2005 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-1 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-2 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-3 |
| YVETTE GARCIA - CAS | | $90.00 | 10/3/2005 | 0.3 | $27.00 | Review production reporting re invoice 021-20050902-2 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Case Administration

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANDREA BOSACK - CASE_INFO | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Ken Misken at (202) 857-4496 re returned his call re 15th Omni Objection |
| ANDREA BOSACK - CASE_INFO | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Mary Elaishetl at (503) 238-1227 re returned call and left message |
| ANDREA BOSACK - CASE_INFO | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Eugene Bearn at (248) 548-9576 re returned call and left message |
| BRIANNA TATE - CASE_INFO | $45.00 | 10/4/2005 | 0.1 | $4.50 | Telephone with Allen Katz at (845) 358-1535 re inquiring why he received Omni 15 and what he needed to do; stated he received some CDs and doesn't understand service; he will contact K&E |
| JOSH BERMAN - TECH | $200.00 | 10/4/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/4/2005 | 0.2 | $19.00 | Call from attorney re status of claim and requesting confirmation of status and file date |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/4/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/4/2005 | 0.2 | $19.00 | Review updates to the 2002 list and make updates as needed |
| LUCINA SOLIS - CAS | $45.00 | 10/4/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 10/4/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| PAT PEARSON - REC_TEAM | $65.00 | 10/4/2005 | 0.1 | $6.50 | Telephone with Mr Katz at (845) 358-1535 re WR Grace inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 1.0 | $210.00 | Review files and documents in preparation for SQL migration |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.5 | $105.00 | Prepare reports for 10Q disclosure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 1.5 | $315.00 | Review reports for 10Q disclosure (.7); complete claims information and compare to claims summary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.1 | $21.00 | Discussion with M Grimmett re preparation of Minneapolis claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.7 | $147.00 | Review Minneapolis claims report for accuracy (.4); format as requested by WR Grace (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to J Kadish re Minneapolis claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.2 | $42.00 | Follow up with Rust Consulting re attorney inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to J Baer re One Beacon, Seaton Insurance claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/4/2005 | 0.2 | $42.00 | Follow up with L Gardner re claims request |
| CORAZON DEL PILAR - CAS | $45.00 | 10/5/2005 | 1.5 | $67.50 | Process 132 pieces returned mail no COA |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/5/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence and file as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/5/2005 | 0.6 | $57.00 | Review court docket report and provide status report to S Herrschaft |
| LISA SCHROEDER - CASE_INFO | $45.00 | 10/5/2005 | 0.2 | $9.00 | Telephone with Whitney Street of Pillsbury Law Firm at (415) 983-1792 re request for copies of POC forms emailed to her and information re address changes |
| LUCINA SOLIS - CAS | $45.00 | 10/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 10/5/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| STEVE KOTARBA - DIRECTOR | $275.00 | 10/5/2005 | 0.5 | $137.50 | Conference call with S Bianca (.3); follow-up with P Kinealy (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/5/2005 | 3.5 | $735.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | $45.00 | 10/6/2005 | 0.1 | $4.50 | Telephone with Bob Kanatka at (617) 439-2275 re inquiry re what claims were assigned to which numbers |
| JOSH BERMAN - TECH | $200.00 | 10/6/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LUCINA SOLIS - CAS | $45.00 | 10/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 10/6/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - CONSULTANT | $150.00 | 10/6/2005 | 1.0 | $150.00 | Review court docket for recently docketed notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/6/2005 | 1.5 | $315.00 | Compile and review claims requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/6/2005 | 0.3 | $63.00 | Emails to K Phillips re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with A Bosack re call center update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/6/2005 | 1.0 | $210.00 | Review data files from Rust Consulting |
| JOSH BERMAN - TECH | $200.00 | 10/7/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - CAS | $45.00 | 10/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/7/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/7/2005 | 0.5 | $47.50 | Review court docket (.2) and download (.3) all new omni objection resposnes and claim transfer notices for future reporting purposes and future updates to claims |
| LUCINA SOLIS - CAS | $45.00 | 10/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 10/7/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/7/2005 | 0.2 | $42.00 | Communications with K Phillips re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/7/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/7/2005 | 0.5 | $105.00 | Investigataion re printing bids status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/7/2005 | 0.1 | $21.00 | Email to T Feil re printing bids status |
| CORAZON DEL PILAR - CAS | $45.00 | 10/10/2005 | 0.3 | $13.50 | Process 28 pieces returned mail no COA (.2); process 2 pieces returned mail with COA (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/10/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/10/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| STEVE KOTARBA - DIRECTOR | $275.00 | 10/10/2005 | 1.5 | $412.50 | Receive updates from P Kinealy (.7); work to obtain resources as necessary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/10/2005 | 1.0 | $210.00 | Review data CD and 10 image CDs from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with J Bush re upload of supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Communication with Rust Consulting re claims image confirmation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/10/2005 | 1.5 | $315.00 | Update Notice Master spreadsheet with withdrawn claims |
| JOSH BERMAN - TECH | $200.00 | 10/11/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 10/11/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 10/11/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.7 | $147.00 | Review claims summary re proper updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussions with A Bosack re call log update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.1 | $21.00 | Email to K Davis re follow up on claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 3.0 | $630.00 | Prepare timeline/calendar of property damage estimation process in b-Worx |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.2 | $19.00 | Provide updates to the 2002 List per recent notices and withdrawal notices listed on the court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.3 | $28.50 | Perform research on newly filed claim transfer request by Argo Partners, docket numer 9631 - actual pleading indicates it should have been filed in the Western District of Pennsylvania under the case Global Industries (.2); and call Transfer Agent to indicate the error and request updated information for the transfer request listed on the WR Grace docket (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 10/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/12/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/12/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 1.5 | $315.00 | Review hearing transcript from 9/26/2005 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Follow up with Rust Consulting re claim image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to K Philips re claims image status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.5 | $105.00 | Review claims summary for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic change to supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 1.0 | $210.00 | Review returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with Y Hassman re UPS returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.7 | $147.00 | Finalize 10Q reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to WR Grace contacts re 10Q reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.8 | $168.00 | Investigataion re claims state discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Email to R Witt re modification of claim state |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.3 | $63.00 | Discussion with M Grimmett re supplement update |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/13/2005 | 0.2 | $9.00 | Process 33 pieces returned mail no COA |
