# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 11/1/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims/objections review and reconciliation |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/1/2005 | 0.3 | $55.50 | Telephone conference with J Friedland re K&E chart and S Bianca comments |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/1/2005 | 0.7 | $129.50 | Review of K&E chart and S Bianca comments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 1.0 | $210.00 | Investigation re property damage supplement discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.2 | $42.00 | Communication to Rust Consulting re supplement discrepancies |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/2/2005 | 4.0 | $600.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.8 | $168.00 | Review Omni 15 claims and chart for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.1 | $21.00 | Follow up with R Witt re Omni 15 claims chart and count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 2.0 | $420.00 | Review Speights & Runyan withdrawal order (1.0); spot check claims for b-Linx match (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.5 | $105.00 | Discussion with S Burnett re instructions for modification of Speights & Runyan withdrawals |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/3/2005 | 0.7 | $129.50 | Telephone conferences with K&E regarding reply to Omni 15 Objection responses |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/3/2005 | 4.0 | $600.00 | Continue modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/3/2005 | 4.0 | $600.00 | Further modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/3/2005 | 4.0 | $600.00 | Additional modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/3/2005 | 1.0 | $150.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.8 | $168.00 | Compile requested property damage claims and objections information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.5 | $105.00 | Review progress of claims update re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re property damage counts for 10Q disclosure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 1.0 | $210.00 | Investigation/reconciliation of property damage claims counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 1.5 | $315.00 | Review objection counts for accuracy |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/4/2005 | 1.3 | $240.50 | Conference at K&E re summary charts of 600+ objection responses |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/4/2005 | 1.5 | $277.50 | Review (.7) and comment (.8) on initial K&E response summary chart |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/4/2005 | 4.0 | $600.00 | Additional modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/4/2005 | 4.0 | $600.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/4/2005 | 1.5 | $225.00 | Continue modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | Discussion with S Burnett re claims update process on Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.6 | $126.00 | Prepare Omni 14 claims status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | E-mail to K Philips re Omni 14 status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.4 | $84.00 | Investigation re status of all property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.2 | $42.00 | Discussion with P Kinealy re status of property damage claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/6/2005 | 0.6 | $111.00 | Prepare for (.2) and attend (.4) telephone conference with J Friedland and S Biancoa re document review process |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/7/2005 | 3.2 | $480.00 | Review and analyze response exhibits to Omni 15 (1.3); review documents referenced in exhibits (1.1); create spreadsheet re same (.8) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/7/2005 | 2.8 | $420.00 | Continue to review and analyze response exhibits to Omni 15 (1.1); continue to review documents referenced in exhibits (.7); continue to create spreadsheet re same (1.0) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/7/2005 | 3.0 | $330.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/7/2005 | 3.0 | $330.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/7/2005 | 3.9 | $721.50 | Work with K&E team on preparation of chart for responses to be heard at December omni hearing |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/7/2005 | 1.2 | $222.00 | Work with team to add desired claim information to several K&E charts |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/7/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speitz & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/7/2005 | 1.4 | $259.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/7/2005 | 0.4 | $74.00 | Telephone conference with J Friedland re objections to be heard at December omni hearing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/7/2005 | 4.0 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/7/2005 | 4.0 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 1.0 | $210.00 | Compile/review information for original claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with R Witt, M Grimmett re Omni 15 objection count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update status of Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 1.0 | $210.00 | Review claims update discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.6 | $126.00 | Review objection updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with P Kinealy re update of claims and status spreadsheet |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/8/2005 | 2.0 | $300.00 | Continue to review and analyze response exhibits to Omni 15 (1.0); continue to review documents referenced in exhibits (.5); continue to create spreadsheet re same (.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/8/2005 | 3.0 | $450.00 | Additional review and analysis of response exhibits to Omni 15 (1.3); additional review of documents referenced in exhibits (.8); additional preparation of spreadsheet re same (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/8/2005 | 3.0 | $450.00 | Review and analyze response exhibits to Omni 15 (1.4); review documents referenced in exhibits (.8); create spreadsheet re same (.8) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/8/2005 | 4.0 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/8/2005 | 4.0 | $440.00 | Analyze responses to Omni 15 Objections |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/8/2005 | 1.9 | $209.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2005 | 1.1 | $181.50 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/8/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/8/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/8/2005 | 2.3 | $425.50 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/8/2005 | 4.0 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/8/2005 | 4.0 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/8/2005 | 1.0 | $150.00 | Additional modification of status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2005 | 1.5 | $315.00 | Review property damage discrepancies list to verify source of discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2005 | 2.5 | $525.00 | Investigation re property damage withdrawals and current active claims counts |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/9/2005 | 3.5 | $525.00 | Further review and analysis of response exhibits to Omni 15 (1.4); further review of documents referenced in exhibits (1.0); further preparation of spreadsheet re same (1.1) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/9/2005 | 3.5 | $525.00 | Review and analyze response exhibits to Omni 15 (1.5); review documents referenced in exhibits (1.0); create spreadsheet re same (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/9/2005 | 1.0 | $150.00 | Continue to review and analyze response exhibits to Omni 15 (.4); review documents referenced in exhibits (.3); continue to create spreadsheet re same (.3) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/9/2005 | 4.0 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/9/2005 | 4.0 | $440.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/9/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/9/2005 | 3.0 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/9/2005 | 3.0 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/9/2005 | 4.0 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/9/2005 | 4.0 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 2.0 | $420.00 | Review property damage claims summary chart to determine source of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 1.5 | $315.00 | Generate reports for objections ready to file for substantive and non substantive objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett, R Witt re Omni 15 summary chart investigation |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/10/2005 | 3.2 | $480.00 | Review and analyze response exhibits to Omni 15 (1.2); review documents referenced in exhibits (1.0); create spreadsheet re same (1.0) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/10/2005 | 3.8 | $570.00 | Continue to review and analyze response exhibits to Omni 15 (1.3); continue to review documents referenced in exhibits (1.0); continue to create spreadsheet re same (1.5) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/10/2005 | 2.0 | $300.00 | Additional review and analysis of response exhibits to Omni 15 (.8); additional review of documents referenced in exhibits (.5); additional preparation of spreadsheet re same (.7) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/10/2005 | 4.0 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/10/2005 | 4.0 | $440.00 | Analyze responses to Omni 15 Objections |
