# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/1/2005 | 0.4 | $38.00 | Review documents for purposes of adding claim amendments to the correct respective claims (.1); prepare cover page for each claim appending request (.2); and coordinate imaging efforts (.1) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 12/1/2005 | 1.5 | $225.00 | Update omnibus objection draft #305 with Order #11080 information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 1.5 | $315.00 | Verify individual claims withdrawals (.8); add docket number in b-Linx (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.8 | $168.00 | Review Order #11080 exclusions (.4); identify objection to associate with Order (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with S Burnett re instructions for Order 11080 update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.6 | $126.00 | Review Order 11080 claims to confirm completion and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 1.0 | $210.00 | Prepare Speights & Runyan withdrawal list for Order 9517 for Omni 15 update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Order 9517 programmatic updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 1.0 | $210.00 | Prepare Speights & Runyan withdrawal list for Order 10961 for Omni 15 updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Order 10961 programmatic updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re Omni 16 & 17 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re Arizona claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re National Union claims and stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2005 | 1.0 | $210.00 | Review litigation claims on Omni 16 and 17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to J McFarland re litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/6/2005 | 2.0 | $420.00 | Review programmatic changes to Speights & Runyan withdrawals for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with R Schulman re status or Pernell/Schantz claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/7/2005 | 2.5 | $525.00 | Cross check California claims against b-Linx for accuracy |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/13/2005 | 0.2 | $19.00 | Communications with S Herrschaft re upcoming project to check the status of claims listed on Omni 15 Objection and provide verification that a corresponding response to the motion have or have not been filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/13/2005 | 1.0 | $210.00 | Investigation re CNA claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/13/2005 | 0.2 | $42.00 | Follow up with R Schulman re CNA claims |
| HEATHER MONTGOMERY - CONSULTANT | $110.00 | 12/14/2005 | 2.0 | $220.00 | Prepare K Cawley and M Rosenberg request for digital versions of open claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/14/2005 | 4.0 | $380.00 | Review all parties listed on Omni 15 Objection Exhibits that have not filed a response to the motion (1.4); verify from the official court docket that a response to the motion has not been filed (1.1); prepare notes for any party listed that has in fact filed a response for future reporting purposes (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/14/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re appending supplemental information to original claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.3 | $63.00 | Review supplemental claims and original claims for match |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 1.5 | $315.00 | Review K&E active property damage claims list (.6); compare to b-Linx and pending claims list (.9) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/15/2005 | 3.5 | $332.50 | Review all parties listed on Omni 15 Objection Exhibits that have not filed a response to the motion (1.3); verify from the official court docket that a response to the motion has not been filed (1.2); prepare notes for any party listed that has in fact filed a response for future reporting purposes (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2005 | 1.0 | $210.00 | Investigation re supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.1 | $21.00 | Discussion with H Montgomery re supplemental information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/16/2005 | 0.8 | $76.00 | Coordinate efforts to have claim images appended with supplemental claim information (.3); review all new appending requests to verify that all claim images and appended correctly (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/16/2005 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.3); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.2 | $42.00 | Review appended images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.3 | $63.00 | Discussion with S Cohen re detailed review of newly uploaded claims and combining supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2005 | 1.0 | $210.00 | Review combined supplemental images for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/19/2005 | 1.0 | $95.00 | Respond to request to have supplemental claim information appended to claim images on a rush basis (.2); review and verify all updates after completed (.6); communicate completion to S Herrschaft (.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/19/2005 | 4.0 | $600.00 | Prepare spreadsheet of all property damage claims per schedules 2 thru 5 for January 24, 2006 omnibus objection hearing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/19/2005 | 3.0 | $450.00 | Prepare spreadsheet of all property damage claims per schedules 2 thru 5 for January 24, 2006 omnibus objection hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.8 | $168.00 | Investigation re Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.4 | $84.00 | Review revised 2nd Omni 15 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 1.5 | $315.00 | Compile list of affected claims for Omni 15 Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 1.0 | $210.00 | Review list of default claims and potential responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.8 | $168.00 | Prepare combined list of Omni 15 claims affected by Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 15 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.5 | $105.00 | Review property damage scheduling order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.1 | $21.00 | E-mail to J Baer re service of property damage scheduling order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2005 | 4.0 | $840.00 | Complete update of Omni 15 claims per Order 11394 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2005 | 1.0 | $210.00 | Addition of claim flags for Omni 15 claims |