| JOSH BERMAN - TECH | | $200.00 | 10/13/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.3 | $28.50 | Provide updates to the 2002 List (.2); call law office to verify listing for 2 different offices in the same state but different towns (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 10/13/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.7 | $147.00 | Investigation re 10Q report question |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Email to WR Grace re 10Q report question response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with A Wick re additional notice party report for returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re address updates per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with A Bosack re WR Grace calls to call center |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Discussion with P Kinealy re new supplements and process for matching/appending |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Investigation re creditor address per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Reply to L Devault re creditor addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Discussion with M Araki re fee app preparation |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/14/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2005 | 3.0 | $630.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2005 | 0.5 | $105.00 | Investigate new returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2005 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/17/2005 | 0.4 | $38.00 | Review court docket report for any updates to the 2002 list |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Telephone with Virginia Thrash at (404) 241-3624 re inquiry for A Schrepfer |
| LUCINA SOLIS - CAS | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/17/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Compile claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion (.1) and e-mail (.1) to K Phillips re claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 1.0 | $210.00 | Investigation re creditor claim inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.3 | $63.00 | Correspondence with creditor re Omni 15 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | Discussion with A Bosack re creditor follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | E-mail to K Phillips re creditor follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | Discussion with F Zaremby re system access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with B Vaughan re user system access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with P Kinealy re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with P Cleland re instructions for CD production |

# BMC Group
## WR GRACE
### Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Prepare packets containing CDs for shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Generate claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2005 | 2.0 | $420.00 | Revise claims summary by type document |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Telephone with Stephanie of Douglas County Treasurer's Office at (303) 660-7455 re x4246 and returned call |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re inquiring on the status of their claim and if a plan had been approved |
| JOSH BERMAN - TECH | | $200.00 | 10/18/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - CAS | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/18/2005 | 0.5 | $47.50 | Review court docket for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/18/2005 | 0.3 | $28.50 | Provide updates to the 2002 list and master mailing list per new notices listed on the court docket |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/18/2005 | 0.5 | $22.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 1.5 | $315.00 | Finalize claims summary and claims analysis by type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.1 | $21.00 | E-mail to R Schulman re updated claims summary and analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 2.0 | $420.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.6 | $126.00 | Communication with K Phillips re claims requests |
| SUSAN HERRSCHAFT/ SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.5 | $105.00 | Call with/ R Schulman re claims status |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/19/2005 | 0.1 | $4.50 | Telephone with Bob Kanapka at (617) 439-2275 re inquiry re which debtors their claims were against |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/19/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/19/2005 | 0.3 | $28.50 | Read (.1) and respond (.1) to all new case correspondence as needed; attempt to research new mailing address for returned mail linked to a transfer notice (.1) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 10/19/2005 | 0.1 | $4.50 | Telephone with Bob of Forty Co Health Care at (617) 439-2275 re returned call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.5 | $105.00 | Update Objection by Omni spreadsheet to incorporate status changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.3 | $63.00 | Update weekly issues spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 1.5 | $315.00 | Review claims images as requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 1.0 | $210.00 | Extract requested claims image pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.2 | $42.00 | Emails to K&E re requested claims image extracts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 2.0 | $420.00 | Case management and organization |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/20/2005 | 0.1 | $4.50 | Process 8 pieces returned mail no COA |
| JOSH BERMAN - TECH | | $200.00 | 10/20/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.2 | $19.00 | Call to creditor re returned mail for claim transfer request (.1); verify new address and phone number for future reporting purposes (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.3 | $28.50 | Provide change of address updates to claim per recent call to creditor (.1); provide follow up written documentation to send to creditor to confirm all changes (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 10/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.1 | $21.00 | Email to R Schulman re revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 1.5 | $315.00 | Investigation re bar date notice parties and service list per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with Y Garcia re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Email to J Baer re service lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.5 | $105.00 | Prepare spreadsheet of bar date notice mail files and service details |
| TEMEKA CURTIS - CAS | | $65.00 | 10/20/2005 | 0.1 | $6.50 | Image and attach documents to claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/21/2005 | 0.1 | $4.50 | Telephone with Robert Tucker of Hanna Campbell & Powell, LLP at (330) 670-7335 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/21/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/21/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 1.2 | $252.00 | Modify claims images for improved quality |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.2 | $42.00 | Discussion with P Kinealy re image quality issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 1.0 | $210.00 | Investigation re claims images (.8); forward results to K&E (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re claims image assistance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.5 | $105.00 | Review images for acceptable quality |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2005 | 0.5 | $105.00 | Discussion with P Kinealy re coordination of image requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2005 | 0.3 | $63.00 | Discussion and coordination with L Ruppaner re image requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2005 | 1.2 | $252.00 | Coordination and review of images |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/23/2005 | 0.1 | $4.50 | Process 10 pieces returned mail no COA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2005 | 2.5 | $525.00 | Identify claims filed per K&E request |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/24/2005 | 0.2 | $18.00 | Telephone with Cathy Matteo of Larry Tucker Law office at (330) 670-7325 re called to see if International Paper and State of Montana had filed a claim; State of Montana filed 3 claims 15296, 15297 and 15298;  International Paper did not file a claim |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/24/2005 | 0.1 | $4.50 | Telephone with George Wybieralla at (781) 935-0313 re inquiry re status of his claim |