| MIKE BOOTH - MANAGER | | $165.00 | 11/10/2005 | 2.1 | $346.50 | Audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.4); revise as necessary (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/10/2005 | 0.8 | $132.00 | Supervise preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/10/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/10/2005 | 3.0 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/10/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/10/2005 | 2.2 | $407.00 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/10/2005 | 4.0 | $600.00 | Additional modification of status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/10/2005 | 4.0 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/10/2005 | 1.3 | $195.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.8 | $168.00 | Investigation re claims omitted from Omni 15 claims summary chart (.4); review exhibits (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 1.0 | $210.00 | Identify and flag supplements not attached to original claim due to document size |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.8 | $168.00 | Add recently received supplements to master supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 1.0 | $210.00 | Update status of recently received supplements |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Omni 15 and scanning responses |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/11/2005 | 3.4 | $510.00 | Continue to review and analyze response exhibits to Omni 15 (1.3); continue to review documents referenced in exhibits (1.0); continue to prepare spreadsheet re same (1.1) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/11/2005 | 3.6 | $540.00 | Additional review and analysis of response exhibits to Omni 15 (1.5); additional review of documents referenced in exhibits (.9); additional preparation of spreadsheet re same (1.2) |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/11/2005 | 1.0 | $150.00 | Review and analyze response exhibits to Omni 15 (.4); review documents referenced in exhibits (.2); create spreadsheet re same (.4) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/11/2005 | 4.0 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/11/2005 | 4.0 | $440.00 | Analyze responses to Omni 15 Objections |
| MIKE BOOTH - MANAGER | | $165.00 | 11/11/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/11/2005 | 2.3 | $379.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.5); revise as necessary (.8) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/11/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/11/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/11/2005 | 2.1 | $388.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/11/2005 | 1.2 | $222.00 | Conference with various parties at K&E regarding claims and December omnibus hearing preparation |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/11/2005 | 4.0 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/11/2005 | 4.0 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 1.5 | $315.00 | Review first Omni 15 Order (.7); identify claims for modification (.8) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 11/13/2005 | 2.0 | $220.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/13/2005 | 2.9 | $536.50 | Lead preparation of chart validating Speights & Runyan document citations |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/14/2005 | 1.3 | $195.00 | Review and analyze response exhibits to Omni 15 (.5); review documents referenced in exhibits (.4); create spreadsheet re same (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/14/2005 | 3.4 | $374.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/14/2005 | 2.4 | $264.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/14/2005 | 1.3 | $143.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/14/2005 | 2.1 | $231.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 11/14/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/14/2005 | 2.5 | $412.50 | Further audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.5); revise as necessary (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/14/2005 | 1.8 | $297.00 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.9); revise as necessary (.9) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/14/2005 | 3.1 | $511.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.9); revise as necessary (1.2) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/14/2005 | 3.5 | $647.50 | Conference with K Weber of K&E to review Speights & Runyan validation chart |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/14/2005 | 3.9 | $721.50 | Prepare summaries of Sept 2005 document review and results for response inserts |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 11/14/2005 | 1.0 | $275.00 | Discuss objection response issues with P Kinealy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/14/2005 | 4.0 | $600.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/14/2005 | 3.0 | $450.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 1.0 | $210.00 | Review Omni 15 order (.5); identify discrepancies (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 1.5 | $315.00 | Complete claims updates per Omni 15 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.1 | $21.00 | E-mail to J Baer re Omni 15 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update project status re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with M Booth re claims update status |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/15/2005 | 3.2 | $352.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/15/2005 | 2.6 | $286.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/15/2005 | 2.2 | $242.00 | Additional preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/15/2005 | 2.0 | $170.00 | Review Omni 15 default claims to identify additional objections and possible responses |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/15/2005 | 3.6 | $396.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/15/2005 | 3.1 | $341.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/15/2005 | 1.2 | $132.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2005 | 2.5 | $237.50 | Review Omni 15 default claims to identify additional objections and possible responses |
| MIKE BOOTH - MANAGER | | $165.00 | 11/15/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/15/2005 | 0.5 | $82.50 | Supervise preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/15/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/15/2005 | 4.0 | $600.00 | Additional modification of claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/15/2005 | 1.5 | $225.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.5 | $105.00 | Review Omni 15 default claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.2 | $42.00 | Discussion w L Devault re Omni 15 default claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.3 | $63.00 | Discussion with L Ruppaner, J Bartlett re identification of additional omnis for Omni 15 default claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 2.0 | $420.00 | Review additional omnis for claim/objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 1.2 | $252.00 | Finalize Omni 15 default list with additional omnis |
| DAVID COLE - SR_CONSULTANT | | $150.00 | 11/16/2005 | 1.1 | $165.00 | Review and analyze response exhibits to Omni 15 (.3); review documents referenced in exhibits (.3); create spreadsheet re same (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/16/2005 | 1.3 | $143.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/16/2005 | 2.0 | $220.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 11/16/2005 | 3.1 | $341.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - MANAGER | | $165.00 | 11/16/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/16/2005 | 1.7 | $280.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.9); revise as necessary (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/16/2005 | 0.8 | $132.00 | Continue to supervise preparation of default list of update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/16/2005 | 0.4 | $74.00 | Obtain b-Linx credentials for several K&E paralegals |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/16/2005 | 0.6 | $111.00 | Merge December 2005 response chart with full Omni 15 response chart |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/16/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/16/2005 | 3.0 | $450.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 2.5 | $525.00 | Review Omni 15 default list for other claims filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 1.0 | $210.00 | Review new orders re property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with S Burnett re update of claims - status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion re P Kinealy re property damage claims issues |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/17/2005 | 0.6 | $66.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/17/2005 | 2.9 | $319.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Asbestos Claims