| | | | Asbestos Claims Total: | 49.7 | $8,498.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/1/2005 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries.\ |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/1/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 re returned call |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/1/2005 | 0.2 | $37.00 | Coordinate with helpdesk for additional b-Linx access for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with L Ruppaner re appending correspondence to claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.5 | $105.00 | Investigation re bar date notice service per K&E request |
| TEMEKA CURTIS - CAS | | $65.00 | 12/1/2005 | 0.2 | $13.00 | Image and attach documents to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/2/2005 | 0.5 | $47.50 | Review court docket report for updates to claims or the 2002 list (.3); provide status report to S Herrschaft |
| LUCINA SOLIS - CAS | | $45.00 | 12/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/2/2005 | 0.1 | $4.50 | Archived processed 2 WR Grace returned mail pieces |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/2/2005 | 0.5 | $92.50 | Telephone conference with K&E re additional access to b-Linx for associate and third party contractor |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2005 | 1.0 | $210.00 | Court docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, claim transfer requests, or any updates to the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 12/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/5/2005 | 0.1 | $4.50 | Archived processed 2 WR Grace returned mail pieces |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Telephone with Ronald Kirsch at (812) 637-0707 re left message with the toll free number |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.2 | $19.00 | Respond to request from S Herrschaft to return certain mail items to Rust Consulting as follow up to a mailing performed by Rust Consulting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.3 | $28.50 | Provide updates to the client area posted on the BMC website (.2); make change of address updates as needed (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/6/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.3 | $63.00 | Follow up with K Davis re claims image discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.7 | $147.00 | Investigation re claims image discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 2.0 | $420.00 | Complete data changes per Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.6 | $126.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.6 | $126.00 | Update objection by omni spreadsheet |
| LILIANA ANZALDO - CAS | | $45.00 | 12/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2005 | 2.0 | $190.00 | Create file folder and prepare 226 claim images to folder in preparation for CD or viewing by counsel on a rush basis per request from Legal Assistant at K&E (1.5); review all claim images to ensure all requested images are present (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2005 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/7/2005 | 3.6 | $666.00 | Coordinate production of compact discs containing requested claims images for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Investigation re creditor conflict check per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.1 | $21.00 | E-mail to K Philips re creditor check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Review list of requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Discussion with L Ruppaner re sending requested claims to K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with K Philips re method of delivery for requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Discussion with P Kineaty re production of CD containing requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 1.0 | $210.00 | Investigation re cross check discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | E-mail to K Philips re cross check discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Review claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 1.0 | $210.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/8/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/8/2005 | 0.1 | $4.50 | Telephone with Ronald Kirsch at (812) 637-0707 re left message |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/8/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.5 | $105.00 | Investigation re claims image request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.3 | $63.00 | Discussion with K Philips re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.5 | $105.00 | Discussions with L Devault re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 1.5 | $315.00 | Investigation re service of notice of commencement, bar date notice to Van Cott Bagley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.6 | $126.00 | Discussions with L Sinanyan re service to Van Cott Bagley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 1.0 | $210.00 | Case management and organization |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 12/9/2005 | 0.3 | $27.00 | Telephone with Ron Kirsh of King Bag at (812) 637-0707 re called to get status on case, schedule amendment made on 2/11/03 says he never received notification of amendment changing the amount to zero, gave him the number to K&E and PSZ |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/9/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, the 2002 list and any new claim transfer request |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/9/2005 | 0.1 | $4.50 | Telephone with Ron Kirsh of King Bag at (812) 637-0707 re left message |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/9/2005 | 1.0 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 1.0 | $210.00 | Review BERT reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 2.5 | $525.00 | Complete updates to b-Linx data per BERT reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 1.0 | $210.00 | Case management and organization |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 12/12/2005 | 0.1 | $9.00 | Telephone with Brenda Wilson at (225) 219-2252 re returned call |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/12/2005 | 0.4 | $38.00 | Read and respond to all new case correspondence (.1); research returned mail on Courtesy Claim Transfer Notice (.1); find updated address information via internet research (.1); re-serve notice where appropriate (.1) |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/12/2005 | 3.9 | $721.50 | Continue to coordinate production of compact discs containing requested claims images for K&E |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/12/2005 | 2.1 | $388.50 | Coordinate production of compact discs containing requested claims images for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.2 | $252.00 | Investigation re amended schedules per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.1 | $21.00 | E-mail to R Schulman re amended schedules investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.5 | $315.00 | Prepare updated claims summary (.8); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.5 | $315.00 | Investigation re Intermountain, EPA notice of commencement and bar date notice service and schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re Intermountain and EPA |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/13/2005 | 0.2 | $9.00 | Telephone with Brenda Wilson of Louisiana Dept of Rev at (225) 219-2252 re wanted to know if their claim had an objection posted to it |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/13/2005 | 0.6 | $57.00 | Provide detailed review of court docket for any updates to claims or the 2002 list (.3); create a 4 month report for future research re all filed responses to Omni 15 Objections (.3) |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/13/2005 | 1.5 | $67.50 | Process COA returned mail |