| LUCINA SOLIS - CAS | | $45.00 | 10/24/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.8 | $168.00 | Investigation re bar date notice - supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.3 | $63.00 | Discussion with J Myers re bar date notice supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.7 | $147.00 | Review claims summary and quarterly summary |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.3 | $63.00 | Discussion with S Hawkins re claims summary clarification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.7 | $147.00 | Review .pdf claim extracts for clarity and legibility |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.2 | $42.00 | Discussion with K&E re claims image and quality |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.2 | $42.00 | Email to K Philips re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.5 | $105.00 | Investigation re returned mail delivery |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/25/2005 | 0.1 | $9.00 | Telephone with Scott Krocheck of Argo Partners at (212) 643-5443 re questions re defective notices of transfer; he will send an e-mail detailing questions |
| JOSH BERMAN - TECH | | $200.00 | 10/25/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2005 | 0.2 | $19.00 | Provide updates to the 2002 list pursuant to recent notices listed on the court docket |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/25/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Investigation re claims request (.4); forward to K&E (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 1.0 | $210.00 | Identify (.4) and prepare list of claims (.6) for J McFarland follow up |
| LUCINA SOLIS - CAS | | $45.00 | 10/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.8 | $168.00 | Organize electronic documents into appropriate folders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 1.0 | $210.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.2 | $42.00 | Discussion with K Philips re claims investigation |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/27/2005 | 0.5 | $45.00 | Telephone with Mark Hanna of Campbell McCranie, PC at (504) 846-8436 re had sold schedule to Sierra Capital in Feb 2002; received a request from Argo for them to purchase the schedule amount; called to make sure the records reflected the schedule as transferred |
| JOSH BERMAN - TECH | | $200.00 | 10/27/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2005 | 0.7 | $66.50 | Review court docket report for updates to claims or the 2002 list, including any new transfer notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2005 | 0.2 | $19.00 | Provide updates to claim pursuant to recent notice of withdrawal listed on the court docket |
| LUCINA SOLIS - CAS | | $45.00 | 10/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re docket update |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 10/28/2005 | 0.1 | $9.00 | Telephone with Mark Windgate of Long Acre at (212) 259-4315 re returned call and left message |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/28/2005 | 0.1 | $4.50 | Telephone with Marc Wingate of Longacre Management at (212) 259-4315 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/28/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/28/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 10/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 2.5 | $525.00 | Investigation re claims/objection counts per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Discussions with K Philips re clarification of claims counts |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.4 | $84.00 | Email communictions to notice group re mail request forms and instructions for service of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Final review of documents to approve for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.1 | $21.00 | Email to K Philips re requested claims information |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10826 - 14th Omni 5 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10827 - 8th Omni 8 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1.) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10828 - 4th Omni 11 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 18029 - Omni 14 Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.7 | $63.00 | Preparation (.4) and service (.3) of Dkt No 18029 - Omni 14 Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10828 - 4th Omni 11 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10827 - 8th Omni 8 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10826 - 14th Omni 5 Continuation Order |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/31/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-5866 re inquiry re claim number and amount and why their backup documentation reflected a smaller amount than claimed on the form |
| LUCINA SOLIS - CAS | | $45.00 | 10/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 10/31/2005 | 0.5 | $137.50 | Discuss deliverables, current project and WR Grace review with P Kinealy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 2.5 | $525.00 | Case management and organization |
| | Case Administration Total: | | | 128.1 | $22,148.00 | |

## October 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.3 | $33.00 | Query list of exact duplicate records from original mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.7 | $77.00 | Recreate flat table file for Rust Consultingt including SSN and footer barcode at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.5 | $55.00 | Prepare report on record counts for S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.2 | $22.00 | Flag PI creditors no longer represented by Jenkins & Jenkins (.1); report alternate representing counsel to S Herrschaft (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2005 | 0.2 | $30.00 | Review setup of redirection page and URL change to secure b-Worx site |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2005 | 0.4 | $60.00 | Create extract of Omni 14 exhibits (.3); email to P Kinealy (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/3/2005 | 1.3 | $227.50 | Review of requirements and work product re Omni 15 data and reports (.6); project planning and implementation for Omni 15 data and document review (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2005 | 0.2 | $22.00 | Update objection management reconciliation notes process |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/4/2005 | 0.5 | $47.50 | Noticing system - review and verify service information for completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2005 | 1.8 | $315.00 | Review of requirements and work product re Omni 15 data and reports (.9); project planning and implementation for Omni 15 data and document review (.9) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/4/2005 | 2.8 | $350.00 | Update status of claims in Omni 15 objection per M Grimmett/S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/4/2005 | 1.4 | $175.00 | Update status of claims in Omni 14 objection per M Grimmett/S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/4/2005 | 1.8 | $225.00 | Filter Exhibits B-1 and B-2 to show only Speights & Runyan claims per P Kinealy/S Bianca request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2005 | 0.2 | $22.00 | Review returned mail record updated to b-Linx for PI |
| BRENDA REED - CONSULTANT | | $140.00 | 10/5/2005 | 0.2 | $28.00 | Update additional returned mail records to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/5/2005 | 0.2 | $19.00 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/5/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.1); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/5/2005 | 3.1 | $542.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/5/2005 | 3.9 | $487.50 | Update status of claims in Omni 13 objection per M Grimmett/S Herrschaft request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2005 | 1.0 | $110.00 | Review, last report (.4); update formatting (.2); prepare returned mail report for records processed since 9/22/2005 at request of S Kjontvedt (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 10/6/2005 | 2.0 | $280.00 | Prepare modifications to fee review report "Invoice By Quarter" |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/6/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/6/2005 | 3.1 | $542.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |

EXHIBIT 1

# BMC Group
WR GRACE
   Monthly Invoice