| Name                              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | $110.00 | 11/17/2005 | 2.1 | $231.00 | Further preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | $110.00 | 11/17/2005 | 1.1 | $121.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 11/17/2005 | 2.0 | $170.00 | Compare property damage creditor names in b-Linx to list of disallowed claims (1.0); identify additional name/claim matches to provide to K&E for conflicts check (1.0) |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 11/17/2005 | 1.5 | $127.50 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (.7); identify additional name/claim matches to provide to K&E for conflicts check (.8) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/17/2005 | 0.3 | $28.50 | Revise list of additional name/claim matches to provide to K&E for conflicts check |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/17/2005 | 7.0 | $665.00 | Compare property damage creditor names in b-Linx to list of disallowed claims (5.0); identify additional name/claim matches to provide to K&E for conflicts check (2.0) |
| MIKE BOOTH - MANAGER | $165.00 | 11/17/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | $165.00 | 11/17/2005 | 0.8 | $132.00 | Supervise preparation of default list of update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - MANAGER | $165.00 | 11/17/2005 | 2.3 | $379.50 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.2); revise as necessary (1.1) |
| MIKE BOOTH - MANAGER | $165.00 | 11/17/2005 | 1.4 | $231.00 | Further audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.8); revise as necessary (.6) |
| PAUL KINEALY - SR_CONSULTANT | $185.00 | 11/17/2005 | 2.3 | $425.50 | Review claim data issues raise by K&E |
| SUSAN BURNETT - CONSULTANT | $150.00 | 11/17/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 0.5 | $105.00 | Review revised list of disallowed property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 0.5 | $105.00 | Format list of disallowed property damage claims in preparation for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 0.2 | $42.00 | Identify process for claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 2.2 | $462.00 | Prepare spreadsheet to compare/search for missing claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 2.0 | $420.00 | Review missing claims (1.0); analyze to confirm (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 2.5 | $525.00 | Review the audit claims identified as additional matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2005 | 0.5 | $105.00 | Review revised list of disallowed property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 11/18/2005 | 1.3 | $143.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | $110.00 | 11/18/2005 | 0.9 | $99.00 | Revise default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - REC_TEAM | $110.00 | 11/18/2005 | 2.2 | $242.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 11/18/2005 | 2.7 | $297.00 | Additional preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/18/2005 | 1.3 | $110.50 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (.6); identify additional name/claim matches to provide to K&E for conflicts check (.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/18/2005 | 3.5 | $332.50 | Compare property damage creditor names in b-linx to list of disallowed claims (2.7); identify additional name/claim matches to provide to K&E for conflicts check (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/18/2005 | 0.8 | $132.00 | Supervise preparation of default list for update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - MANAGER | | $165.00 | 11/18/2005 | 2.2 | $363.00 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.4); revise as necessary (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/18/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/18/2005 | 2.2 | $407.00 | Review claim data issues raised by K&E |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/18/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/18/2005 | 4.0 | $600.00 | Additional modification of claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/19/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/21/2005 | 2.0 | $190.00 | Compare property damage creditor names in b-linx to list of disallowed claims (.7); identify additional name/claim matches to provide to K&E for conflicts check (.5); document all findings to the master report for future reporting purposes (.8) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/21/2005 | 4.3 | $795.50 | Review claim data issues raised by K&E |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/21/2005 | 4.0 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/21/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims updates per orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 1.2 | $252.00 | Retrieve orders affecting claims from docket (.4); review to identify claims (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.8 | $168.00 | Complete changes to Omni 5 claims per order |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/22/2005 | 2.0 | $170.00 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (1.0); identify additional name/claim matches to provide to K&E for conflicts check (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/22/2005 | 0.3 | $25.50 | Complete comparison of property damage creditor names in b-Linx to list of disallowed claims (.1); identify additional name/claim matches to provide to K&E for conflicts check (.1); add records to spreadsheet (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 11/22/2005 | 3.2 | $240.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2005 | 1.2 | $114.00 | Compare property damage creditor names in b-linx to list of disallowed claims (.4); identify additional name/claim matches to provide to K&E for conflicts check (.4); document all findings to the master report for future reporting purposes (.4). |
| MIKE BOOTH - MANAGER | | $165.00 | 11/22/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - MANAGER | | $165.00 | 11/22/2005 | 0.9 | $148.50 | Supervise default checklist update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - MANAGER | | $165.00 | 11/22/2005 | 2.2 | $363.00 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.6); revise as necessary (.6) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/22/2005 | 2.1 | $388.50 | Review claim data issues raised by K&E |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/22/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/22/2005 | 4.0 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.0 | $210.00 | Review discrepancy document from claims update project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.7 | $147.00 | Compile documents for claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 2.0 | $420.00 | Compare default list to order 10961 and b-Linx for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Discussions with M Booth re claims update and verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.5 | $315.00 | Update Omni 16, 17 claims in preparation for circulation to WR Grace |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/23/2005 | 4.0 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/23/2005 | 2.0 | $300.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/28/2005 | 4.0 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/28/2005 | 1.0 | $150.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.0 | $210.00 | Review Omni 15 default list (.4); identify discrepancies (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Resolve CSU claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Resolve University of CA claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Resolve asbestos school litigation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with S Burnett re order update status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with M Booth re claims verification process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.5 | $315.00 | Perform quality control check of order 10961 updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.0 | $210.00 | Review order 11080 updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Review Omni 14 order (.2); compare to default list (.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/29/2005 | 4.0 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/29/2005 | 4.0 | $600.00 | Additional modification of claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.5 | $315.00 | Review order 11080 to identify discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.3 | $63.00 | Discussion with S Burnett re instructions for resolving order 11080 discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.0 | $210.00 | Prepare proposed Omni 16/17 reports (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.2 | $42.00 | E-mail to R Schulman re proposed omni 16/17 reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.2 | $252.00 | Review Speights & Runyan withdrawal discrepancy lists (.6); compile (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.0 | $210.00 | Complete updates and review of order 11033 claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.4 | $74.00 | Coordinate production of report for K&E detailing building dates for certain claims |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.3 | $55.50 | Coordinate production of report for K&E detailing count/identity of Canadian claims on certain objection exhibits |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.3 | $55.50 | Telephone conference with M Rosenberg re Speights & Runyan document production and authorization letters |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 11/30/2005 | 1.2 | $222.00 | Review Speights & Runyan claims and supporting documentation for authorization letters |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.1 | $21.00 | Discussion with S Burnett re omni 16/17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 2.0 | $420.00 | Compile lists of Speights & Runyan withdrawal claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 1.0 | $210.00 | Compile Speights & Runyan withdrawal claims into master list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claim flag for Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 2.5 | $525.00 | Verify all withdrawals recorded in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.8 | $168.00 | Review and cross check discrepancies list for Speights & Runyan withdrawals |