| PAUL KINEALY - SR_CONSULTANT | | $185.00 | 12/13/2005 | 2.5 | $462.50 | Coordinate production of compact discs containing requested claims images for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 1.5 | $315.00 | Investigation re notice of commencement and bar date notice service per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.2 | $42.00 | Phone call with L Sinanyan re notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Discussions with A Wick re objection reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Discussions with M Grimmett re objection reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Investigation re requested claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.1 | $21.00 | E-mail to L Devault re requested claims images |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2005 | 0.4 | $38.00 | Review court docket report for any updates to the 2002 list or for claim transfer notices |
| LUCINA SOLIS - CAS | | $45.00 | 12/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.8 | $168.00 | Generate claims summary (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.1 | $21.00 | E-mail to R Schulman re claims summary |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## December 2005 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with B Vaughan re CD/DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with H Montgomery re CD/DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/14/2005 | 1.0 | $210.00 | Review claims list for CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with C Archer re CD/DVD production |
| TEMEKA CURTIS - CAS | $65.00 | 12/14/2005 | 0.2 | $13.00 | Image and attach documents to claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/15/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | $45.00 | 12/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 12/15/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 1.0 | $210.00 | Investigation re law firm number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 0.2 | $42.00 | Discussion with P Kinealy, H Montgomery re law firm number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 2.0 | $420.00 | Compile claims summary information by type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 0.1 | $21.00 | E-mail to R Schulman re claims summary by type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 0.2 | $42.00 | Follow up with K Davis re claims image replacements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 0.2 | $42.00 | Follow up with A Wick re claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/15/2005 | 0.5 | $105.00 | Discussion with R Schulman re wrap up of claims issues |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/16/2005 | 3.5 | $332.50 | Identify (2.0) and transfer (1.5) claims image to folder for DVD preparation per K&E request |
| LUCINA SOLIS - CAS | $45.00 | 12/16/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 12/16/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.2 | $42.00 | Follow up with J Bush re image replacement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re appending supplemental images to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.8 | $168.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.6 | $126.00 | Discussion with H Montgomery re K&E claims request and preparation for DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.5 | $105.00 | Review list of claims for DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.4 | $84.00 | Discussions with L Ruppaner re transfer of images for DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.4 | $84.00 | Discussions with B Vaughan re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 1.0 | $210.00 | Review DVD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of DVD to K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 1.0 | $210.00 | Review transcript of 12/12/2005 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 1.5 | $315.00 | Review proposed Orders affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.5 | $105.00 | Investigataion re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/16/2005 | 0.2 | $42.00 | E-mail to L Devault re claims request |
| LILIANA ANZALDO - CAS | $45.00 | 12/19/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/19/2005 | 3.2 | $304.00 | Identify (.8) and transfer (.7) claims image to folder for DVD preparation per K&E request; burn all requested claim images to DVD (1.3; prepare DVD for shipping to attorney at K&E (.4) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/19/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.1 | $21.00 | Discussion with M Rosenberg re claim #9911 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.6 | $126.00 | Review revised proposed scheduling Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.2 | $42.00 | Discussion with S Burnett re compilation of claim numbers for service of scheduling Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.8 | $168.00 | Review scheduling Order list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re preparation of DVD of claim 9911 and supplements per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.5 | $105.00 | Review DVD for accuracy |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LILIANA ANZALDO - CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, updates to the 2002 list, and any request for transfers of claims |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 0.2 | $42.00 | Discussion with A Wick re claims list for returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 3.0 | $630.