## October 2005 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 10/7/2005 | 1.0 | $110.00 | Create weekly reporting mechanism for PI creditor data |
| ANNA WICK - SR_ANALYST | $110.00 | 10/7/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/7/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/7/2005 | 0.9 | $157.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/7/2005 | 1.0 | $125.00 | Research appearance of claim number 5457 on Omni 13 per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/9/2005 | 3.4 | $595.00 | Prepare customized claims summary report |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.3 | $28.50 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 1.5 | $142.50 | Migrate property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.1 | $9.50 | Append property damage claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.3 | $28.50 | Prepare worksheet showing supplemental claim numbers and associated original claim numbers (.2); forward to S Herrschaft (.1) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 0.2 | $19.00 | Review and update creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/10/2005 | 2.1 | $199.50 | Reformat property damage claims images in preparation of migration for b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/10/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.2); project planning and implementation for Omni 15 data and document review (1.1) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/10/2005 | 3.2 | $400.00 | Design new document review form for WR Grace document review per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/10/2005 | 2.2 | $275.00 | Plan data storage for WR Grace team document review per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/10/2005 | 3.9 | $487.50 | Create tables to store new document review data per P Kinealy request |
| ANNA WICK - SR_ANALYST | $110.00 | 10/11/2005 | 0.1 | $11.00 | Query returned mail records from Scott G Monge per request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 10/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/11/2005 | 0.5 | $47.50 | b-Linx - review and verify scheduled and proofs of claims data in b-Linx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/11/2005 | 1.3 | $227.50 | Review of requirements and work product re Omni 15 data and reports (.6); project planning and implementation for Omni 15 data and document review (.7) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/11/2005 | 2.1 | $262.50 | Create chart of claims on Exhibit D-2 by total of claims per real property address state per S Kotarba/M Browdy request |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/11/2005 | 2.7 | $337.50 | Modify document review database per WR Grace document review team/P Kinealy requests |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/11/2005 | 2.3 | $287.50 | Conf calls with P Kinealy to train on new document review database and address issues |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2005 | 0.2 | $22.00 | Prepare returned mail report on Omnis 14 and 15 at request of S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/12/2005 | 1.5 | $262.50 | Review of requirements and work product re Omni 15 data and reports (.7); project planning and implementation for Omni 15 data and document review (.8) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/12/2005 | 0.7 | $87.50 | Fix and recreate WR Grace document review database form so users can update reviewed by/date fields per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/12/2005 | 0.3 | $37.50 | Analyze real property address state "NA" for claim 1860 per S Kotarba/M Browdy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/12/2005 | 2.7 | $337.50 | Changed design of form so documents are listed in the order in which they were entered per P Kinealy/WR Grace document review team request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Query claims linked to ANP list provided by S Herrschaft and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.3 | $33.00 | Prepare weekly returned mail report |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/13/2005 | 1.4 | $245.00 | Review of requirements and work product re Omni 15 data and reports (.7); project planning and implementation for Omni 15 data and document review (.7) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/13/2005 | 3.9 | $487.50 | Create report of document review data sorted by reviewer name per P Kinealy/WR Grace document review team request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/13/2005 | 1.5 | $187.50 | Change field names on document review form to "earliest year of knowledge" and "earliest year of installation," per P Kinealy/S Bianca request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/14/2005 | 0.5 | $55.00 | ART research saved reports error |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/14/2005 | 1.0 | $110.00 | Review changed liability report and data queries |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/14/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| KONG TAN - SR_ANALYST | | $150.00 | 10/14/2005 | 1.5 | $225.00 | CCRT - review (.7) and revise (.8) b-Linx data update logic |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2005 | 0.2 | $22.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/17/2005 | 0.3 | $28.50 | Handled project consultant's request regarding the appending of supplemental claim images. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/17/2005 | 3.9 | $487.50 | Analyze and validate data entered by WR Grace document review team to identify potential reporting and data issues per P Kinealy |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/17/2005 | 3.2 | $400.00 | Modify report design of document review data to be sorted by reviewer name per P Kinealy/WR Grace document review team request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2005 | 0.5 | $55.00 | ART - Review report error |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2005 | 0.3 | $33.00 | Update claims and creditor management tool with improved data retrieval time, database linking and submit of updated records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/18/2005 | 0.1 | $9.50 | Review and verify change of address returned mail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/18/2005 | 2.6 | $455.00 | Review of requirements and work product re Omni 15 data and reports (1.4); project planning and implementation for Omni 15 data and document review (1.2) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/18/2005 | 3.6 | $450.00 | Design and test criteria selection form for eocument review report to enable viewers to view report from the form and report by date range and reviewer name per P Kinealy/WR Grace document review team request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/18/2005 | 3.7 | $462.50 | Modify report design of document review data to show current reviewer comments by document and by claim, and show new product data per P Kinealy/WR Grace document review team request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2005 | 0.2 | $22.00 | Flat PI records as not represented by Blake Uhligg as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2005 | 0.5 | $55.00 | MSL viewer error |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2005 | 1.5 | $165.00 | ART using selected reports, wr grace make table report update |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/19/2005 | 2.8 | $490.00 | Review of requirements and work product re Omni 15 data and reports (1.3); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/19/2005 | 3.6 | $450.00 | Modify existing queries to analyze impact of new document review data on filed exhibits for Omni 15 per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/19/2005 | 2.9 | $362.50 | Analyze impact of new document review data on filed Omni 15 exhibits per P Kinealy request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/20/2005 | 0.3 | $28.50 | BERT: Review and verify creditor address records and claims docket information reported by data integrity report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/20/2005 | 3.2 | $560.00 | Review of requirements and work product re Omni 15 data and reports (1.7); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/20/2005 | 3.2 | $400.00 | Continue to analyze impact of new document review data on filed exhibits for Omni 15 per P Kinealy request |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/20/2005 | 2.8 | $350.00 | Create updated objection exhibit summary report per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/20/2005 | 1.7 | $212.50 | Create list of claim numbers affected by WR Grace document review per P Kinealy request |
| ANNA WICK - SR_ANALYST | $110.00 | 10/21/2005 | 0.8 | $88.00 | Standard reporting tool - check error handling, relinking and version set up |