Asbestos Claims Total:    483.3    $75,109.50

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| CORAZON DEL PILAR - CAS | $45.00 | 11/1/2005 | 0.3 | $13.50 | Process 28 pieces No COA and 2 pieces COA returned mail |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - Proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - Proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - Proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - Proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - Notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - Notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - Notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - Notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/1/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list (.2); print out all new claim transfer notices for future claim reporting purposes (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/1/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/1/2005 | 0.6 | $126.00 | Investigation re WR Grace 10Q disclosure statement and claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/1/2005 | 0.2 | $42.00 | Discussion with S Hawkins re WR Grace 10Q disclosure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/1/2005 | 2.0 | $420.00 | Review hearing transcript from 10/24/2005 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10826 - 14th Omni 5 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10827 - 8th Omni 8 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10828 - 4th Omni 11 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10829 - Omni 14 Order served on 10/28/2005 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-1 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-2 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-3 |
| YVETTE GARCIA - CAS | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-4 |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/2/2005 | 1.0 | $95.00 | Review court docket report (.3); pull all new claim transfer notices and notices of withdrawal re claim transfers (.4); print all new requests in preparation of further claims updating and reporting (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/2/2005 | 0.2 | $19.00 | Process all new case correspondence as needed (.1); file away returned Asbestos Questionnaire Forms sent by various attorneys (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/2/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re storage of returned items |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 1.5 | $315.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/3/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | E-mail to K Phillips re requested claims and objection information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.7 | $147.00 | Investigation re duplicate property addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with K Philips re duplicate property address claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.1 | $21.00 | E-mail to K Philips re timing for claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Review final wording for 10Q disclosure statement for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Review updated omni status charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Discussion with L Sinanyan, K Blood re total claims counts for 10Q and discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 2.0 | $420.00 | Investigation/reconciliation of total claims counts with claims summary and b-Linx for 10Q |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Discussion with L Sinanyan, K Blood re results of investigation/reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with J Bush re confirmation of objection counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.8 | $168.00 | Review objection counts report (.4); identify discrepancies (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/4/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/4/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/4/2005 | 0.3 | $13.50 | Archived 6 processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | E-mail to K Philips re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.2 | $42.00 | E-mail to D George re b-Linx objection module modifications |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/7/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/7/2005 | 0.2 | $19.00 | Call from creditor requesting information on claim status |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/7/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/7/2005 | 0.2 | $9.00 | Archived 9 processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with D George re objection reporting module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | Investigataion re claims information request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.1 | $21.00 | E-mail to K Philips re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with M Booth re claims update and available resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | E-mail to M Booth re instructions for claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 1.0 | $210.00 | Discussions with A Wick re undeliverable name matching and flagging |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## November 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANDREA BOSACK - CASE_INFO | | $90.00 | 11/8/2005 | 0.3 | $27.00 | Telephone with Scott Krocheck of Argo Partners at (212) 643-5443 re inquiring about schedule amount or POC for OEC Fluid Handling Inc; found POC 7592 for $61,685.11 unsecured matched to schedule for same dollar amount (.2); prepare e-mail re same |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 11/8/2005 | 0.1 | $9.00 | Telephone with James Armstrong of Eastern Microfilm at (410) 247-3438 re returned call |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 11/8/2005 | 0.1 | $9.00 | Telephone with James Armstrong of Eastern Microfilm at (410) 247-3438 re returned my call; gave status of case |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - CAS | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Archived 6 processed WR Grace returned mail pieces |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/9/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list (.3); retrieve all new claim transfer requests for further claim reporting purposes (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 11/9/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/9/2005 | 0.5 | $22.50 | Archived 33 processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | E-mail to J Oneill re status of Weatherford claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | E-mail to R Schulman re objections ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom ART reports |
| LILIANA ANZALDO - CAS | | $45.00 | 11/10/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2005 | 0.7 | $66.50 | Provide detailed review of court docket report (.2); retrieve all new claims transfer requests and omnibus objection orders (.3); send docket reports to S Herrschaft (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2005 | 0.2 | $19.00 | Provide updates to the 2002 list and master mailing list per recent requests listed on the court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom ART reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.7 | $147.00 | Prepare spreadsheet for custom ART report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.6 | $126.00 | Review custom ART reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.3 | $63.00 | Discussion with A Wick re returned mail alternate party report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.1 | $21.00 | Discussion with J Kalina re scanning capabilities |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/11/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, claim transfer requests or updates to the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 1.5 | $315.00 | Review returned mail report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 1.0 | $210.00 | Court docket review |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 11/14/2005 | 0.3 | $27.00 | Telephone with Jessica Dijkman of Law Offices of Roger G Worthington PC at (214) 902-9797 re Jessica's e-mail requesting information re a case, however, she did not identify the name of the case (.2); prepare e-mail re case name |
| BELINDA RIVERA - CAS | | $45.00 | 11/14/2005 | 0.1 | $4.50 | E-mail from S Herrschaft re Dkt 11033 - First Order re Omni 15 Objection to Claims to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 11/14/2005 | 0.5 | $22.50 | Prepare Dkt 11033 - First Order re Omni 15 Objection to Claims for service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/14/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/14/2005 | 0.2 | $19.00 | Provide updates to the 2002 list per recent request to substitute counsel of record and change of address updates |
| MARQUIS MARSHALL - CAS | $45.00 | 11/14/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare list of claims for programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare answers to Rust Consulting inquiry re returned mail processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.1 | $21.00 | E-mail to J McFarland re claims status follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | Prepare mail request form for service of 1st Omni 15 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | E-mail to notice group re instructions for service of Omni 15 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | Review production sheet and mail files for accuracy (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with A Wick re CCRT modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare (.2) and review (.3) claims summary |
| YVETTE GARCIA - CAS | $90.00 | 11/14/2005 | 0.1 | $9.00 | Review e-mail form S Herrschaft re service of First Omni 15 Order |
| BELINDA RIVERA - CAS | $45.00 | 11/15/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Dkt 11033 - 1st Order re Omni 15 Objection to Claims served on 11/14/2005 |
| BELINDA RIVERA - CAS | $45.00 | 11/15/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Dkt 11033 - 1st Order re Omni 15 Objection to Claims served on 11/14/2005 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES MYERS - CAS | $65.00 | 11/15/2005 | 0.1 | $6.50 | Dkt 11033 - Notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 11/15/2005 | 0.1 | $6.50 | Dkt 11033 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/15/2005 | 0.8 | $76.00 | Review court docket report for any updates to claims or the 2002 list (.3); pull all new omnibus objection orders and settlement stipulations (.3); notify S Herrschaft of all docket updates (.2) |
| LUCINA SOLIS - CAS | $45.00 | 11/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.4 | $84.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.1 | $21.00 | E-mail to K Philips re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.5 | $105.00 | Prepare case activities (.4); forward to T Feil (.1) |
| YVETTE GARCIA - CAS | $90.00 | 11/15/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 11033 - First Order re: Omni 15 Objection to Claims served on 11/14/2005 |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/16/2005 | 0.3 | $28.50 | Meet with S Herrschaft to discuss the status of the case, further instructions on returned PI Questionnaires and instructions on b-Worx calendar reports |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/16/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/16/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with R Schulman re conflicts check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.1 | $21.00 | Review package to be sent to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.3 | $63.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Communication to R Schulman re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with J Bush re Rust Consulting upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.3 | $63.00 | Review CD in preparation for upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with P Kinealy re b-Linx access |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2005 | 0.2 | $19.00 | Call from creditor's accountant re detailed information on claim and upcoming case calendar information (.1); research claims (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with  P Kinealy re K&E access to b-Linx and potential claims discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with A Wick re spreadsheet comparison |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | E-mail to K Philips re claims information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/18/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 1.2 | $252.00 | Identify requested claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.2 | $42.00 | E-ail to K Philips re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.2 | $42.00 | Communication with L Ruppaner re claims project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.1 | $21.00 | E-mail to M Booth re claims project status |
| YVETTE GARCIA - CAS | | $90.00 | 11/18/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051114-1 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/21/2005 | 0.2 | $9.00 | Checked public email folder for incoming inquiries (.1); respond accordingly (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/21/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/21/2005 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 11/21/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/21/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | E-mail to notice group re instructions for production and service of Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Review documents, production sheet and mail files for Omni 5 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Prepare checklist and approve Omni 5 order for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.5 | $105.00 | Investigataion re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re claims status request |
| YVETTE GARCIA - CAS | | $90.00 | 11/21/2005 | 0.6 | $54.00 | Preparation and Service of Dkt No 11082 - 15th Omni 5 Continuation Order |
| YVETTE GARCIA - CAS | | $90.00 | 11/21/2005 | 0.2 | $18.00 | Review and respond to e-mail from S Herrschaft re service of Dkt No 11082 - 15th Omni 5 Continuation Order |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## November 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - CAS | | $45.00 | 11/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.5 | $315.00 | Retrieve documents related to bar date notice service per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Communication to K Philips re bar date notice documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with A Wick re tblDraft update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to back end tables |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2005 | 0.2 | $9.00 | Prepare invoice for Dkt 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Dkt 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.2 | $17.00 | Review docket for 2002 entries, motions, orders and items (.1); draft ememo to S Herrschaft and S Burnett re review (.1) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.2 | $17.00 | Review notice of change of address (.1); update noticing system to include change of address (.1) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Docket No 11082 - 15th Omnibus 5 Continued Order |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.1 | $8.50 | Review notice of change of address of Caplin & Drysdale |
| LUCINA SOLIS - CAS | | $45.00 | 11/23/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| YVETTE GARCIA - CAS | | $90.00 | 11/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 |
| LILIANA ANZALDO - CAS | | $45.00 | 11/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 11/28/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with M Rosenberg re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Resolve Burlington claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.8 | $168.00 | Finalize default claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | E-mail to R Schulman re default claim list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.3 | $63.00 | Discussions with A Wick, D George re error message resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.5 | $315.00 | Investigation re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.0 | $210.00 | E-mails to K Philips re claims request |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/29/2005 | 0.1 | $4.50 | Process 11 pieces COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.6 | $57.00 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.2 | $19.00 | Provide updates to the 2002 list and the master mailing list per recent notice listed on the court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.5 | $105.00 | Call re resource allocation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.2 | $42.00 | Discussion with P Kinealy re discrepancies |
| YVETTE GARCIA - CAS | | $90.00 | 11/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051121-1 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/30/2005 | 0.1 | $4.50 | Telephone with Fred Glass at (212) 967-4024 re questions on some claims filed in the case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/30/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.3 | $63.00 | Discussions with J Bush re population of creditor names into spreadsheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.8 | $168.00 | Review spreadsheets for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 1.0 | $210.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.1 | $21.00 | Email to A Bosack re claims register request |
| | | Case Administration Total: | | 62.0 | $10,205.50 | |