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.8 | $76.00 | Provide detailed review of court docket report (.5); send notice re most recent omnibus objection orders to S Herrschaft and S Burnett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 1.0 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 1.0 | $210.00 | Project managers status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 1.0 | $210.00 | Review entered Orders affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.2 | $42.00 | Discussion with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.8 | $168.00 | Review mail file for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.6 | $126.00 | Discussion with A Wick re mail file modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 9 Order |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/22/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/22/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.5 | $105.00 | Discussions with A Wick re mail file modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 1.0 | $210.00 | Final review of mail file for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.1 | $21.00 | Follow up with J Doherty re document service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | E-mail to notice group re instructions for service of Omni 15 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | E-mail to notice group re instructions for service of Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.7 | $147.00 | Review documents, mail file for Omni 15 Order (.5); approve for production (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | Review documents, mail file for Omni 5 Order (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 1.5 | $315.00 | Case management and organization |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| YVETTE GARCIA - CAS | $90.00 | 12/22/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 13394 - 2nd Omni 15 Order |
| YVETTE GARCIA - CAS | $90.00 | 12/22/2005 | 1.1 | $99.00 | Preparation and service of Dkt No 13394 - 2nd Omni 15 Order |
| YVETTE GARCIA - CAS | $90.00 | 12/22/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 11395 - 16th Omni 5 Continuation Order |
| YVETTE GARCIA - CAS | $90.00 | 12/22/2005 | 0.7 | $63.00 | Preparation and service of  Dkt No 11395 - 16th Omni 5 Continuation Order |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 12/23/2005 | 0.1 | $8.50 | Update and publish docket on website |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 12/23/2005 | 0.1 | $8.50 | Review docket for 2002 entries, motions, orders and items |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - electronically document notarized Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/23/2005 | 1.0 | $210.00 | Court docket review |
| YVETTE GARCIA - CAS | $90.00 | 12/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11395 - 16th Omni 5 Continuation Order served on 12/22/2005 |
| YVETTE GARCIA - CAS | $90.00 | 12/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11394 - 2nd Omni 15 Order served on 12/22/2005 |
| LUCINA SOLIS - CAS | $45.00 | 12/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 12/27/2005 | 0.5 | $22.50 | Review court docket for 2002 updates, claims withdrawal notices, omnibus orders, settlement stipulations, compromise motions and orders |
| BRIANNA TATE - CASE_INFO | $45.00 | 12/28/2005 | 0.2 | $9.00 | E-mail with Tanja of Argo Partners re her request for copy of their claim; research shows none on file; claim only has a scheduled amount of $373,141 |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 12/28/2005 | 0.5 | $22.50 | Review court docket for 2002 updates, claims withdrawal notices, omnibus orders, settlement stipulations, compromise motions and orders |
| BRIANNA TATE - CASE_INFO | $45.00 | 12/29/2005 | 0.5 | $22.50 | E-mail with Tanja Feldmeier of Argo Partners re e-mail request for status of certain creditors, if claims filed, and status of claims |
| BRIANNA TATE - CASE_INFO | $45.00 | 12/29/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| YVETTE GARCIA - CAS | $90.00 | 12/29/2005 | 0.4 | $36.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of personal injury forms; added additional names to mail file and excluded those without any addresses (.2) |
| BELINDA RIVERA - CAS | $45.00 | 12/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Cover Letter to Counsel and Order re Personal Injury served on 12/29/2005 |
| LUCINA SOLIS - CAS | $45.00 | 12/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| YVETTE GARCIA - CAS | $90.00 | 12/30/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Letter to Counsel and Order re Personal Injury served on 12/29/2005 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| YVETTE GARCIA - CAS | | $90.00 | 12/30/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Letter to Counsel and Order re Personal Injury served on 12/29/2005 |
| | | Case Administration Total: | | 105.3 | $17,493.50 | |

## December 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 12/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2005 | 0.5 | $55.00 | Change report save functionality to save report criteria settings, to be recalled on use (.3); update report format to requested paramaters (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Update query underlying report on data exceptions |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Review call log edit form and data fields extracted in updated report |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Review call log edit form and data fields extracted in updated report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/2/2005 | 0.5 | $47.50 | Review of the transfer data worksheet provided by case support associate |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/5/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/5/2005 | 0.5 | $55.00 | Check for returned mail for Thornton & Early at request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Create stored procedure to change SQL table field size (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Update powertool template to include special asbestos table links to sequel server |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2005 | 0.2 | $22.00 | Update report for data exception reporting to include client ID and reflect exception rule number with the description |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2005 | 0.2 | $22.00 | Update report for data exception reporting to include client ID and reflect exception rule number with the description (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/7/2005 | 0.2 | $22.00 | Update liability reporting tool data extract to save to preset location in folder |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2005 | 0.2 | $22.00 | Flag two claimants are not represented by Levin, Middlebrooks, Thomas (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2005 | 0.1 | $11.00 | Confer on flat table of all noticed records from mailfile 15607 with S Herrschaft (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/9/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/12/2005 | 0.4 | $44.00 | Update change of address for Thornton Early based on Thornton_12-8-05.xls (979 records