| ANNA WICK - SR_ANALYST | $110.00 | 10/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/21/2005 | 2.9 | $507.50 | Review of requirements and work product re Omni 15 data and reports (1.7); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/21/2005 | 3.1 | $542.50 | Continue review of requirements and work product re Omni 15 data and reports (1.6); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/21/2005 | 3.4 | $425.00 | Update new objection exhibit summary report per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/21/2005 | 2.4 | $300.00 | Create updated objection exhibit summary report per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/21/2005 | 1.6 | $200.00 | Continue to create updated objection exhibit summary report per P Kinealy request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/22/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.1); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/23/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2005 | 1.0 | $110.00 | Noticing System - review update to speed up change of address processing |
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2005 | 0.2 | $22.00 | Prepare weekly returned mail report for document 10090 |
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/24/2005 | 3.9 | $487.50 | Analyze and validate potential changes to Omni 15 Exhibits based on document review results per P Kinealy |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/24/2005 | 1.3 | $162.50 | Create Omni 15 Exhibit comparison spreadsheet based on document review per P Kinealy |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2005 | 0.4 | $44.00 | Advanced Reporting Tool - review change of criteria |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2005 | 0.2 | $22.00 | Query Reaud Morgen Quinn for additional notice party reference link on request of S Herrschaft |
| DIANE GEORGE - CONTRACTOR | $140.00 | 10/25/2005 | 1.1 | $154.00 | Prepare modifications to fee app data storage to accommodate request for new project to track time in personal injury claims work |
| DIANE GEORGE - CONTRACTOR | $140.00 | 10/25/2005 | 2.1 | $294.00 | Prepare modifications to system to track personal injury data work |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/25/2005 | 1.9 | $332.50 | Update reconciliation reports for asbestos property damage |
| ROBYN WITT - CONSULT_DATA | $125.00 | 10/25/2005 | 2.3 | $287.50 | Provide spreadsheet version of Omni 15 Exhibit D-2 with additional claim information per P Kinealy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 1.0 | $210.00 | Meet with A Sherr re WR Grace databases and status of data and issues |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2005 | 0.5 | $55.00 | Noticing System - review document and mailfile description search function |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2005 | 0.5 | $55.00 | Claims and creditor management tool update |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Assist reconciliation team with tool error in claims and creditor management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DAVID ESPALIN - TECH | | $125.00 | 10/26/2005 | 2.0 | $250.00 | Prepare process to append supplemental TIFF images to original TIFF image for files with large amounts of data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/26/2005 | 2.1 | $367.50 | Update reconciliation reports for asbestos property damage |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 10/26/2005 | 0.9 | $112.50 | Provide documentation of criteria used to create Omni 15 Exhibit D-2 per P Kinealy |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2005 | 1.0 | $110.00 | Noticing System requirement documentation |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| KONG TAN - SR_ANALYST | | $150.00 | 10/27/2005 | 0.7 | $105.00 | BERT - review (.3) and revise (.4) b-Linx data analysis logic |
| KONG TAN - SR_ANALYST | | $150.00 | 10/27/2005 | 2.0 | $300.00 | BERT - review (1.0) and revise (1.0) b-Linx data analysis logic |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2005 | 1.5 | $165.00 | Noticing System job status - complete change of flagging |
| BRENDA REED - CONSULTANT | | $140.00 | 10/28/2005 | 1.0 | $140.00 | Populate mail file 16482 (.2); remove additional notice parties and repopulate mail files (.8) |
| BRENDA REED - CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16478 |
| BRENDA REED - CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16480 |
| BRENDA REED - CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16481 |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/28/2005 | 0.5 | $47.50 | Review and verify mail files for Omni 5, 8, 11 and 14th mailings. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/31/2005 | 0.9 | $85.50 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/31/2005 | 0.2 | $19.00 | Review and update creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/31/2005 | 0.1 | $9.50 | Correspondence with project consultant regarding the updating of claim images for the supplemental claims. |
| | | | Data Analysis Total: | 172.7 | $23,840.50 | |

## October 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2005 | 2.0 | $420.00 | Continue analysis of Aug 05 time re fee app compliance (1.0); revise Aug 05 time details re fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 0.5 | $105.00 | Telephone to S Fritz re Aug 05 invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 0.5 | $105.00 | Continue analysis of Aug 05 time detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 2.0 | $420.00 | Prepare Jul 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 1.0 | $210.00 | Analysis of bios received from S Fritz (.5); update master bio list (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to Z Jovellanos re R dela Cruz bio |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 1.0 | $210.00 | Review/finalize Jul fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to J Galyen, S Kotarba re Jul fee app, timeline for Aug fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to S Herrschaft re Jul 05 fee app for signature/review |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/3/2005 | 3.4 | $714.00 | Review and analyze fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2005 | 4.0 | $840.00 | Continue analysis of Aug 05 time detail re fee app compliance (1.8); continue revision of Aug 05 time detail re fee app compliance (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2005 | 0.1 | $21.00 | Analysis of memo from Z Jovellanos re R dela Cruz bio |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Review and analyze fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 7.5 | $1,575.00 | Prepare draft category and detail reports for Aug (.4); analysis of draft category and detail reports re additional revisions necessary (.9); revise Aug 05 time detail per draft category and detail reports (2.5); prepare revised category and detail reports for Aug 05 (.4); revise Aug 05 fee app per revised category and detail reports (1.3); prepare exhibits to Aug 05 fee app (1.0); revise/finalize Aug 05 fee app and exhibits (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Prepare 17th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re request for Apr and May draft fee apps for review prior to J Friedland meeting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re outstanding amounts owed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Prepare memo to J Galyen re Apr and May 05 fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Prepare memo to J Galyen, S Kotarba, S Herrschaft re Aug 05 fee app and exhibits for review |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/5/2005 | 0.7 | $77.00 | Review and analyze Apr 05 fee application |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/5/2005 | 2.0 | $420.00 | Review and revise fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/5/2005 | 1.5 | $315.00 | Revise 17th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/5/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re excel extracts for Aug fee app |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/6/2005 | 0.9 | $99.00 | Review and analyze May 05 fee application |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/6/2005 | 1.0 | $110.00 | Review and analyze Jun 05 fee application |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/6/2005 | 1.0 | $110.00 | Review and analyze Jul 05 fee application |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Fee Applications

| Name                | Type           | Hourly Rate | Date       | Hours | Total Amount | Description |
|---------------------|----------------|-------------|------------|-------|--------------|-------------|