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.4 | $44.00 | Research and report on list of all the parties that were sent to us by WR Grace with the address RR Donnelley originally mailed to and social security numbers (PI) (.2); review file with S Herrschaft and check original SSN to ensure they were as provided (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.3 | $33.00 | Prepare returned mail report for records processed since 10/13/05 as requested by S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Confirm for S Herrschaft counsel records with no specific creditor/plaintiff were included in report of all records noticed including SSN where available |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/1/2005 | 0.5 | $47.50 | BERT - update and verify docket and amount reports to confirm data integrity for proof of claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Confirm counsel without claimant deduped and notices to S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/3/2005 | 0.1 | $11.00 | Query returned mail for PI notice for weekly report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2005 | 0.3 | $28.50 | Prepare report of claim counts for Omni 1 through 15 (.2); forward to S Herrschaft (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2005 | 0.5 | $47.50 | Review and verify omni objection records in b-Linx application (.4); forward report to S Herrschaft for further review |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/4/2005 | 0.3 | $28.50 | Review (.1) and update (.2) creditor address records |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/4/2005 | 3.2 | $560.00 | Update liability/reconciliation reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2005 | 1.1 | $121.00 | Update undeliverable flag based on RR Donnely returned mail for mailfile 15607 (bulk) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2005 | 1.4 | $154.00 | Update undeliverable flag based on list from S Herrschaft (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2005 | 0.3 | $33.00 | Update todays returned mail to be included in report (.1); prepare report (.2) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/7/2005 | 1.8 | $252.00 | Prepare modifications to objection list report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/7/2005 | 0.1 | $9.50 | Correspondence re returned mail verification |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/7/2005 | 3.8 | $475.00 | Research claims appearing on Omni 15 in b-Linx per S Herrschaft request |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2005 | 0.2 | $22.00 | Update change of address based on RR Donnely list (7 records) for Hartley O`Brien (.1); request direction on other 1063 records for them (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Update only 7 records reported per S Kjontvedt (PI) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/8/2005 | 2.4 | $300.00 | Work with M Grimmett to analyze and report on Omni 15 counts per S Herrschaft request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/8/2005 | 1.0 | $125.00 | Separate results of WR Grace document review (October) from live database per M Grimmett/S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2005 | 0.1 | $11.00 | Update returned mail report (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2005 | 1.2 | $132.00 | Prepare report possible creditors on the list represented by other counsel as requested by S Herrschaft (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2005 | 0.3 | $33.00 | Confer with M Grimmett on attyname upload from Rust Consulting data on property claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2005 | 0.2 | $22.00 | Review field size for claimants name from Rust Consulting data to b-Linx at request of M Grimmett |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/10/2005 | 1.0 | $125.00 | Research claim 12366 objections and reason not listed on summary chart |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/10/2005 | 1.0 | $125.00 | Continue to research claim 12366 (not on Objection Exhibit Summary chart) per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/10/2005 | 2.4 | $300.00 | Additional research re claim 12366 (not on Objection Exhibit Summary chart) per P Kinealy request |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 0.7 | $77.00 | Assist S Herrschaft with query for Omni 15 objection update |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 0.3 | $33.00 | Check objection mangement tool as alternative for Omni 15 updates |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 0.2 | $22.00 | Confer with S Herrschaft on undeliverable record report with alternative counsel matches on name only or tax id |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 2.0 | $220.00 | Prepare combined data for report of name and tax id match for records currently marked undeliverable with alternative counsel information as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2005 | 0.4 | $44.00 | Prepare report of possible alternate counsel records matched on name or tax id or both |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/14/2005 | 0.2 | $22.00 | Assist M Booth with locked access database of b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/14/2005 | 0.3 | $28.50 | Populate mail file 16679 with First Omni 15 Order affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/14/2005 | 0.3 | $28.50 | Review (.1) and update (.2) mail file for Omni 15 excluding additional duplicate records |
| JOSH BERMAN - TECH | | $200.00 | 11/14/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2005 | 0.2 | $22.00 | Change objection type look up table to include new yes/no field SurvivingClaimRequired to ensure Amended, Duplicated, Cross-Debtor Duplicate and Redundant are set to yes (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2005 | 0.3 | $33.00 | Prepare list of omni numbers associated with claims list provided by S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy and medical monitoring data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Append bankruptcy claims and medical monitoring data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Upload bankruptcy and medical monitoring claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Migrate bankruptcy/medical monitoring claims images and data from CD to server |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/15/2005 | 1.2 | $150.00 | Research "GAF Corp" claims to provide report of any building names in database per P Kinealy request |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2005 | 0.1 | $11.00 | Correspond with M Grimmett on change status of custom module since September/October |
| ARRIE SHERR - SR_ANALYST | | $110.00 | 11/16/2005 | 2.2 | $242.00 | Update omni response spreadsheet per P Kinealy |
| DAVID ESPALIN - TECH | | $125.00 | 11/16/2005 | 2.0 | $250.00 | Create (.9), configure (.5) and test (.6) user accounts for K&E per P Kinealy |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 0.6 | $66.00 | Compare lists of claim number and provide S Herrschaft with a list of claims no in K&E list |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update provided files "K&E Default List - Burlington.xls" and "K&E Default List - U of CA, CSU.xls" with the list of missing claim numbers |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 0.2 | $22.00 | Prepare returned mail report |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2005 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| JOSH BERMAN - TECH | | $200.00 | 11/17/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/18/2005 | 0.2 | $22.00 | Correspond and plan database migration with K Tan, M Grimmett and S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2005 | 0.5 | $47.50 | Review and update creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/18/2005 | 2.9 | $507.50 | Review active property damage claims report (provided by M Rosenberg/K&E) (1.0); research data discrepancies and related issues (1.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.5 | $105.00 | Discussions with A Wick re SQL migration |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Review data transformation package |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 1.0 | $110.00 | Create SQL database on test sequel server, review change options for DTS package |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.7 | $77.00 | Copy data to test migrating database main b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.4 | $44.00 | Copy custom data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 1.4 | $154.00 | Copy database to production sequel server and rename to 21_WRGrace_bLinx, recopy tbldocket |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.1 | $11.00 | Change tblClient to reflect new server location for database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.8 | $88.00 | Check all table record counts to ensure full data copy |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Test custom module |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.7 | $77.00 | Change all client users to point to the new b-Linx on log in to terminal server session (102 accounts redirected) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.5 | $55.00 | Call S Herrschaft with updated status, walk through updated tools |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 1.5 | $165.00 | Testing b-Linx new SQL version as non b-Linx user successfully |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.8 | $88.00 | Import gateway table to SQL server, update all yes/no fields with default values (644 processed) per M Grimmett request |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 1.3 | $143.00 | Relink custom module to uploaded SQL gateway table |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Update links to objection reporting tool |
| KONG TAN - SR_ANALYST | | $150.00 | 11/19/2005 | 4.0 | $600.00 | b-Linx - review and revise b-Linx custom module |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/19/2005 | 3.9 | $682.50 | Review active property damage claims report (provided by M Rosenberg/K&E) (1.7); research data discrepancies and related issues (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/20/2005 | 2.4 | $420.00 | Continue to review active property damage claims report (provided by M Rosenberg/K&E) (1.3); research data discrepancies and related issues (1.1) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/20/2005 | 2.9 | $362.50 | Research discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Set up powertool template for all b-Linx SQL tables |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 1.1 | $121.00 | Refresh powertools links to SQL tables as requested by M Grimmett |