processed) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2005 | 0.1 | $11.00 | Query notices sent to VanCott or Van Cott at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2005 | 0.5 | $55.00 | Research ODBC error in objection reporting tool and report to S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2005 | 0.2 | $22.00 | Handle error in MMPI claims upload tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2005 | 0.3 | $33.00 | Review code for claims upload to b-Linx backend, request recoding for sequel back end |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Extract, process, reformat medical monitoring and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Migrate medical monitoring and property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Append medical monitoring and property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.5 | $47.50 | Reformat and update medical monitoring/property damage and bankruptcy databases with accurate b-Linx tables for proper uploads |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2005 | 0.2 | $19.00 | Preparation of excel report of supplemental and matching original claim numbers (.1); forward to project manager (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/14/2005 | 0.3 | $28.50 | Review and verify claims docket and amount information |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2005 | 1.0 | $110.00 | Research problem with claims uploading tool (.9); request program changes from access developer (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2005 | 0.5 | $55.00 | Prepare returned mail report for document (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2005 | 0.8 | $88.00 | Read (.4) and respond (.4) to ememos regarding claims upload issue, due to move of database to sequel, and need of tool adjustment |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/15/2005 | 0.2 | $19.00 | Correspondence re the verification of claims processing information |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/16/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/16/2005 | 0.4 | $44.00 | Update noticing system tool with new production sheet function, searchable representing field in 2002 list, enhanced search and flag of overnight express records to find all PO Boxes |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/16/2005 | 0.1 | $9.50 | Verification of claim images received on 12/08/2005 CD at the request of project manager |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/16/2005 | 0.2 | $19.00 | Prepare claims register for todays claims upload |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 1.0 | $110.00 | Confer with S Kjontvedt on data collection process, to combined shipping data and report on mode of server, date of service and change of address and returned mail (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 2.0 | $220.00 | Create master shiping file, import and review bulk mailing table, update mailcodes (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 2.4 | $264.00 | Import RR Donnelley excel records for tracking shipments (1.0); match tables to bulk master table 50730 manifest (.7); returns_at_75_PP_11_23_05, ReturnsFromDonnelley, PO Box (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 0.4 | $44.00 | Match tables to bulk master table frinvdetshippingdet (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 1.0 | $110.00 | Copy IDs to master table based on BulkGroupID matched as foreign key (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 0.7 | $77.00 | Prepare flat table report for S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 0.5 | $55.00 | Prepare shipping report on first class mail (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 1.2 | $132.00 | Change report format at the request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/17/2005 | 0.9 | $99.00 | Confer with S Kjontvedt on shipping report (PI) |

　　　　　EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## December 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2005 | 0.1 | $11.00 | Update Peter G Angelos address in master shipping table (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2005 | 0.4 | $44.00 | Query bulk records with change of address in tblCRD (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2005 | 0.9 | $99.00 | Enter all files re data change, RR Donnelly mailing, returned mail etc to file matrix for tracking (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2005 | 0.5 | $55.00 | Review FCM general_mail.xls and compare to NS first class mail list at request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/19/2005 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/19/2005 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views (PI) |
| BRENDA REED - CONSULTANT | | $140.00 | 12/19/2005 | 0.1 | $14.00 | Update additional returned mail records to b-Linx which were not previously matched on ID (PI) |
| BRENDA REED - CONSULTANT | | $140.00 | 12/19/2005 | 0.1 | $14.00 | Update more returned mail records to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/19/2005 | 0.2 | $19.00 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/20/2005 | 0.1 | $11.00 | Query number of PI packets sent to Shepard Hoffman Law Office at request of S Herrschaft (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/20/2005 | 0.2 | $22.00 | Prepare excel sheet of all claimant records sent to Shepard Hoffman Law Office at request of S Herrschaft (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/20/2005 | 0.1 | $9.50 | Migrate updated property damage claims images from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.8 | $88.00 | Query 1) All unique attorney names and addresses and 2) any client names that do not have representation for noticing at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Confer with D George and S Herrschaft on b-Linx error received by Jean Rivenbark in objection module |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Request clarification on records where counsel previously refused delivery |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.5 | $55.00 | Prepare a list of counsel no longer representing any of the claimants, and those still representing some claimants but not all from the original source file |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.2 | $22.00 | Load mailfile 17156 for production |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Create data extract to csv file for production at RR Donnelly |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/21/2005 | 0.4 | $44.00 | Review mailfile 17156 with S Herrschaft to clarify some changes of addresses and name for law offices and lawyers without first name |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2005 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2005 | 1.0 | $110.00 | Update change of addresses to database  (36684 records