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/6/2005 | 2.0 | $420.00 | Review and revise fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Telephone from S Fritz re J Galyen email and attachment re revisions to Apr 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.6 | $126.00 | Brief analysis of J Galyen mark-up to Apr 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Begin revision of Apr 05 fee app and exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Revise B Bosack and C del Pilar time entries per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Analysis of memo from J Galyen re revisions to Apr 05 fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re revisions to May fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Brief analysis of revisions to May 05 fee app and exhibits from J Galyen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Review Apr fee app revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2005 | 0.2 | $42.00 | Telephone to T Feil re J Galyen comments to fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2005 | 3.5 | $735.00 | Revise Apr 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2005 | 4.0 | $840.00 | Prep draft invoice reports for Sep 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft report for Sep 05 re compliance with prof billing reqts and Court categories (1.5); revise Sep 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2005 | 3.0 | $630.00 | Continue revision of Apr 05 fee app exhibits per J Galyen comments |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/10/2005 | 2.0 | $420.00 | Review and revise Jun 05 fee app in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2005 | 1.5 | $315.00 | Revise May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2005 | 2.5 | $525.00 | Revise Apr 05 fee app exhibits per new comments from J Galyen |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/11/2005 | 2.5 | $525.00 | Review and revise Jul 05 fee app in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2005 | 0.5 | $105.00 | Brief analysis of J Galyen comments to Jun 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2005 | 2.5 | $525.00 | Continue revision of May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/12/2005 | 1.5 | $315.00 | Revise Jun 05 fee app exhibits per J Galyen comments |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/13/2005 | 2.0 | $420.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2005 | 1.5 | $315.00 | Revise April 05 fee app exhibits per J Galyen add'l comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2005 | 2.0 | $420.00 | Continue revision of April 05 fee app exhibits per J Galyen add'l comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2005 | 2.0 | $420.00 | Continue revision of May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2005 | 2.7 | $567.00 | Continue revision of May 05 fee app exhibits per J Galyen comments (.7); revise Apr, May, Jun and 17th Qtrly fee app narratives per J Galyen comments (1.5); revise Apr and May 05 fee apps with new exhibits (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/17/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 5.6 | $1,176.00 | Revise Jun 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 1.1 | $231.00 | Prepare reply notes to J Galyen comments for Apr, May and Jun fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 0.9 | $189.00 | Revise Jun 05 fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 0.8 | $168.00 | Revise 17th Qtrly fee app and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 0.3 | $63.00 | Prepare memo to J Galyen, S Kotarba and T Feil re revised Apr, May, Jun and 17th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2005 | 0.4 | $84.00 | Revise/finalize Apr, May 05 fee apps and exhibits |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/18/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2005 | 4.0 | $840.00 | Revise Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/19/2005 | 3.5 | $735.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/19/2005 | 4.0 | $840.00 | Revise Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2005 | 4.0 | $840.00 | Continue revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 10/21/2005 | 3.0 | $450.00 | Review (1.8) and revise (1.2) Aug fee app exhibits for K&E meeting preparation |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 10/21/2005 | 2.0 | $220.00 | Review and analyze Aug 05 fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2005 | 4.7 | $987.00 | Further revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/24/2005 | 3.0 | $630.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2005 | 4.3 | $903.00 | Continue revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/25/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2005 | 0.3 | $63.00 | Telephone with S Fritz and S Herrschaft re Apr, May, Jun and 17th Qtrly fee apps and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Telephone from S Fritz re Sept invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2005 | 3.5 | $735.00 | Prepare Sep draft consultant report (.3); analysis of time entries by consultant for fee app compliance (1.2); revise consultant time entries for fee app compliance (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.7 | $147.00 | Discussions with M Araki, S Fritz re time entries and fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2005 | 6.5 | $1,365.00 | Continue analysis of Sep consultant time entries for fee app compliance (3.0); continue revision of consultant time entries for fee app compliance (3.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.5 | $105.00 | Discussion with M Araki re fee app preparation |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/27/2005 | 2.8 | $588.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E (1.7); review Apr, May and Jun fee apps prior to filing (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Telephone conf with T Feil, S Fritz re Apr-Jun 05 and 17th Qtrly fee apps filing status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2005 | 2.0 | $420.00 | Continue analysis of Sep consultant time entries for fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2005 | 2.6 | $546.00 | Continue revision of Sep consultant time entries for fee app compliance |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/28/2005 | 1.5 | $315.00 | Review Sep consultant hours for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 2.2 | $462.00 | Further analysis of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 2.8 | $588.00 | Additional revision of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re revisions to Jul and Aug time descriptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Brief analysis of revised Jul and Aug fee app exhibits re revisions requested by J Galyen |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 0.4 | $84.00 | Prepare memo to J Galyen re comments re Jul and Aug revisions requested |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2005 | 0.2 | $42.00 | Prepare corresp to P Cuniff re filing Apr-Jun 05 and 17th Qtrly fee apps on Oct 31 |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 10/31/2005 | 2.5 | $525.00 | Final review of April, May and Jun fee apps prior to filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2005 | 1.7 | $357.00 | Further analysis of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2005 | 2.3 | $483.00 | Further revision of Sep consultant time entries for fee app compliance |
| | | Fee Applications Total: | | 156.8 | $32,188.00 | |

## October 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.5 | $105.00 | Update Weatherford claims per PSZYJW |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 1.0 | $210.00 | Review and modify tax claims per WR Grace comments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Prepare reports for objections to be filed, amended, duplicate, late, no liability, paid, reduce and allow (1.2); review for accuracy (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Email to J Rivenbark re Goodyear claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to R Schulman re Goodyear claims status update |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2005 | 0.3 | $28.50 | Research claims associated with withdrawal notice from Jefferson County (.2); call county clerk to verify if there is a corresponding claim number recorded (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/5/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2005 | 3.0 | $630.00 | Claims analysis for proper status/substatus and Omni information |
| PHILLIP CONDOR - CAS | | $65.00 | 10/7/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.7 | $147.00 | Investigation re Bank of America claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.6 | $126.00 | Investigation re claims/schedule status per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.1 | $21.00 | Email to Longacre re claims/schedule status |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/10/2005 | 1.5 | $142.