# BMC Group
### WR GRACE
Monthly Invoice

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Report status to M Grimmett and R Witt |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.4 | $44.00 | Confer with R Witt on Rust Consulting import specs, file and database location to review import specs, field sized for data conversion and upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Compare report save table in b-Linx to central advanced reporting tool saved reports, remove redundant table from b-Linx sequel server |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.4 | $44.00 | Update history triggers on all b-Linx tables |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2005 | 0.2 | $22.00 | Confer with R Witt on asbestos objection report and other powertools with need of linking to SQL server prior to running reports |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/21/2005 | 0.6 | $84.00 | Resolve issue with claim 9553 |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/21/2005 | 1.1 | $154.00 | Reset Null Yes / No fields per project manager request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/21/2005 | 0.1 | $9.50 | Populate mail file 16757 with Omni 15th Order affected parties |
| JOSH BERMAN - TECH | | $200.00 | 11/21/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| KONG TAN - SR_ANALYST | | $150.00 | 11/21/2005 | 1.0 | $150.00 | b-Linx - review and revise b-Linx custom module |
| KONG TAN - SR_ANALYST | | $150.00 | 11/21/2005 | 1.0 | $150.00 | b-Linx - continue to review and revise b-Linx custom module |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/21/2005 | 3.8 | $475.00 | Research discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/21/2005 | 3.7 | $462.50 | Compiled (3.2) and distributed (.5) findings of research on discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 2.0 | $420.00 | Test databast and tools for proper functioning following SQL migration |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2005 | 0.9 | $99.00 | Continue to relink asbestos objection and doc review powertools at request of R Witt |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2005 | 0.4 | $44.00 | Relink asbestos objection and doc review powertools at request of R Witt |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2005 | 0.1 | $11.00 | Remove 2 invalid draft records from draft table and set primary key at request of M Grimmett |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/22/2005 | 2.2 | $209.00 | Review and update b-Linx application with transfer information (1.2); prepare and forward report to case support associate for further review (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/22/2005 | 3.7 | $462.50 | Analyze discrepancies in data from Objection Summary on record v chart provided by K&E per P Kinealy |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/23/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/23/2005 | 0.2 | $22.00 | Update advanced reporting tool to allow using excel file or access table as sub filter source |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/23/2005 | 0.2 | $22.00 | Update advanced reporting tool to allow using excel file or access table as sub filter source (PI) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/23/2005 | 3.9 | $487.50 | Fix truncation of Claimant info on CAS Answers table and in related reports per P Kinealy |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/23/2005 | 1.1 | $137.50 | Provide report of analysis findings re discrepancies in Objection Summary Report per P Kinealy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/24/2005 | 0.1 | $11.00 | PI Alter SQL view vwEverything, with changed field line up and add new user defined function CRDTaxID to database for reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/24/2005 | 0.1 | $11.00 | Alter SQL view vwEverything, with changed field line up and add new user defined function CRDTaxID to database for reporting |
| JOSH BERMAN - TECH | | $200.00 | 11/24/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/28/2005 | 1.1 | $154.00 | Prepare modifications to objection list report for Omni 14 |
| JOSH BERMAN - TECH | | $200.00 | 11/28/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/28/2005 | 1.4 | $154.00 | Update objection, claim state and status information for affected claims pursuant to analysis of docket, amount and objection data reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2005 | 0.4 | $44.00 | Review changed print view of objection report in b-Linx (.1); create copy for S Herrschaft to print report (.2); remove default sort order and filter for case 7 from claims list (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Add table to database to log reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Add table to database to log reports (PI) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/29/2005 | 1.5 | $210.00 | Prepare modifications to speed up searching on claims flags |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/29/2005 | 1.0 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, image and objection information grouping |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Add claims flag view for enhanced speed of claims flag list form |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Add claims flag view for enhanced speed of claims flag list form (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update noticing system with new proof of service format |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update b-Linx application to version number 33.69 and test links and sequel views |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update b-Linx application to version number 33.69 and test links and sequel views (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/30/2005 | 0.2 | $19.00 | Update "10961 Speights Withdrawals.xls" with creditor name information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/30/2005 | 0.2 | $19.00 | Update "9517 Speight Withdrawals.xls" with creditor name information |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/30/2005 | 2.4 | $300.00 | Create report of "date built" info for claims on Omni 15/Exhibits D-1 (a), D-4 and D-5 per P Kinealy request |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/30/2005 | 0.6 | $75.00 | Provide count of all Canadian claims appearing on Omni 15/Exhibit C-3 (c) per P Kinealy request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/30/2005 | 0.6 | $66.00 | Update objection, claim state and status information for affected claims pursuant to analysis of docket, amount and objection data reports |

| | | | Data Analysis Total: | 110.6 | $14,585.50 | |
|---|---|---|---|---|---|---|

　　　　　　　EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2005 | 4.0 | $840.00 | Analysis of J Galyen revisions to Jul time descriptions (1.0); revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2005 | 4.0 | $840.00 | Analysis of J Galyen revisions to Jul time descriptions (1.3); revise Jul time descriptions per J Galyen comments (2.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2005 | 3.0 | $630.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2005 | 4.0 | $840.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2005 | 1.1 | $231.00 | Prepare excel extracts for expenses and time descriptions for Apr-Jun 05 and 17th Qtrly for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Prepare corresp (4) to S Bossay re Apr-Jun 05 and 17th Qtrly extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2005 | 3.0 | $630.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2005 | 3.0 | $630.00 | Further revision to Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/9/2005 | 1.5 | $315.00 | Analysis of J Galyen revisions to Aug time descriptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/9/2005 | 2.5 | $525.00 | Revise Jul descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2005 | 3.0 | $630.00 | Revise Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2005 | 3.0 | $630.00 | Continue to revise Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2005 | 2.0 | $420.00 | Further revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2005 | 4.5 | $945.00 | Additional revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2005 | 7.4 | $1,554.00 | Revise Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2005 | 7.2 | $1,512.00 | Further revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2005 | 8.2 | $1,722.00 | Additional revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2005 | 2.4 | $504.00 | Prep draft Aug fee app (1.9); prep draft exhibits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2005 | 2.0 | $420.00 | Prep draft Jul fee app (1.5); prep draft exhibits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2005 | 0.1 | $21.00 | Analysis of memo from J Myers re CMO time entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba and J Galyen re Sep draft invoice and request for any revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2005 | 0.1 | $21.00 | Prepare e-mail to J Myers re CMO time entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2005 | 6.0 | $1,260.00 | Revise Sep time descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2005 | 2.8 | $588.00 | Analysis of draft Jul and Aug fee app exhibits (1.0); revise categories and descriptions not previously revised (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2005 | 2.0 | $420.00 | Continue to revise Sep descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2005 | 4.5 | $945.00 | Revise Sep descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Analysis of e-mail from S Herrschaft re signature pages for Jul-Sep 05 and 18th Qtrly Fee Apps |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Prepare e-mail to S Herrschaft re 18th Qtrly fee app status, signature pages and planned filing date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Analysis of Court docket re objections to 17th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Prepare e-mail to S Fritz, S Herrschaft re no objections filed to 17th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re filing 18th Qtrly fee apps and estimated filing date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 5.0 | $1,050.00 | Prepare revised Jul, Aug fee apps (1.5); prepare Sep and 18th Qtrly fee apps and exhibits (2.0); reconcile to numbers from invoices (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2005 | 5.9 | $1,239.00 | Continue prep Jul, Aug, Sep and 18th Qtrly fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 1.0 | $210.00 | Review September invoices for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Sign fee applications for 18th Qrtly period |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Meet with Y Garcia re notarizing of 18th Qtrly fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Scan signature pages for 18th Qrtly fee apps (.1); forward to M Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz to S Kotarba re Jul-Sep 05 and 18th Qtrly Fee Apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare e-mail to S Fritz, S Herrschaft re 18th Qtrly fee apps for filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re 18th Qtrly filing on hold per S Kotarba |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare e-mail to T Feil re S Kotarba hold on 18th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re Certificates of No Objection for May, Jun and Jul 05 fee apps for filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.8 | $168.00 | Prep Certificates of No Objection to Fee Apps for Apr, May and Jun 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Analysis of Court docket re objections to April-June fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.9 | $189.00 | Analysis of time, expense and production extracts from S Fritz for Jul 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.7 | $147.00 | Analysis of time, expense and production extracts for Aug 05 from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 1.0 | $210.00 | Analysis of time, expense and production extracts for Sep 05 from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re filing and service of 18th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Analysis of memo from S Kotarba re holding 18th Qtrly fee apps from filing until discussions with K&E completed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.2 | $252.00 | Review final fee apps for July, Aug, Sept and 18th Qtrly |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with M Araki re fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/23/2005 | 0.1 | $21.00 | Analysis of memo from T Feil re holding 18th Qtrly fee app filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Analysis of Court docket to confirm filing of Certificates of No Objection to Fee Apps for Apr-Jun 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/28/2005 | 2.1 | $441.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/28/2005 | 1.1 | $231.00 | Revise Sep fee app time exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2005 | 0.1 | $21.00 | Prep e-mail to S Kotarba re meeting with K&E re 18th Qtrly fee apps, Sep revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2005 | 0.1 | $21.00 | Prep e-mail to S Kotarba re status of Jul, Aug and Sep fee apps, meeting date with K&E, ability to review Sep for further revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2005 | 0.2 | $42.00 | Analysis of Court docket re Fee Examiner comments to 17th Qtrly Fee App |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2005 | 2.4 | $504.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2005 | 1.2 | $252.00 | Revise Sep fee app time exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.3 | $63.00 | Discussion with M Araki re fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2005 | 2.0 | $420.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2005 | 1.1 | $231.00 | Revise Sep fee app time exhibit |
| | Fee Applications Total: | | | 112.0 | $23,520.00 | |