processed) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2005 | 0.4 | $44.00 | Reload mailfile 17156 after updating change of addresses to b-Linx provided by S Herrschaft for Koonz (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/22/2005 | 0.7 | $66.50 | Populate mail files 17164 and 17165 with 2nd Omni 15 Order affected parties |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/22/2005 | 0.1 | $9.50 | Populate mail file 17169 with 16th Omni 5 Cont Order affected parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/23/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/23/2005 | 1.0 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/23/2005 | 0.2 | $19.00 | Review and verify creditor address records |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/27/2005 | 0.3 | $33.00 | Check change of address for Koontz records (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Review mailfile 17156 at request of S Kjontvedt and report on excluded record as requested |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2005 | 0.1 | $11.00 | Read and handle correspondence, and assignments for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Update report for printing express mail labels and change of address label report |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Update report for printing express mail labels and change of address label report (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/29/2005 | 0.6 | $105.00 | Update requested changes to liability detail reports |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 12/29/2005 | 3.2 | $400.00 | Prepare (1.2) and review (2.0) report of property damage questionnaire answers to first 10 questions for 642 claims per P Kinealy/S Blatnick request |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2005 | 0.3 | $33.00 | Read and respond to inquiry from S Kjontvedt yesterdays affect parties noticed in mailfile 17156 |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2005 | 0.2 | $22.00 | Review and report on change of address for Ernest Conner and Joseph Hendrickson, remove counsel code, no longer represented by Levin, Middlebrooks (PI) |
| | | | Data Analysis Total: | 35.8 | $3,960.50 | |

## December 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2005 | 3.0 | $630.00 | Analysis of Sep fee app time exhibit re revisions made and to be made (2.0); revise Sep fee app time exhibit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2005 | 3.5 | $735.00 | Prepare revised Sep fee app time and consultant exhibits (.5); revise Sep fee app (1.3); revise 18th Qtrly fee app per Sep revisions (1.0); revise 18th Qtrly fee app exhibits (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2005 | 4.0 | $840.00 | Prepare draft invoice reports for Oct 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Oct 05 re compliance with prof billing reqts and Court categories (1.5); revise Oct 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2005 | 4.0 | $840.00 | Continue analysis of Oct 05 billing entries for fee app compliance (1.8); continue revision of Oct 05 billing entries for fee app compliance (2.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2005 | 4.5 | $945.00 | Further analysis of Oct 05 billing entries for fee app compliance (2.0); further revision of Oct 05 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2005 | 4.0 | $840.00 | Continue analysis of Oct 05 billing entries for fee app compliance (1.5); continue revision of Oct 05 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2005 | 3.0 | $630.00 | Further analysis of Oct 05 billing entries for fee app compliance (1.3); further revision of Oct 05 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2005 | 3.0 | $630.00 | Additional analysis of Oct 05 billing entries for fee app compliance (1.4); additional revision of Oct 05 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2005 | 4.0 | $840.00 | Prepare draft invoice reports for Nov 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Nov 05 re compliance with prof billing reqts and Court categories (1.4); revise Nov 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/14/2005 | 4.0 | $840.00 | Continue analysis of Nov 05 billing entries for fee app compliance (2.0); continue revision of Nov 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2005 | 4.0 | $840.00 | Additional analysis of Nov 05 billing entries for fee app compliance (1.8); additional revision of Nov 05 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2005 | 3.5 | $735.00 | Further analysis of Nov 05 billing entries for fee app compliance (1.4); further revision of Nov 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2005 | 4.0 | $840.00 | Continue analysis of Nov 05 billing entries for fee app compliance (1.8); continue revision of Nov 05 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2005 | 4.0 | $840.00 | Additional analysis of Nov 05 billing entries for fee app compliance (2.0); additional revision of Nov 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2005 | 3.8 | $798.00 | Prepare draft of Oct-Nov reports of time descriptions re review for revisions made, revisions left to be made (.6); analysis of draft Oct report of time descriptions and categories re revisions made and left to be made (1.5); analysis of draft Nov report of time descriptions and categories re revisions made and left to be made (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2005 | 3.5 | $735.00 | Analysis of Oct time entries re descriptions and categories not previously revised (1.0); revise Oct time entries for fee app compliance and categorization (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2005 | 3.0 | $630.00 | Analysis of Nov time entries re descriptions and categories not previously revised (1.0); revise Nov time entries for fee app compliance and categorization (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2005 | 4.0 | $840.00 | Prepare draft activity summary and invoice detail for Oct 05 (.4); analysis of Oct draft activity summary and invoice detail (.9); prepare draft activity summary and invoice detail for Nov 05 (.4); analysis of Nov draft activity summary and invoice detail (1.0); telephone with S Fritz re status of 18th Qtrly fee app hold (.3); begin draft Oct 05 fee app (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2005 | 4.0 | $840.00 | Continue draft Oct 05 fee app (1.5); begin draft Nov 05 fee app (2.5) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/28/2005 | 3.5 | $735.00 | Prepare revised invoice detail and activity reports for Oct and Nov 05 to verify revisions (.5); analysis of new draft invoice detail and activity report - Oct 05 to verify revisions (1.4); analysis of new draft invoice detail and activity report - Nov 05 to verify revisions (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2005 | 4.0 | $840.00 | Prepare expense summaries for Oct and Nov 05 (.5); revision of remaining Oct categorization and fee entries for compliance (1.7); revision of remaining Nov categorization and fee entries for compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2005 | 4.0 | $840.00 | Prepare draft invoice reports for Dec 05 time so far (.5); analysis of Dec 05 time entries so far for prof billing reqts and Court imposed categories (1.5); revise Dec 05 time entries so far for fee app compliance (2.0) |
| | Fee Applications Total: | | | 82.3 | $17,283.00 | |