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.3); electronically file BMC transfer notices and defective notices with the Court (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re Bank of America claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/11/2005 | 1.0 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.3) ; prepare and serve notices via regular mail (.1); electronically file BMC transfer notices and defective notices with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.5 | $47.50 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.1); create BMC transfer notice for each applicable request (.1); prepare and serve notices via regular mail (.1); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/13/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re tax claim letter |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2005 | 1.0 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.3); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices and defective notices with the Court (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2005 | 3.0 | $630.00 | Review stipulations/orders/ settlements to identify affected claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/17/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/17/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/17/2005 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (1.5); update claims status (1.8) |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/17/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/18/2005 | 3.0 | $285.00 | Print out all new transfer requests (.5); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice or defective transfer notice for each applicable request (1.0); prepare and serve notices via regular mail (.8) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/19/2005 | 4.0 | $380.00 | Print out all new transfer requests (.7); provide detailed research for all applicable claims in the claims database (1.0); create BMC transfer notice for each applicable request (1.2); prepare and serve notices via regular mail (.8); electronically file BMC transfer notices with the Court (.2) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.8 | $168.00 | Update Omni 5, 8, 11 claims per draft orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.5 | $105.00 | Review Omni 5, 8, 11 draft orders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.6 | $57.00 | Review court docket report (.2); obtain all new claim transfer notices and responses to omnibus objection motions for future claim reporting purposes (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.5 | $47.50 | Print out all new transfer requests and provide detailed research for all applicable claims in the claims database (.3); prepare documents for further reporting and noticing for the next business day (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Review Omni 5, 8, 11 status charts (.3); compare to orders (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.7 | $147.00 | Review Omni 5, 8, 11 claims per status charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.8 | $168.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.8 | $168.00 | Prepare Omni 11 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 5, 8, 11 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re Goodyear claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.5 | $105.00 | Review Omni 5 order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.4 | $84.00 | Review Omni 5 claims per revised order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Prepare revised Omni 5 exhibits (.3); review for accuracy (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/21/2005 | 1.5 | $142.50 | Finish detailed research for all applicable claims in the claims database in response to new transfer notices filed by Argo Partners (.6); create BMC transfer notice or defective notice for each applicable request (.6); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices and defective notices with the Court (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.5 | $105.00 | Review final orders for Omni 5, 8, 11 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2005 | 0.5 | $47.50 | Provide detailed review of court docket report (.2); obtain new claim transfer requests (.2); prepare claim transfer notices for future research and claims reporting purposes (.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/25/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.8 | $168.00 | Review Omni 5, 8, 11, 14 orders |
| PHILLIP CONDOR - CAS | | $65.00 | 10/27/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 1.0 | $210.00 | Complete modifications to Omni 5 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Complete modifications to Omni 8 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Complete modifications to Omni 11 claims per order |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/28/2005 | 4.0 | $380.00 | Print out all new transfer requests (.6); provide detailed research for all applicable claims in the claims database (.9); create BMC transfer notice for each applicable request (1.3); prepare and serve notices via regular mail (.8); electronically file BMC transfer notices with the Court (.4) |
| PHILLIP CONDOR - CAS | | $65.00 | 10/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 11 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.5 | $105.00 | Investigation re claim/schedule status per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.2 | $42.00 | Reply to Longacre re claim/schedule status |
| | Non-Asbestos Claims Total: | | | 87.8 | $9,623.00 | |

## October 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - SR_CONSULTANT | | $92.50 | 10/10/2005 | 5.0 | $462.50 | Travel to Boca Raton for document review meeting at WR Grace |
| PAUL KINEALY - SR_CONSULTANT | | $92.50 | 10/11/2005 | 4.0 | $370.00 | Travel back to Chicago from WR Grace office in Boca Raton |
| | Travel-Non Working Total: | | | 9.0 | $832.50 | |

## October 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2005 | 0.4 | $56.00 | E-mails (.2) and call (.2) with A Wick re preparation of address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone to J Doherty re confirmation of service to Rose Klein Marias |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Forward address file to K Dahl and G Washburn |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.2 | $28.00 | E-mail copies of Plan and Confirmation Order to J Booker at Siena Capital |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone from J Booker re Plan trustee |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone with B Daniel and R Reilly re information on Plan trustee |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | E-mail from S Herrschaft re status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.5 | $105.00 | Review personal injury returned mail from WR Grace |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2005 | 0.4 | $38.00 | Review correspondence file for letter from attorney requesting change of address information and/or notification that questionnaires have been forwarded to another attorney (.2); perform research per request from S Kjontvedt (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone with S Herrschaft re case status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone with G Washburn re case status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone from J Doherty re service of questionnaires to Rose Klein Marias |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2005 | 0.2 | $28.00 | E-mail to (.1) and from (.1) L Ruppaner re case correspondence |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone from L Ruppaner re case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury questionnaire isssues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.3 | $42.00 | Update weekly issues file (.2); forward same to G Washburn |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.1 | $14.00 | E-mail from G Washburn re shipment to Bentley/Bishoff |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.1 | $14.00 | E-mail to J Doherty re shipment to Bentley/Bishoff |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone with S Herrschaft re packages received from WR Grace in New Jersey |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.2 | $28.00 | Research records re packages received from WR Grace (.1); prepare e-mail to G Washburn re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone from David at RR Donnelley re Bentley shipment |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone to David at RR Donnelley requesting file of non-delivered packages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re questionnaries returned by WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re weekly personal injury issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.3 | $63.00 | Discussion with M Grimmett re personal injury status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury questionnarie and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Review weekly personal injury issues list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/7/2005 | 0.2 | $19.00 | Respond to call from the Academy Imaging Center re questions