## November 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2005 | 4.0 | $380.00 | Provide detailed research for each new claim transfer request in the claims database (1.0); create BMC transfer notice or defective notice as needed for each applicable request (1.8); prepare and serve notices via regular mail (.7); and electronically file BMC transfer notices with the Court (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.6 | $126.00 | Investigation re transfer claim per Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.2 | $42.00 | Communication to Rust Consulting re status of transfer claim |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/3/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/7/2005 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Additional research and review of pleadings affecting claims (2.2); update claims status (2.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/7/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.5); update claims status (1.8) |
| PHILLIP CONDOR - CAS | | $65.00 | 11/7/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| RODULFO DACALOS - CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.2); continue to update claims status (2.1) |
| RODULFO DACALOS - CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/8/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.3); update claims status (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2005 -- Non-Asbestos Claims

| Name        Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| PHILLIP CONDOR - CAS | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| PHILLIP CONDOR - CAS | $65.00 | 11/9/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/9/2005 | 1.0 | $210.00 | Complete changes to Omni 5, 8 claims per status chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/9/2005 | 1.0 | $210.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/9/2005 | 1.0 | $210.00 | Review objection reports to verify claims and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/9/2005 | 0.1 | $21.00 | E-mail to R Schulman re Omni 5, 8 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/9/2005 | 0.6 | $126.00 | Generate claims summary (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/10/2005 | 0.3 | $63.00 | Review Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/10/2005 | 0.8 | $168.00 | Prepare Omni 5 revised exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/10/2005 | 0.1 | $21.00 | E-mail to R Schulman re revised Omni 5 exhibits |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/11/2005 | 3.5 | $332.50 | Print out all new transfer requests (.4); provide detailed research for all applicable claims in the claims database (.8); create BMC transfer notice for each applicable request (1.4); prepare and serve notices via regular mail (.5); and electronically file BMC transfer notices with the Court (.4) |
| PHILLIP CONDOR - CAS | $65.00 | 11/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/11/2005 | 2.0 | $420.00 | Investigation re 69 general unsecured claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/11/2005 | 0.2 | $42.00 | Discussion with P Kinealy re 69 general unsecured claims |
| PHILLIP CONDOR - CAS | $65.00 | 11/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - CAS | $65.00 | 11/15/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.3 | $63.00 | Discussion with R Schulman re Circle Bar Ranch claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.3 | $63.00 | Investigation re Omni 2 response per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/15/2005 | 0.1 | $21.00 | E-mail to R Schulman re Omni 2 response |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/16/2005 | 1.0 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| PHILLIP CONDOR - CAS | $65.00 | 11/17/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/21/2005 | 2.2 | $209.00 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice for each applicable request (.7); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/22/2005 | 0.3 | $28.50 | Finalize claim transfer requests after the 20 day objection deadline has expired (.2); verify status of all pending transfer requests for future updating and claim reporting (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PHILLIP CONDOR - CAS | | $65.00 | 11/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| PHILLIP CONDOR - CAS | | $65.00 | 11/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.1 | $21.00 | E-mail to L Ruppaner re transfer status follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2005 | 2.0 | $420.00 | Complete updates to claims flags for reclassified claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/30/2005 | 3.0 | $285.00 | Print out all new transfer requests (.4); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice for each applicable request (1.2); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| | Non-Asbestos Claims Total: | | | 91.4 | $7,912.50 | |

## November 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.1 | $14.00 | E-mail from G Washburn re e-mail address for M Burge |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.2 | $28.00 | E-mail to/from M Burge to confirm mailing address for Hartley O'Brien |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.1 | $14.00 | E-mail to J Doherty remailing forms to Hartley O'Brien |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.2 | $28.00 | Prepare new mailing file for Hartley O'Brien re-mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.5 | $105.00 | Investigation re personal injury claimants and SSN |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.1 | $21.00 | E-mail to A Basta re personal injury claimants and SSNs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.5 | $105.00 | Discussion with A Wick re compilation of data for personal injury mailing with SSNs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 1.0 | $210.00 | Review personal injury data with SSNs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2005 | 1.5 | $315.00 | Compile spreadsheet of recently returned personal injury items and status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/2/2005 | 0.2 | $28.00 | E-mail from K Dahl re Peter Angelos adddresses without client names (.1); e-mail to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/2/2005 | 0.1 | $14.00 | E-mail to K Dahl re Peter Angelos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 1.0 | $210.00 | Investigation re personal injury, zonolite claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.2 | $42.00 | Discussion with S Hawkins re personal injury, zonolite claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 3.0 | $420.00 | Review records and data re returned mail and undeliverables |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.2 | $28.00 | Calls with S Herrschaft re undeliverable mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | Call with G Washburn re service to Silber Pearlman/ LeBlanc Waddell |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | E-mail to G Washburn re service to LeBlanc Waddell |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.3 | $42.00 | Research records re information service to LeBlanc |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.3 | $42.00 | Calls with A Wick re reports needed on return mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | E-mail to J Bush re report data on returned mail |