## December 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/1/2005 | 2.5 | $237.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice for each applicable request (1.0); prepare and serve notices via regular mail (.5); electronically file BMC transfer notices with the Court (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.8 | $168.00 | Investigation re Omni 2 response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.2 | $42.00 | Follow up with R Schulman re Omni 2 response investigation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/2/2005 | 1.0 | $95.00 | Perform claims audit on pending claim transfer request and compare against list of transfer discrepancies (.5); record and report findings for further action if needed (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/5/2005 | 1.5 | $142.50 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.6); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.5 | $47.50 | Review status of all pending claim transfer requests (.2); finalize claim transfer request for requests which the 20 day objection deadline has expired (.1); create notes in the claims database to reflect all changes (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 1.0 | $210.00 | Compile updated transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 1.0 | $210.00 | Review lease claims on Omni 16 and 17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to V Finkelstein re lease claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.8 | $168.00 | Review updated transfer list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to K Davis re updated transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.6 | $126.00 | Review responses re lease claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.6 | $126.00 | Review responses re litigation claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.4 | $84.00 | Discussion with J Rivenbark re Omni 16 and 17 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.3 | $63.00 | Call with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.8 | $168.00 | Review Bank of America invoices re letters of credit |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.6 | $126.00 | Update Omni 5 status chart per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.1 | $21.00 | E-mail to J O'Neill re updated Omni 5 status chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Review Omni 5 Order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.8 | $168.00 | Complete updates to Omni 5 claims per Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2005 | 1.0 | $210.00 | Prepare Omni 5 exhibits (.5); review for accuracy (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2005 | 0.2 | $19.00 | Respond to request from S Herrschaft to append several claims with supplement claim information - create cover page for each request (.1) submit all requests to claims processing for imaging and appending (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2005 | 1.0 | $210.00 | Reivew trade claims for open issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2005 | 1.0 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 1.0 | $210.00 | Trade claims issues review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 0.6 | $126.00 | Discussions with J Rivenbark re trade claims issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2005 | 1.2 | $114.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.5); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.5 | $47.50 | Complete all transfers after the 20 day objection deadline has expired (.2); create corresponding notes in b-linx to reflect all changes (.2); provide updates to all transfer reports to document completion of each request (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.5 | $105.00 | Review trade claims modifications |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/27/2005 | 0.5 | $75.00 | Coordinate request for preparation of environmental claims reports to include reconciled claims, to be reconciled claims, objections filed/flagged claims and inactive claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/28/2005 | 0.5 | $75.00 | Review and submit various requested environmental claims reports |
| | Non-Asbestos Claims Total: | | | 23.1 | $3,825.00 | |

## December 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2005 | 0.2 | $42.00 | Discussion with S Kotarba re personal injury claims work |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/7/2005 | 0.2 | $28.00 | Call (.1) and e-mail (.1) from G Washburn re delivery of forms to Anapol Schwartz |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with A Wick re personal injury database updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Review counsel correspondence re personal injury questionnaires (.1); identify required updates (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/8/2005 | 0.5 | $70.00 | Research service to Anapol Schwartz (.3); report on same to G Washburn and K Dahl (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/8/2005 | 0.5 | $70.00 | E-mails from/to A Basta re service to Anapol Schwartz |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/8/2005 | 0.2 | $28.00 | E-mails (.1) and calls (.1) to J Doherty re service to Anapol Schwartz |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/8/2005 | 0.2 | $28.00 | Review RR Donnelley service documents re delivery to Anapol Schwartz |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/8/2005 | 0.7 | $98.00 | Research service to Thornton per request from K Dahl (.5); arrange for reshipment of documents (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.2 | $42.00 | Call with personal injury counsel re questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 2.0 | $420.00 | Review list of personal injury plaintiffs (1.0); check against mailing list (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.1 | $21.00 | E-mail to A Basta re service of duplicate questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury mailing issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/9/2005 | 0.1 | $14.00 | E-mail to J Doherty re reshipping to Thornton at new address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/9/2005 | 1.0 | $140.00 | E-mails to/from J Doherty and A Basta re service to Anapol Schwartz |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2005 | 0.5 | $105.00 | Review correspondence