on the PI Asbestos Questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/7/2005 | 0.2 | $28.00 | Telephone to (.1) and e-mail to (.1) Y Garcia re proof of service on supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 1.0 | $210.00 | Investigation re personal injury mail issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re mail issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion w A Basta re mail issues and required action |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with S Kotarba re status of personal injury and BMC role |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.1 | $21.00 | Discussion with M Grimmett re personal injury database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/11/2005 | 0.6 | $84.00 | Telephone with S Herrshcaft (.3) and research records (.3) re address for Peter Angelos |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/11/2005 | 0.5 | $70.00 | Telephone with S Herrschaft (.2) and research records (.3) for service to Monge |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/11/2005 | 0.1 | $14.00 | E-mail from S Herrschaft re returned mail sent to WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 1.5 | $315.00 | Investigation re personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/12/2005 | 0.1 | $14.00 | E-mail from K Dahl re confirmation of delivery to Weitz Luxenburg |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Follow up with A Basta re personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.2 | $28.00 | Review files re address for Baron & Budd |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.8 | $112.00 | Update weekly issues file (.6); forward same to G Washburn (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.5 | $70.00 | Review address update file (.3) and telephone (.1) and e-mail (.1) to A Wick re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.3 | $42.00 | Telephone with S Herrschaft re weekly issues and redelivery of items sent to Academy Imaging |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.1 | $14.00 | E-mail from S Herrshaft re call center calls for the week (none) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/13/2005 | 0.3 | $42.00 | Telephone (.1) and e-mails (.2) from S Herrschaft re files sent to Academy Imaging and redelivery by RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 1.5 | $315.00 | Prepare timeline/calendar for personal injury estimation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re returned mail issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with A Basta re additional returned items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with A Basta re Academy Imaging Packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re Academy Imaging packets status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with C Archer re pick up and return of Academy Imaging packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.4 | $84.00 | Coordinate pick up of Academy Imaging packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Prepare personal injury returned mail information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2005 | 0.6 | $84.00 | Preparation of file for re-mailing questionnaires to Peter Angelos (.5); forward same to J Doherty (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2005 | 0.3 | $42.00 | E-mail to A Wick re single flat file with updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2005 | 0.1 | $14.00 | Reminder e-mail to J Doherty re Weitz & Luxenberg proof of delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2005 | 0.2 | $28.00 | E-mail from (.1) and to (.1) RR Donnelley re proof of delivery to Weitz & Luxenberg |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2005 | 0.1 | $14.00 | E-mail to K Dahl re proof of delivery to Weitz & Luxenberg |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re weekly issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.2 | $42.00 | Discussion with A Wick re personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.1 | $21.00 | Discussion with A Bosack re call center calls re personal injury |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.3 | $63.00 | Review WR Grace call log |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/21/2005 | 0.2 | $28.00 | E-mail to (.1) and from (.1) J Doherty re service to Peter Angelos |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/25/2005 | 0.2 | $28.00 | E-mail to G Washburn with status update and address changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Review returned items and correspondence re personal injury packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/27/2005 | 0.1 | $14.00 | E-mail from G Washburn re Hartley O'Brien forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | Telephone with G Washburn re Hartley O'Brien questionaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | E-mails to Missy at Hartley O'Brien confirming address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | E-mail to G Washburn to confirm Missy's e-mail address at Hartley O'Brien |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 1.0 | $210.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re status of personal injnury returned mail |
| | | WRG Asbestos PI Claims Total: | | 21.8 | $3,914.00 | |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

October 2005 Total:    779.5   $126,175.50

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 779.5 | $126,175.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE
### Professional Activity Summary
Date Range: 10/1/2005 thru 10/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 4.4 | $1,210.00 |
| CAS | | | |
| Patrick Cleland | $65.00 | 4.0 | $260.00 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 13.1 | $1,965.00 |
| Julia Galyen | $210.00 | 0.5 | $105.00 |
| Paul Kinealy | $185.00 | 79.8 | $14,763.00 |
| Susan Herrschaft | $210.00 | 41.9 | $8,799.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 10.4 | $1,144.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 6.5 | $715.00 |
| Lauri Bogue | $110.00 | 18.1 | $1,991.00 |
| Steffanie Cohen | $110.00 | 22.7 | $2,497.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.9 | $180.50 |
| Total: | | 203.3 | $33,629.50 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 2.5 | $687.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 1.8 | $81.00 |
| Marquis Marshall | $45.00 | 10.5 | $472.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 0.3 | $13.50 |
| Corazon Del Pilar | $45.00 | 2.2 | $99.00 |
| James Myers | $65.00 | 0.1 | $6.50 |
| Liliana Anzaldo | $45.00 | 0.2 | $9.00 |
| Temeka Curtis | $65.00 | 0.1 | $6.50 |
| Yvette Garcia | $90.00 | 4.2 | $378.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 85.5 | $17,955.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.0 | $150.00 |
| REC_TEAM | | | |
| Pat Pearson | $65.00 | 0.1 | $6.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 11.7 | $1,111.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 1.6 | $144.00 |
| Brianna Tate | $45.00 | 1.1 | $49.50 |
| Lisa Schroeder | $45.00 | 0.4 | $18.00 |
| TECH | | | |
| Josh Berman | $200.00 | 4.8 | $960.00 |
| Total: | | 128.1 | $22,148.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2005 thru 10/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 49.6 | $8,680.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.6 | $90.00 |
| Robyn Witt | $125.00 | 80.8 | $10,100.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.8 | $252.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 19.2 | $2,112.00 |
| Jacqueline Bush | $95.00 | 8.3 | $788.50 |
| Kong Tan | $150.00 | 4.2 | $630.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 5.2 | $728.00 |
| TECH | | | |
| David Espalin | $125.00 | 2.0 | $250.00 |
| | Total: | 172.7 | $23,840.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 3.0 | $450.00 |
| Julia Galyen | $210.00 | 37.2 | $7,812.00 |
| Susan Herrschaft | $210.00 | 1.7 | $357.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 5.6 | $616.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 109.3 | $22,953.00 |
| | Total: | 156.8 | $32,188.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 7.6 | $494.00 |
| Lemuel Jumilla | $65.00 | 7.6 | $494.00 |
| Phillip Condor | $65.00 | 31.0 | $2,015.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 23.2 | $4,872.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 18.4 | $1,748.00 |
| | Total: | 87.8 | $9,623.00 |
| **Travel-Non Working** | | | |
| SR_CONSULTANT | | | |
| Paul Kinealy | $185.00 | 9.0 | $832.50 |
| | Total: | 9.0 | $832.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2005 thru 10/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 8.5 | $1,190.00 |
| Susan Herrschaft | $210.00 | 12.7 | $2,667.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.6 | $57.00 |
| | Total: | 21.8 | $3,914.00 |
| | Grand Total: | 779.5 | $126,175.50 |

EXHIBIT 1