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.2 | $28.00 | Call with S Herrschaft re review final returned mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with A Basta re undeliverable personal injury mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt, A Wick re compilation of undeliverable list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re RR Donnelley undeliverable personal injury packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 1.5 | $315.00 | Compile list of WR Grace/law firm/UPS returned mail with names |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re incorporation of all returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with A Wick re incorporation of all returned mail into single document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | Review final undeliverable list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re final review of undeliverable list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Call with G Washburn re package delivery to Simmons firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Review fax from G Washburn re letter from Simmons firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.8 | $112.00 | Research service records and e-mails to J Doherty re service to Simmons firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Call with S Herrschaft re service to Simmons firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.4 | $56.00 | Review docket for Declaration of Service on PI questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.2 | $28.00 | E-mail from/to A Wick re address updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2005 | 0.8 | $168.00 | Review creditor letter re personal injury service - reference local rules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2005 | 0.3 | $63.00 | Discussions with S Kjontvedt re service of personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/9/2005 | 0.2 | $28.00 | Call with J Doherty re service to Simmons (.1); e-mail to Gina Washburn re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.1 | $21.00 | E-mail to A Basta re returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.1 | $14.00 | Call with A Basta and Rust Consulting re service on questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.1 | $14.00 | E-mail to J Doherty re service on questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.2 | $28.00 | Calls with S Herrschaft re requests from Amanda Basta |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury returned mail report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.3 | $42.00 | E-mails to/from A Basta re service of questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.1 | $14.00 | Call with T McManus re declaration of service for questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.2 | $28.00 | Preparation of address file re service to Simmons Law firm (.1); e-mail same to T McManus (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 1.5 | $210.00 | Review file from RR Donnelly (.6); format for K&E (.6); draft e-mail re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.2 | $28.00 | E-mail to/from A Basta re John Doherty out of office |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.1 | $14.00 | E-mail to/from A Basta re priority of service data from RR Donnelly |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.2 | $28.00 | Calls with S Herrshaft re status on declaration of service from RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.5 | $70.00 | Draft sample declaration of service for review by A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.4 | $56.00 | E-mails from S Herrschaft and A Wick re returned mail report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.6 | $84.00 | Calls with L Mazolla re service of questionnaires and the RR Donnelly service report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 2.0 | $420.00 | Discussions with A Wick re preparation of personal injury returned mail report with alternate addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re preparation of returned mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2005 | 0.1 | $21.00 | E-mail to A Basta re returned mail report with alternate addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/14/2005 | 0.1 | $14.00 | Call with S Herrschaft re requests from G Washburn |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/14/2005 | 0.1 | $14.00 | Call with J Doherty at RR Donnelly re modes of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/14/2005 | 0.2 | $28.00 | E-mails from G Washburn re returned mail requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.3 | $63.00 | Review instructions for forwarding returned personal injury mail to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail process |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/15/2005 | 0.3 | $42.00 | Calls with S Herrschaft re status and updates on returned mail isuses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/15/2005 | 0.5 | $70.00 | Calls with J Doherty at RR Donnelly re Declarations of Service and hurricane suspended mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/15/2005 | 0.6 | $84.00 | Respond to e-mail from G Washburn re returned mail issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/15/2005 | 0.2 | $28.00 | E-mail to A Basta with update on Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 2.0 | $420.00 | Prepare returned personal injury items list with ID numbers for forwarding to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.3 | $63.00 | Investigataion re personal injury party inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.1 | $21.00 | Response to counsel re personal injury party inquiry |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2005 | 0.5 | $47.50 | Prepare box of all returned PI Questionnaires for shipment to Rust Consulting (.3); prepare cover letter to ship with box (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re organization of returned mail to be forwarded to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.1 | $21.00 | E-mail to G Washburn re returned mail forwarding |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Review correspondence re personal injury request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and RR Donnelley/Rust Consulting/K&E follow up |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/18/2005 | 0.1 | $14.00 | E-mail to A Basta re status update on Declaration of Service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/18/2005 | 0.1 | $14.00 | E-mail to J Doherty re status of Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/21/2005 | 1.0 | $210.00 | Prepare personal injury mail list (.9); forward to A Basta (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/28/2005 | 0.2 | $28.00 | E-mail from/to M Burge re signatures on questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/28/2005 | 0.1 | $14.00 | E-mail to A Basta re signatures on questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/28/2005 | 0.1 | $14.00 | E-mail from G Washburn re signatures on questionnaires |
| | WRG Asbestos PI Claims Total: | | | 31.9 | $5,647.50 | |
| | November 2005 Total: | | | 891.2 | $136,980.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 891.2 | $136,980.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 11/1/2005 thru 11/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.0 | $275.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 29.1 | $4,801.50 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 41.4 | $6,210.00 |
| Paul Kinealy | $185.00 | 84.4 | $15,614.00 |
| Susan Herrschaft | $210.00 | 72.1 | $15,141.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 40.0 | $4,400.00 |
| Susan Burnett | $150.00 | 139.3 | $20,895.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 32.2 | $3,542.00 |
| Lauri Bogue | $110.00 | 15.0 | $1,650.00 |
| Leila Hughes | $75.00 | 3.2 | $240.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 9.1 | $773.50 |
| Lisa Ruppaner | $95.00 | 16.5 | $1,567.50 |
| | Total: | 483.3 | $75,109.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.6 | $27.00 |
| Marquis Marshall | $45.00 | 1.8 | $81.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 1.7 | $76.50 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 1.4 | $91.00 |
| Liliana Anzaldo | $45.00 | 0.3 | $13.50 |
| Yvette Garcia | $90.00 | 3.7 | $333.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 40.4 | $8,484.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.6 | $51.00 |
| Lisa Ruppaner | $95.00 | 9.9 | $940.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.8 | $72.00 |
| Brianna Tate | $45.00 | 0.4 | $18.00 |
| | Total: | 62.0 | $10,205.50 |

EXHIBIT 1

# BMC Group
WR GRACE

Professional Activity Summary

Date Range: 11/1/2005 thru 11/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 12.4 | $2,170.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.5 | $525.00 |
| CONSULT_DATA | | | |
| Robyn Witt | $125.00 | 34.9 | $4,362.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 29.8 | $3,278.00 |
| Arrie Sherr | $110.00 | 2.2 | $242.00 |
| Jacqueline Bush | $95.00 | 7.2 | $684.00 |
| Kong Tan | $150.00 | 6.0 | $900.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.0 | $220.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 6.1 | $854.00 |
| TECH | | | |
| David Espalin | $125.00 | 2.0 | $250.00 |
| Josh Berman | $200.00 | 5.5 | $1,100.00 |
| | Total: | 110.6 | $14,585.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.4 | $714.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 108.6 | $22,806.00 |
| | Total: | 112.0 | $23,520.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 19.5 | $1,267.50 |
| Lemuel Jumilla | $65.00 | 10.9 | $708.50 |
| Phillip Condor | $65.00 | 27.7 | $1,800.50 |
| Rodulfo Dacalos | $65.00 | 8.6 | $559.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 10.7 | $2,247.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 14.0 | $1,330.00 |
| | Total: | 91.4 | $7,912.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 14.2 | $1,988.00 |
| Susan Herrschaft | $210.00 | 17.2 | $3,612.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.5 | $47.50 |
| | Total: | 31.9 | $5,647.50 |
| | Grand Total: | 891.2 | $136,980.50 |

EXHIBIT 1