re personal injury issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/12/2005 | 0.1 | $14.00 | E-mail to J Doherty re hurricane mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/16/2005 | 0.1 | $14.00 | Call from A Basta requesting service report on bulk shipment questionnaires and those served via first class mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/16/2005 | 0.2 | $28.00 | E-mail to J Doherty re request from A Basta re bulk shipment and first class mail shipments |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/16/2005 | 0.1 | $14.00 | Meet with A Wick re preparation of data files on service of questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/17/2005 | 1.0 | $140.00 | Meet with A Wick re preparation of service report for A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/17/2005 | 4.0 | $560.00 | Continue preparation (1.9) and review (2.1) of service file for A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/17/2005 | 1.0 | $140.00 | Preparation (.4) and review (.6) of report on service of questionnaires for A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/18/2005 | 0.1 | $14.00 | Call wtih A Basta on report for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.5 | $105.00 | Review return personal injury mail from counsel |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/20/2005 | 0.1 | $14.00 | E-mail from G Washburn re Tillman and forward same to S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2005 | 0.2 | $42.00 | Follow up with A Basta re questionnaire issue |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.2 | $28.00 | Calls with J Doherty re new mailing to PI attorneys |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.1 | $14.00 | Call with A Basta re 12/22/2005 mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.1 | $14.00 | Discuss 12/22/2005 mailing with S Herrschaft |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.1 | $14.00 | E-mail to Anna Wick re 12/22/2005 mailing and mail file preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.5 | $70.00 | Review mail file for 12/22/2005 mailing (.3); e-mail to Anna Wick re same (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2005 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/21/2005 | 0.2 | $28.00 | E-mails to/from A Basta re attorneys refusing service of questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re service of revised personal injury case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.2 | $42.00 | Discussion with A Wick re change of address per A Basta |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 1.0 | $210.00 | Investigation re return mail per A Basta |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/23/2005 | 0.1 | $14.00 | Call with S Herrschaft re status of PI mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/23/2005 | 0.1 | $14.00 | E-mail to S Herrschaft re service to Tillman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2005 | 0.5 | $105.00 | Follow up with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2005 | 0.2 | $42.00 | Follow up with A Wick re personal injury issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/27/2005 | 0.1 | $14.00 | E-mail from A Basta re update on signed order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/27/2005 | 0.5 | $70.00 | E-mail from A Basta re service to new address for Koonz et al (.2);  e-mail to J Doherty re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/27/2005 | 0.1 | $14.00 | E-mail from/to J Cassidy at Rust Consulting re service to Koonz |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/28/2005 | 0.2 | $28.00 | Call with (.1) and e-mail (.1) to F Rogers re service to Koonz McKenney |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/29/2005 | 0.1 | $14.00 | Call with A Basta re service of Order to extend time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/29/2005 | 1.5 | $210.00 | Coordinate service of Order to extend time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail to A Basta re completion of service on Order extending time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/30/2005 | 0.1 | $14.00 | Call with B Rivera re copying issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/30/2005 | 0.2 | $28.00 | Review files (.2) and e-mail (.2) to A Wick re new address for Hendrickson |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail from A Wick re Hendrickson updated address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail to J Doherty re service on Order extending time |
| | WRG Asbestos PI Claims Total: | | | 22.2 | $3,640.00 | |
| | December 2005 Total: | | | 318.4 | $54,700.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

|  | Grand Total: | 318.4 | $54,700.50 |
|---|---|---|---|

# BMC Group
WR GRACE

Professional Activity Summary

Date Range: 12/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 28.4 | $5,964.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 2.0 | $220.00 |
| Susan Burnett | $150.00 | 8.5 | $1,275.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.9 | $99.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 9.9 | $940.50 |
| | Total: | 49.7 | $8,498.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.8 | $36.00 |
| Marquis Marshall | $45.00 | 7.5 | $337.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 0.3 | $13.50 |
| James Myers | $65.00 | 0.6 | $39.00 |
| Liliana Anzaldo | $45.00 | 0.4 | $18.00 |
| Temeka Curtis | $65.00 | 0.4 | $26.00 |
| Yvette Garcia | $90.00 | 3.7 | $333.00 |
| SR_CONSULTANT | | | |
| Paul Kinealy | $185.00 | 12.8 | $2,368.00 |
| Susan Herrschaft | $210.00 | 60.7 | $12,747.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.2 | $17.00 |
| Lisa Ruppaner | $95.00 | 14.7 | $1,396.50 |
| Trina Carter | $45.00 | 1.0 | $45.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.4 | $36.00 |
| Brianna Tate | $45.00 | 1.6 | $72.00 |
| Lisa Schroeder | $45.00 | 0.2 | $9.00 |
| | Total: | 105.3 | $17,493.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.6 | $105.00 |
| CONSULT_DATA | | | |
| Robyn Witt | $125.00 | 3.2 | $400.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 0.2 | $28.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 27.1 | $2,981.00 |
| Jacqueline Bush | $95.00 | 4.7 | $446.50 |
| | Total: | 35.8 | $3,960.50 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 12/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 82.3 | $17,283.00 |
| Total: | | 82.3 | $17,283.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 13.7 | $2,877.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.0 | $150.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.4 | $798.00 |
| Total: | | 23.1 | $3,825.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 14.6 | $2,044.00 |
| Susan Herrschaft | $210.00 | 7.6 | $1,596.00 |
| Total: | | 22.2 | $3,640.00 |
| | | | |
| Grand Total: | | 318.4 | $54,700.50 |

EXHIBIT 1