# EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/3/2005 | 0.3 | $55.50 | Prepare (.1) and review (.2) excel version of Exhibts A and B to Omni 14 objection |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/3/2005 | 1.2 | $222.00 | Prepare (.6) and review (.6) filtered list of Speights & Runyan claims listed on Exhibits B1 and B2 to Omni 15 objections |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/3/2005 | 2 | $370.00 | Review of request for new document review (Speights & Runyan) (1.0); potential methods of analysis (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | $275.00 | 10/3/2005 | 1.1 | $302.50 | Review emails from J Friedland (.4); work with P Kinealy re documents to review in Boca Raton, FL (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/3/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 14 exhibits |
| STEVE KOTARBA - 1_DIRECTOR | $275.00 | 10/4/2005 | 1.5 | $412.50 | Meet with P Kinealy and J Galyen re upcoming document review, logistics and planning re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2005 | 0.2 | $42.00 | Discussion with J Kadish re Minneapolis property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2005 | 0.1 | $21.00 | Follow up with Rust Consulting re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of Omni 13, 14, 15 claims |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/5/2005 | 1 | $185.00 | Draft document review process for upcoming meeting at WR Grace |
| STEVE KOTARBA - 1_DIRECTOR | $275.00 | 10/5/2005 | 1.8 | $495.00 | Meetings with P Kinealy and J Galyen re additional Speights & Runyan documents (1.2); follow up re same (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 2.5 | $525.00 | Review Omni 13 exhibits and documents to determine source of discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with R Witt re Omni 13 claims discrepancy |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/7/2005 | 0.8 | $148.00 | Conference call with K&E to discuss upcoming document review project |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/7/2005 | 1.2 | $222.00 | Review proposed document review process (.6); prepare for conference call re same (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/7/2005 | 0.5 | $105.00 | Investigation re property damage claims information per K&E request |
| JULIA GALYEN - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.5 | $105.00 | Review document review protocol with P Kinealy |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/10/2005 | 3.5 | $647.50 | Review document review processes and new database design |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage supplemental information and upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.7 | $147.00 | Investigation re Arizona claims and status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.8 | $168.00 | Prepare spreadsheet re Arizona claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re Arizona claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage supplements and database |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/11/2005 | 3.9 | $721.50 | Attend meeting at WR Grace with document review team re new document review |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/11/2005 | 3.5 | $647.50 | Review various Speights & Runyan documents in response to filed claims |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 10/11/2005 | 1.2 | $222.00 | Assist WR Grace team with new database format and data entry |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with A Basta re returned mail and action |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.6 | $126.00 | Investigation re property damage returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with A Wick re generation of Omni 14, 15 returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.9 | $189.00 | Prepare information/instructions for property damage programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.1 | $21.00 | Discussion with M Grimmett re property damage programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.8 | $168.00 | Investigation re Fresno claims per R Schulman request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discusson with R Schulman re Fresno claims status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.2 | $19.00 | Call from Court Clerk Todd requesting information on claim 7902 and coordinating omnibus objection information |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/12/2005 | 2.7 | $499.50 | Assist WR Grace team with database entry and problem resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Discussion with A Wick re property damage return mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.8 | $168.00 | Investigation re Arizona and Oregon claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to L Sinanyan re status of Arizona and Oregon claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 1 | $210.00 | Review Omni 14 claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with R Witt re Omni 14 updates |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/13/2005 | 3.1 | $573.50 | Assist WR Grace team with data entry and changes to database format |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 1.5 | $315.00 | Prepare detailed returned mail reports for Omni 14, 15 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Email to P Kinealy re Omni 14, 15 returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Review updated Omni 14 claims for accuracy |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/14/2005 | 2.1 | $388.50 | Assist WR Grace team with data entry and changes to database format |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/17/2005 | 0.2 | $22.00 | Search for information on previously settled claims per P Kinealy |
| PATRICK CLELAND - 11_CAS | | $65.00 | 10/17/2005 | 4 | $260.00 | Generate two sets of copies of 20 CDs containing Speights & Runyan property damage supplements per K&E request |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/17/2005 | 1.7 | $314.50 | Assist WR Grace team with data entry and changes to reporting format |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/17/2005 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplement review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Compile information for supplement review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Discussions with P Kinealy re b-Linx and supplements |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/18/2005 | 2.2 | $407.00 | Assist WR Grace team with data entry and report formatting |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2005 | 1.9 | $209.00 | Continue to review supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2005 | 2.4 | $264.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2005 | 2.7 | $297.00 | Additional review of supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplement review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 2 | $420.00 | Review litigation summary charts (1.0); compare to claims status in b-Linx (1.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/19/2005 | 0.3 | $33.00 | Telephone discussion with S Cohen re asbestos claim supplement project |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/19/2005 | 0.2 | $22.00 | Read (.1) and reply (.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/19/2005 | 2.6 | $286.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/19/2005 | 1.7 | $314.50 | Review potential output of document review results with technical staff and K&E |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/19/2005 | 1.3 | $240.50 | Assist WR Grace team with data quality review and report formatting |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2005 | 0.8 | $88.00 | Additional review of supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2005 | 2.8 | $308.00 | Continue to review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2005 | 0.6 | $66.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 1 | $210.00 | Review Omni 14 status report & order (.5); identify affected claims (.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/20/2005 | 0.2 | $22.00 | Read (.1) and reply(.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/20/2005 | 3.2 | $352.00 | Continue to review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/20/2005 | 3.6 | $396.00 | Further review of supplemental images for correct matching and append original claim (1.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/20/2005 | 1.2 | $132.00 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 1.2 | $222.00 | Assist WR Grace team with data quality review |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.7 | $129.50 | Conference calls with K&E re output of document review project |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.3 | $55.50 | Initial review of claims affected by document review |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 1.3 | $240.50 | Initial review of output format |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 3.2 | $592.00 | Review of potential reply inserts to Speights & Runyan response |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/20/2005 | 0.5 | $92.50 | Review initial results of document review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2005 | 1.8 | $198.00 | Continue to review supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2005 | 2.3 | $253.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 1 | $210.00 | Investigataion re shipment of Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Prepare list extracts for property damage claim form service |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/21/2005 | 2.5 | $275.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/21/2005 | 2.2 | $242.00 | Continue to review supplemental images for correct matching and append original claim (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/21/2005 | 1.8 | $198.00 | Additional review of supplemental images for correct matching and append original claim (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/21/2005 | 0.2 | $22.00 | Read (.1) and reply (.1) to e-mails re asbestos claim supplement project |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/21/2005 | 2.9 | $319.00 | Continue to review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/21/2005 | 3.7 | $407.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/21/2005 | 0.2 | $19.00 | Communications with S Herrschaft to discuss upcoming claims project for K&E related to the Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/21/2005 | 3 | $555.00 | Review of document review results and impact on current objection exhibits |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/21/2005 | 2.2 | $407.00 | Review of potential arguments against Speights & Runyan response |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/21/2005 | 1.3 | $240.50 | Assist WR Grace team with changes to document review results |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/21/2005 | 1.2 | $222.00 | Assist K&E with production of requested proof of claim forms |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/21/2005 | 1.6 | $176.00 | Continue to review supplemental images for correct matching and append original claim (.8); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/21/2005 | 2.3 | $253.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/22/2005 | 1.5 | $142.50 | Respond to request from counsel for copies and .pdf files of claims pursuant to recent responses to Omni 15 Objections (1.2); check e-mail at various intervals during the day for timely responses to all requests (.3) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/22/2005 | 1 | $185.00 | Assist K&E team with production of requested proofs of claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/22/2005 | 1.5 | $315.00 | Claims investigation re Omni 13 |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/23/2005 | 0.7 | $129.50 | Assist K&E team with production of requested proofs of claim |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/23/2005 | 0.5 | $92.50 | Assist S Bianca with database queries re filing firms |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2005 | 1 | $210.00 | Investigation re Baron & Budd claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/24/2005 | 1 | $185.00 | Conference with K&E team at K&E re preparation and presentation of latest document review data |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/24/2005 | 2.7 | $499.50 | Initial review of Speights & Runyan responses to Omni 15 objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/24/2005 | 1.8 | $333.00 | Review of final results from latest document review |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/24/2005 | 2.5 | $462.50 | Initial draft of reply inserts to Speights & Runyan responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 3.5 | $735.00 | Review documents and schedules for Omni 13, 14, 15, property damage and personal injury estimation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 1.2 | $252.00 | Search b-Linx, active/inactive and asbestos tables for requested information |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/25/2005 | 0.2 | $22.00 | Review Omni 15 Speights & Runyan response |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/25/2005 | 2.2 | $407.00 | Review of results and Speights & Runyan responses (1.0); draft of reply inserts re same (1.2) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/25/2005 | 1.3 | $240.50 | Review of initial chart of 10% sample of responses to Omni 15 objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 1.5 | $315.00 | Review status of supplemental claims (.7); investigate discrepancies (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Discussion with S Cohen re appending of supplemental images for large claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Email to Rust Consulting re supplemental discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.8 | $168.00 | Investigataion re withdrawn claims (.7); forward to K&E (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.6 | $126.00 | Law firm investigation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Discussion with P Kinealy re investigation process and claims status |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 10/26/2005 | 3.2 | $480.00 | Review and analyze responses to Omni 15 Objections (2.0); draft spreadsheet re same (1.2) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 10/26/2005 | 3.1 | $465.00 | Continue to review and analyze responses to Omni 15 Objections (2.0); continue to draft spreadsheet re same (1.1) |

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/26/2005 | 4 | $440.00 | Review and analyze sample of Omni 15i Speights & Runyan response to K&E objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/26/2005 | 0.7 | $129.50 | Telephone conference with K&E re Speights & Runyan responses |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/26/2005 | 0.8 | $148.00 | Assist K&E with production of Omni 15 Exhibit D2 |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/26/2005 | 3.9 | $721.50 | Review of sampling of responses to Omni 15 objection to determine if all objections were responded to and if listed documents were actually produced |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/26/2005 | 2.6 | $481.00 | Review of Omni 15 responses (1.2); add data to K&E response chart (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.3 | $63.00 | Discussion with S Cohen re appending claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 5.5 | $1,155.00 | Complete modifications to Omni 14 claims per order |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 10/27/2005 | 3.8 | $570.00 | Review and analyze responses to Omni 15 Objections (2.0); draft spreadsheet re same (1.8) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 10/27/2005 | 3 | $450.00 | Continue to review and analyze responses to Omni 15 Objections (1.7); continue to draft spreadsheet re same (1.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/27/2005 | 3 | $330.00 | Review and analyze sample of Omni 15 Speights & Runyan response to K&E objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/27/2005 | 3 | $330.00 | Review and analyze sample of Omni 15 Speights & Runyan responses to K&E objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/27/2005 | 3.9 | $721.50 | Review of Omni 15 responses for document and objection validation (1.9); entry of results re same into K&E chart (2.0) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/27/2005 | 3.2 | $592.00 | Continue review of Omni 15 responses for document and objection validation (1.7); continue entry of results re same into K&E chart (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/27/2005 | 0.4 | $44.00 | Review supplemental images for correct matching and append original claim (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 1 | $210.00 | Complete modifications to Omni 14 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 1 | $210.00 | Prepare list of Burlington Northern claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Email to K Philips re Burlington Northern claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.1 | $21.00 | Email to R Schulman re Omni 14/15 withdrawn objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Investigation re Omni 14/15 withdrawals |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/28/2005 | 1.7 | $314.50 | Further review of Omni 15 responses for document and objection validation (.8); further entry of results re same into K&E chart (.9) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/28/2005 | 0.6 | $111.00 | Telephone conference with K&E re Omni 15 response chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.8 | $168.00 | Investigation re Omni 15 counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.2 | $42.00 | Email to R Witt, M Grimmett re Omni 15 count confirmation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 14 |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 10/31/2005 | 0.4 | $74.00 | Review of K&E chart and S Bianca comments |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/31/2005 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.5); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.5 | $105.00 | Review Rust Consulting correspondence re Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re appending additional property damage supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re supplement discrepancies |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/1/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims/objections review and reconciliation |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/1/2005 | 0.3 | $55.50 | Telephone conference with J Friedland re K&E chart and S Bianca comments |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/1/2005 | 0.7 | $129.50 | Review of K&E chart and S Bianca comments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 1 | $210.00 | Investigation re property damage supplement discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.2 | $42.00 | Communication to Rust Consulting re supplement discrepancies |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/2/2005 | 4 | $600.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.8 | $168.00 | Review Omni 15 claims and chart for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.1 | $21.00 | Follow up with R Witt re Omni 15 claims chart and count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 2 | $420.00 | Review Speights & Runyan withdrawal order (1.0); spot check claims for b-Linx match (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.5 | $105.00 | Discussion with S Burnett re instructions for modification of Speights & Runyan withdrawals |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/3/2005 | 0.7 | $129.50 | Telephone conferences with K&E regarding reply to Omni 15 Objection responses |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/3/2005 | 4 | $600.00 | Continue modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/3/2005 | 4 | $600.00 | Further modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/3/2005 | 4 | $600.00 | Additional modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/3/2005 | 1 | $150.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re property damage counts for 10Q disclosure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 1 | $210.00 | Investigation/reconciliation of property damage claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 1.5 | $315.00 | Review objection counts for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.8 | $168.00 | Compile requested property damage claims and objections information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.5 | $105.00 | Review progress of claims update re Speights & Runyan withdrawals |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/4/2005 | 1.3 | $240.50 | Conference at K&E re summary charts of 600+ objection responses |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/4/2005 | 1.5 | $277.50 | Review (.7) and comment (.8) on initial K&E response summary chart |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/4/2005 | 4 | $600.00 | Additional modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/4/2005 | 4 | $600.00 | Modification of asbestos property damage claims per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/4/2005 | 1.5 | $225.00 | Continue modification of asbestos property damage claims per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | Discussion with S Burnett re claims update process on Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.6 | $126.00 | Prepare Omni 14 claims status report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | E-mail to K Philips re Omni 14 status report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.4 | $84.00 | Investigation re status of all property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.2 | $42.00 | Discussion with P Kinealy re status of property damage claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/6/2005 | 0.6 | $111.00 | Prepare for (.2) and attend (.4) telephone conference with J Friedland and S Biancoa re document review process |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/7/2005 | 3.2 | $480.00 | Review and analyze response exhibits to Omni 15 (1.3); review documents referenced in exhibits (1.1); create spreadsheet re same (.8) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/7/2005 | 2.8 | $420.00 | Continue to review and analyze response exhibits to Omni 15 (1.1); continue to review documents referenced in exhibits (.7); continue to create spreadsheet re same (1.0) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/7/2005 | 3 | $330.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/7/2005 | 3 | $330.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/7/2005 | 3.9 | $721.50 | Work with K&E team on preparation of chart for responses to be heard at December omni hearing |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/7/2005 | 1.2 | $222.00 | Work with team to add desired claim information to several K&E charts |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/7/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speitz & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/7/2005 | 1.4 | $259.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/7/2005 | 0.4 | $74.00 | Telephone conference with J Friedland re objections to be heard at December omni hearing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/7/2005 | 4 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/7/2005 | 4 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 1 | $210.00 | Compile/review information for original claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with R Witt, M Grimmett re Omni 15 objection count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update status of Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 1 | $210.00 | Review claims update discrepancies |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.6 | $126.00 | Review objection updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with P Kinealy re update of claims and status spreadsheet |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/8/2005 | 2 | $300.00 | Continue to review and analyze response exhibits to Omni 15 (1.0); continue to review documents referenced in exhibits (.5); continue to create spreadsheet re same (.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/8/2005 | 3 | $450.00 | Additional review and analysis of response exhibits to Omni 15 (1.3); additional review of documents referenced in exhibits (.8); additional preparation of spreadsheet re same (.9) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/8/2005 | 3 | $450.00 | Review and analyze response exhibits to Omni 15 (1.4); review documents referenced in exhibits (.8); create spreadsheet re same (.8) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/8/2005 | 4 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/8/2005 | 4 | $440.00 | Analyze responses to Omni 15 Objections |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/8/2005 | 1.9 | $209.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/8/2005 | 1.1 | $181.50 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per #10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/8/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/8/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/8/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/8/2005 | 2.3 | $425.50 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/8/2005 | 4 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/8/2005 | 4 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/8/2005 | 1 | $150.00 | Additional modification of status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2005 | 1.5 | $315.00 | Review property damage discrepancies list to verify source of discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2005 | 2.5 | $525.00 | Investigation re property damage withdrawals and current active claims counts |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/9/2005 | 3.5 | $525.00 | Further review and analysis of response exhibits to Omni 15 (1.4); further review of documents referenced in exhibits (1.0); further preparation of spreadsheet re same (1.1) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/9/2005 | 3.5 | $525.00 | Review and analyze response exhibits to Omni 15 (1.5); review documents referenced in exhibits (1.0); create spreadsheet re same (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/9/2005 | 1 | $150.00 | Continue to review and analyze response exhibits to Omni 15 (.4); review documents referenced in exhibits (.3); continue to create spreadsheet re same (.3) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/9/2005 | 4 | $440.00 | Continue to analyze responses to Omni 15 Objections |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/9/2005 | 4 | $440.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/9/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/9/2005 | 3 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/9/2005 | 3 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/9/2005 | 4 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/9/2005 | 4 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 2 | $420.00 | Review property damage claims summary chart to determine source of discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 1.5 | $315.00 | Generate reports for objections ready to file for substantive and non substantive objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett, R Witt re Omni 15 summary chart investigation |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/10/2005 | 3.2 | $480.00 | Review and analyze response exhibits to Omni 15 (1.2); review documents referenced in exhibits (1.0); create spreadsheet re same (1.0) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/10/2005 | 3.8 | $570.00 | Continue to review and analyze response exhibits to Omni 15 (1.3); continue to review documents referenced in exhibits (1.0); continue to create spreadsheet re same (1.5) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/10/2005 | 2 | $300.00 | Additional review and analysis of response exhibits to Omni 15 (.8); additional review of documents referenced in exhibits (.5); additional preparation of spreadsheet re same (.7) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/10/2005 | 4 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/10/2005 | 4 | $440.00 | Analyze responses to Omni 15 Objections |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/10/2005 | 2.1 | $346.50 | Audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.4); revise as necessary (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/10/2005 | 0.8 | $132.00 | Supervise preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/10/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/10/2005 | 3 | $555.00 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/10/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/10/2005 | 2.2 | $407.00 | Lead preparation of chart validating Speights & Runyan document citations |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/10/2005 | 4 | $600.00 | Additional modification of status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/10/2005 | 4 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/10/2005 | 1.3 | $195.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.8 | $168.00 | Investigation re claims omitted from Omni 15 claims summary chart (.4); review exhibits (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 1 | $210.00 | Identify and flag supplements not attached to original claim due to document size |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.8 | $168.00 | Add recently received supplements to master supplement spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 1 | $210.00 | Update status of recently received supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with P Kinealy re Omni 15 and scanning responses |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/11/2005 | 3.4 | $510.00 | Continue to review and analyze response exhibits to Omni 15 (1.3); continue to review documents referenced in exhibits (1.0); continue to prepare spreadsheet re same (1.1) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/11/2005 | 3.6 | $540.00 | Additional review and analysis of response exhibits to Omni 15 (1.5); additional review of documents referenced in exhibits (.9); additional preparation of spreadsheet re same (1.2) |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/11/2005 | 1 | $150.00 | Review and analyze response exhibits to Omni 15 (.4); review documents referenced in exhibits (.2); create spreadsheet re same (.4) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/11/2005 | 4 | $440.00 | Continue to analyze responses to Omni 15 Objections |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/11/2005 | 4 | $440.00 | Analyze responses to Omni 15 Objections |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/11/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/11/2005 | 2.3 | $379.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.5); revise as necessary (.8) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/11/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/11/2005 | 3.9 | $721.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/11/2005 | 2.1 | $388.50 | Lead preparation of chart validating Speights & Runyan document citations |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/11/2005 | 1.2 | $222.00 | Conference with various parties at K&E regarding claims and December omnibus hearing preparation |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/11/2005 | 4 | $600.00 | Modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/11/2005 | 4 | $600.00 | Continue to modify status of withdrawn asbestos property damage claims by Speights & Runyan per Order #10961 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/11/2005 | 1.5 | $315.00 | Review first Omni 15 Order (.7); identify claims for modification (.8) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 11/13/2005 | 2 | $220.00 | Analyze responses to Omni 15 Objections |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/13/2005 | 2.9 | $536.50 | Lead preparation of chart validating Speights & Runyan document citations |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/14/2005 | 1.3 | $195.00 | Review and analyze response exhibits to Omni 15 (.5); review documents referenced in exhibits (.4); create spreadsheet re same (.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/14/2005 | 3.4 | $374.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/14/2005 | 2.4 | $264.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/14/2005 | 1.3 | $143.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/14/2005 | 2.1 | $231.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/14/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/14/2005 | 2.5 | $412.50 | Further audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.5); revise as necessary (1.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/14/2005 | 1.8 | $297.00 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.9); revise as necessary (.9) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/14/2005 | 3.1 | $511.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.9); revise as necessary (1.2) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/14/2005 | 3.5 | $647.50 | Conference with K Weber of K&E to review Speights & Runyan validation chart |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/14/2005 | 3.9 | $721.50 | Prepare summaries of Sept 2005 document review and results for response inserts |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 11/14/2005 | 1 | $275.00 | Discuss objection response issues with P Kinealy |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/14/2005 | 4 | $600.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/14/2005 | 3 | $450.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 1 | $210.00 | Review Omni 15 order (.5); identify discrepancies (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 1.5 | $315.00 | Complete claims updates per Omni 15 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.1 | $21.00 | E-mail to J Baer re Omni 15 order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims update project status re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with M Booth re claims update status |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/15/2005 | 3.2 | $352.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/15/2005 | 2.6 | $286.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/15/2005 | 2.2 | $242.00 | Additional preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/15/2005 | 2 | $170.00 | Review Omni 15 default claims to identify additional objections and possible responses |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/15/2005 | 3.6 | $396.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/15/2005 | 3.1 | $341.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/15/2005 | 1.2 | $132.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/15/2005 | 2.5 | $237.50 | Review Omni 15 default claims to identify additional objections and possible responses |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/15/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/15/2005 | 0.5 | $82.50 | Supervise preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/15/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/15/2005 | 4 | $600.00 | Additional modification of claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/15/2005 | 1.5 | $225.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.5 | $105.00 | Review Omni 15 default claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.2 | $42.00 | Discussion w L Devault re Omni 15 default claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.3 | $63.00 | Discussion with L Ruppaner, J Bartlett re identification of additional omnis for Omni 15 default claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 2 | $420.00 | Review additional omnis for claim/objection status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 1.2 | $252.00 | Finalize Omni 15 default list with additional omnis |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 11/16/2005 | 1.1 | $165.00 | Review and analyze response exhibits to Omni 15 (.3); review documents referenced in exhibits (.3); create spreadsheet re same (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/16/2005 | 1.3 | $143.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/16/2005 | 2 | $220.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/16/2005 | 3.1 | $341.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/16/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/16/2005 | 1.7 | $280.50 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.9); revise as necessary (.8) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/16/2005 | 0.8 | $132.00 | Continue to supervise preparation of default list of update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/16/2005 | 0.4 | $74.00 | Obtain b-Linx credentials for several K&E paralegals |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/16/2005 | 0.6 | $111.00 | Merge December 2005 response chart with full Omni 15 response chart |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/16/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/16/2005 | 3 | $450.00 | Continue to modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 2.5 | $525.00 | Review Omni 15 default list for other claims filed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 1 | $210.00 | Review new orders re property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with S Burnett re update of claims - status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage claims issues |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/17/2005 | 2.9 | $319.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/17/2005 | 0.6 | $66.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/17/2005 | 2.1 | $231.00 | Further preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/17/2005 | 1.1 | $121.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/17/2005 | 2 | $170.00 | Compare property damage creditor names in b-Linx to list of disallowed claims (1.0); identify additional name/claim matches to provide to K&E for conflicts check (1.0) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/17/2005 | 1.5 | $127.50 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (.7); identify additional name/claim matches to provide to K&E for conflicts check (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/17/2005 | 0.3 | $28.50 | Revise list of additional name/claim matches to provide to K&E for conflicts check |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/17/2005 | 7 | $665.00 | Compare property damage creditor names in b-Linx to list of disallowed claims (5.0); identify additional name/claim matches to provide to K&E for conflicts check (2.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/17/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/17/2005 | 0.8 | $132.00 | Supervise preparation of default list of update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/17/2005 | 2.3 | $379.50 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.2); revise as necessary (1.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/17/2005 | 1.4 | $231.00 | Further audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (.8); revise as necessary (.6) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/17/2005 | 2.3 | $425.50 | Review claim data issues raise by K&E |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/17/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #10961 requiring the withdrawal and expungement of 1,495 asbestos property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.5 | $105.00 | Review revised list of disallowed property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.5 | $105.00 | Format list of disallowed property damage claims in preparation for review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Identify process for claims review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/17/2005 | 2.2 | $462.00 | Prepare spreadsheet to compare/search for missing claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/17/2005 | 2 | $420.00 | Review missing claims (1.0); analyze to confirm (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/17/2005 | 2.5 | $525.00 | Review the audit claims identified as additional matches |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/17/2005 | 0.5 | $105.00 | Review revised list of disallowed property damage claims |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/18/2005 | 2.2 | $242.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/18/2005 | 2.7 | $297.00 | Additional preparation of default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/18/2005 | 1.3 | $143.00 | Continue to prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/18/2005 | 0.9 | $99.00 | Revise default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| JAMES BARTLETT - 8_CASE_SUPPORT | $85.00 | 11/18/2005 | 1.3 | $110.50 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (.6); identify additional name/claim matches to provide to K&E for conflicts check (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/18/2005 | 3.5 | $332.50 | Compare property damage creditor names in b-linx to list of disallowed claims (2.7); identify additional name/claim matches to provide to K&E for conflicts check (.8) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 11/18/2005 | 0.8 | $132.00 | Supervise preparation of default list for update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | $165.00 | 11/18/2005 | 2.2 | $363.00 | Continue to audit analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.4); revise as necessary (.8) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 11/18/2005 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 11/18/2005 | 2.2 | $407.00 | Review claim data issues raised by K&E |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 11/18/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 11/18/2005 | 4 | $600.00 | Additional modification of claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | $165.00 | 11/19/2005 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/21/2005 | 2 | $190.00 | Compare property damage creditor names in b-linx to list of disallowed claims (.7); identify additional name/claim matches to provide to K&E for conflicts check (.5); document all findings to the master report for future reporting purposes (.8) |
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 11/21/2005 | 4.3 | $795.50 | Review claim data issues raised by K&E |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 11/21/2005 | 4 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/21/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Discussion with S Burnett re claims updates per orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 1.2 | $252.00 | Retrieve orders affecting claims from docket (.4); review to identify claims (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.8 | $168.00 | Complete changes to Omni 5 claims per order |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/22/2005 | 2 | $170.00 | Continuation of comparison of property damage creditor names in b-Linx to list of disallowed claims (1.0); identify additional name/claim matches to provide to K&E for conflicts check (1.0) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/22/2005 | 0.3 | $25.50 | Complete comparison of property damage creditor names in b-Linx to list of disallowed claims (.1); identify additional name/claim matches to provide to K&E for conflicts check (.1); add records to spreadsheet (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/22/2005 | 3.2 | $240.00 | Prepare default list for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2005 | 1.2 | $114.00 | Compare property damage creditor names in b-linx to list of disallowed claims (.4); identify additional name/claim matches to provide to K&E for conflicts check (.4); document all findings to the master report for future reporting purposes (.4). |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/22/2005 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails and correspondence re claims withdrawn by Speights & Runyan |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/22/2005 | 0.9 | $148.50 | Supervise default checklist update for claims withdrawn by Speights & Runyan pursuant to Order 10961 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/22/2005 | 2.2 | $363.00 | Additional audit of analysis and database update for claims withdrawn by Speights & Runyan pursuant to Order 10961 (1.6); revise as necessary (.6) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/22/2005 | 2.1 | $388.50 | Review claim data issues raised by K&E |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/22/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/22/2005 | 4 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 1 | $210.00 | Review discrepancy document from claims update project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.7 | $147.00 | Compile documents for claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 2 | $420.00 | Compare default list to order 10961 and b-Linx for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Discussions with M Booth re claims update and verification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.5 | $315.00 | Update Omni 16, 17 claims in preparation for circulation to WR Grace |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/23/2005 | 4 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/23/2005 | 2 | $300.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/28/2005 | 4 | $600.00 | Continue to modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/28/2005 | 1 | $150.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 1 | $210.00 | Review Omni 15 default list (.4); identify discrepancies (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Resolve CSU claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Resolve University of CA claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Resolve asbestos school litigation status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with S Burnett re order update status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with M Booth re claims verification process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.5 | $315.00 | Perform quality control check of order 10961 updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 1 | $210.00 | Review order 11080 updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.5 | $105.00 | Review Omni 14 order (.2); compare to default list (.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/29/2005 | 4 | $600.00 | Modify claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 11/29/2005 | 4 | $600.00 | Additional modification of claims to reflect docketed Order #11080 Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.5 | $315.00 | Review order 11080 to identify discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.3 | $63.00 | Discussion with S Burnett re instructions for resolving order 11080 discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 1 | $210.00 | Prepare proposed Omni 16/17 reports (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.2 | $42.00 | E-mail to R Schulman re proposed omni 16/17 reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 1.2 | $252.00 | Review Speights & Runyan withdrawal discrepancy lists (.6); compile (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 1 | $210.00 | Complete updates and review of order 11033 claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.4 | $74.00 | Coordinate production of report for K&E detailing building dates for certain claims |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.3 | $55.50 | Coordinate production of report for K&E detailing count/identity of Canadian claims on certain objection exhibits |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 11/30/2005 | 0.3 | $55.50 | Telephone conference with M Rosenberg re Speights & Runyan document production and authorization letters |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| PAUL KINEALY - 4_SR_CONSULTANT | $185.00 | 11/30/2005 | 1.2 | $222.00 | Review Speights & Runyan claims and supporting documentation for authorization letters |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 0.1 | $21.00 | Discussion with S Burnett re omni 16/17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 2 | $420.00 | Compile lists of Speights & Runyan withdrawal claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 1 | $210.00 | Compile Speights & Runyan withdrawal claims into master list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claim flag for Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 2.5 | $525.00 | Verify all withdrawals recorded in b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 0.2 | $42.00 | Discussion with P Kinealy re property damage issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/30/2005 | 0.8 | $168.00 | Review and cross check discrepancies list for Speights & Runyan withdrawals |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/1/2005 | 0.4 | $38.00 | Review documents for purposes of adding claim amendments to the correct respective claims (.1); prepare cover page for each claim appending request (.2); and coordinate imaging efforts (.1) |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 12/1/2005 | 1.5 | $225.00 | Update omnibus objection draft #305 with Order #11080 information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 1.5 | $315.00 | Verify individual claims withdrawals (.8); add docket number in b-Linx (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.8 | $168.00 | Review Order #11080 exclusions (.4); identify objection to associate with Order (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with S Burnett re instructions for Order 11080 update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.6 | $126.00 | Review Order 11080 claims to confirm completion and accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 1 | $210.00 | Prepare Speights & Runyan withdrawal list for Order 9517 for Omni 15 update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Order 9517 programmatic updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 1 | $210.00 | Prepare Speights & Runyan withdrawal list for Order 10961 for Omni 15 updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Order 10961 programmatic updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re Omni 16 & 17 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re Arizona claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with R Schulman re National Union claims and stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/5/2005 | 1 | $210.00 | Review litigation claims on Omni 16 and 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to J McFarland re litigation claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/6/2005 | 2 | $420.00 | Review programmatic changes to Speights & Runyan withdrawals for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with R Schulman re status or Pernell/Schantz claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/7/2005 | 2.5 | $525.00 | Cross check California claims against b-Linx for accuracy |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/13/2005 | 0.2 | $19.00 | Communications with S Herrschaft re upcoming project to check the status of claims listed on Omni 15 Objection and provide verification that a corresponding response to the motion have or have not been filed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 1 | $210.00 | Investigation re CNA claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.2 | $42.00 | Follow up with R Schulman re CNA claims |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 12/14/2005 | 2 | $220.00 | Prepare K Cawley and M Rosenberg request for digital versions of open claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2005 | 4 | $380.00 | Review all parties listed on Omni 15 Objection Exhibits that have not filed a response to the motion (1.4); verify from the official court docket that a response to the motion has not been filed (1.1); prepare notes for any party listed that has in fact filed a response for future reporting purposes (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re appending supplemental information to original claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.3 | $63.00 | Review supplemental claims and original claims for match |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 1.5 | $315.00 | Review K&E active property damage claims list (.6); compare to b-Linx and pending claims list (.9) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/15/2005 | 3.5 | $332.50 | Review all parties listed on Omni 15 Objection Exhibits that have not filed a response to the motion (1.3); verify from the official court docket that a response to the motion has not been filed (1.2); prepare notes for any party listed that has in fact filed a response for future reporting purposes (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 1 | $210.00 | Investigation re supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.1 | $21.00 | Discussion with H Montgomery re supplemental information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/16/2005 | 0.8 | $76.00 | Coordinate efforts to have claim images appended with supplemental claim information (.3); review all new appending requests to verify that all claim images and appended correctly (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/16/2005 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.3); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.2 | $42.00 | Review appended images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.3 | $63.00 | Discussion with S Cohen re detailed review of newly uploaded claims and combining supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 1 | $210.00 | Review combined supplemental images for accuracy |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2005 | 1 | $95.00 | Respond to request to have supplemental claim information appended to claim images on a rush basis (.2); review and verify all updates after completed (.6); communicate completion to S Herrschaft (.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 12/19/2005 | 4 | $600.00 | Prepare spreadsheet of all property damage claims per schedules 2 thru 5 for January 24, 2006 omnibus objection hearing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 12/19/2005 | 3 | $450.00 | Prepare spreadsheet of all property damage claims per schedules 2 thru 5 for January 24, 2006 omnibus objection hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.8 | $168.00 | Investigation re Anderson Memorial claims |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.4 | $84.00 | Review revised 2nd Omni 15 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 1.5 | $315.00 | Compile list of affected claims for Omni 15 Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/20/2005 | 1 | $210.00 | Review list of default claims and potential responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.8 | $168.00 | Prepare combined list of Omni 15 claims affected by Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 15 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.5 | $105.00 | Review property damage scheduling order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.1 | $21.00 | E-mail to J Baer re service of property damage scheduling order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/23/2005 | 4 | $840.00 | Complete update of Omni 15 claims per Order 11394 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/23/2005 | 1 | $210.00 | Addition of claim flags for Omni 15 claims |

|  |  |  | Asbestos Claims Total: | 736.3 | $117,237.50 | |

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Telephone with Emily Stamp at (214) 357-6244 re returned call and left message |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/3/2005 | 0.2 | $18.00 | Telephone with Emily Stamp at (214) 357-6244 re returned call asking for Gina, advised no Gina at BMC - she probably talked to someone at Rust re the questionnaire |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Telephone with unknown at (623) 582-0127 re returned call - she had specific questions re 19th Omni Objection; wanted to know what else she could send in to prove they had WR Grace product.  Directed her to contact Katherine at then number listed on pleading |
| BELINDA RIVERA - 11_CAS | | $45.00 | 10/3/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and Declaration of Service for Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/05 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman |
| JAMES MYERS - 11_CAS | | $65.00 | 10/3/2005 | 0.1 | $6.50 | Dkt 9514 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.5 | $47.50 | Review court docket report for any updates to the 2002 list or updates to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.3 | $28.50 | Provide updates to the 2002 list and the master mailing list per request listed on the court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/3/2005 | 0.3 | $28.50 | Review all recent postings of updated case information posted to the BMC Website to verify all updates and links are posted correctly |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/3/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/3/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.5 | $105.00 | Review claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 1 | $210.00 | Reconcile claims summary with b-Linx information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 4 | $840.00 | Investigate claims summary discrepancies |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.4 | $84.00 | Investigation re claims summary discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 0.2 | $42.00 | Email to L Devault re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 2.5 | $525.00 | Case management and organization |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050926-1 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 9514 - 13th Omni 5 Continuation Order served on 9/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-1 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-2 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050928-3 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/3/2005 | 0.3 | $27.00 | Review production reporting re invoice 021-20050902-2 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Ken Misken at (202) 857-4496 re returned his call re 15th Omni Objection |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Mary Elaishetl at (503) 238-1227 re returned call and left message |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/4/2005 | 0.1 | $9.00 | Telephone with Eugene Bearn at (248) 548-9576 re returned call and left message |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/4/2005 | 0.1 | $4.50 | Telephone with Allen Katz at (845) 358-1535 re inquiring why he received Omni 15 and what he needed to do; stated he received some CDs and doesn't understand service; he will contact K&E |
| JOSH BERMAN - TECH | | $200.00 | 10/4/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2005 | 0.2 | $19.00 | Call from attorney re status of claim and requesting confirmation of status and file date |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2005 | 0.2 | $19.00 | Review updates to the 2002 list and make updates as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/4/2005 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/4/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 10/4/2005 | 0.1 | $6.50 | Telephone with Mr Katz at (845) 358-1535 re WR Grace inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 1 | $210.00 | Review files and documents in preparation for SQL migration |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.5 | $105.00 | Prepare reports for 10Q disclosure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 1.5 | $315.00 | Review reports for 10Q disclosure (.7); complete claims information and compare to claims summary (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Discussion with M Grimmett re preparation of Minneapolis claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.7 | $147.00 | Review Minneapolis claims report for accuracy (.4); format as requested by WR Grace (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to J Kadish re Minneapolis claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Follow up with Rust Consulting re attorney inquiry |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to J Baer re One Beacon, Seaton Insurance claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Follow up with L Gardner re claims request |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/5/2005 | 1.5 | $67.50 | Process 132 pieces returned mail no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence and file as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2005 | 0.6 | $57.00 | Review court docket report and provide status report to S Herrschaft |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 10/5/2005 | 0.2 | $9.00 | Telephone with Whitney Street of Pillsbury Law Firm at (415) 983-1792 re requst for copies of POC forms emailed to her and information re address changes |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/5/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 10/5/2005 | 0.5 | $137.50 | Conference call with S Bianca (.3); follow-up with P Kinealy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/5/2005 | 3.5 | $735.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/6/2005 | 0.1 | $4.50 | Telephone with Bob Kanatka at (617) 439-2275 re inquiry re what claims were assigned to which numbers |
| JOSH BERMAN - TECH | | $200.00 | 10/6/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/6/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 10/6/2005 | 1 | $150.00 | Review court docket for recently docketed notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 1.5 | $315.00 | Compile and review claims requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.3 | $63.00 | Emails to K Phillips re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with A Bosack re call center update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 1 | $210.00 | Review data files from Rust Consulting |
| JOSH BERMAN - TECH | | $200.00 | 10/7/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 10/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/7/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/7/2005 | 0.5 | $47.50 | Review court docket (.2) and download (.3) all new omni objection resposnes and claim transfer notices for future reporting purposes and future updates to claims |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/7/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.2 | $42.00 | Communications with K Phillips re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.5 | $105.00 | Investigataion re printing bids status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.1 | $21.00 | Email to T Feil re printing bids status |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/10/2005 | 0.3 | $13.50 | Process 28 pieces returned mail no COA (.2); process 2 pieces returned mail with COA (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 10/10/2005 | 1.5 | $412.50 | Receive updates from P Kinealy (.7); work to obtain resources as necessary (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 1 | $210.00 | Review data CD and 10 image CDs from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with J Bush re upload of supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Communication with Rust Consulting re claims image confirmation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 1.5 | $315.00 | Update Notice Master spreadsheet with withdrawn claims |
| JOSH BERMAN - TECH | | $200.00 | 10/11/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/11/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.7 | $147.00 | Review claims summary re proper updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussions with A Bosack re call log update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 0.1 | $21.00 | Email to K Davis re follow up on claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 3 | $630.00 | Prepare timeline/calendar of property damage estimation process in b-Worx |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.2 | $19.00 | Provide updates to the 2002 List per recent notices and withdrawal notices listed on the court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2005 | 0.3 | $28.50 | Perform research on newly filed claim transfer request by Argo Partners, docket numer 9631 - actual pleading indicates it should have been filed in the Western District of Pennsylvania under the case Global Industries (.2); and call Transfer Agent to indicate the error and request updated information for the transfer request listed on the WR Grace docket (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/12/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/12/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 1.5 | $315.00 | Review hearing transcript from 9/26/2005 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Follow up with Rust Consulting re claim image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to K Philips re claims image status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.5 | $105.00 | Review claims summary for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic change to supplemental claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 1 | $210.00 | Review returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with Y Hassman re UPS returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.7 | $147.00 | Finalize 10Q reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.2 | $42.00 | Email to WR Grace contacts re 10Q reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.8 | $168.00 | Investigataion re claims state discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.1 | $21.00 | Email to R Witt re modification of claim state |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2005 | 0.3 | $63.00 | Discussion with M Grimmett re supplement update |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/13/2005 | 0.2 | $9.00 | Process 33 pieces returned mail no COA |
| JOSH BERMAN - TECH | | $200.00 | 10/13/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.3 | $28.50 | Provide updates to the 2002 List (.2); call law office to verify listing for 2 different creditor offices in the same state but different towns (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/13/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.7 | $147.00 | Investigation re 10Q report question |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Email to WR Grace re 10Q report question response |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with A Wick re additional notice party report for returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re address updates per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with A Bosack re WR Grace calls to call center |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Discussion with P Kinealy re new supplements and process for matching/appending |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Investigation re creditor address per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.2 | $42.00 | Reply to L Devault re creditor addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.5 | $105.00 | Discussion with M Araki re fee app preparation |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/14/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/14/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/14/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/14/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2005 | 3 | $630.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2005 | 0.5 | $105.00 | Investigate new returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2005 | 1 | $210.00 | Court docket review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/17/2005 | 0.4 | $38.00 | Review court docket report for any updates to the 2002 list |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Telephone with Virginia Thrash at (404) 241-3624 re inquiry for A Schrepfer |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/17/2005 | 1.5 | $67.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Compile claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion (.1) and e-mail (.1) to K Phillips re claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 1 | $210.00 | Investigation re creditor claim inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.3 | $63.00 | Correspondence with creditor re Omni 15 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | Discussion with A Bosack re creditor follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | E-mail to K Phillips re creditor follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.1 | $21.00 | Discussion with F Zaremby re system access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with B Vaughan re user system access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with P Kinealy re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.2 | $42.00 | Discussion with P Cleland re instructions for CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.5 | $105.00 | Prepare packets containing CDs for shipping |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 0.7 | $147.00 | Generate claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 2 | $420.00 | Revise claims summary by type document |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Telephone with Stephanie of Douglas County Treasurer's Office at (303) 660-7455 re x4246 and returned call |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re inquiring on the status of their claim and if a plan had been approved |
| JOSH BERMAN - TECH | | $200.00 | 10/18/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 10/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/18/2005 | 0.5 | $47.50 | Review court docket for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/18/2005 | 0.3 | $28.50 | Provide updates to the 2002 list and master mailing list per new notices listed on the court docket |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/18/2005 | 0.5 | $22.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 1.5 | $315.00 | Finalize claims summary and claims analysis by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.1 | $21.00 | E-mail to R Schulman re updated claims summary and analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 2 | $420.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.6 | $126.00 | Communication with K Phillips re claims requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 0.5 | $105.00 | Call with/ R Schulman re claims status |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/19/2005 | 0.1 | $4.50 | Telephone with Bob Kanapka at (617) 439-2275 re inquiry re which debtors their claims were against |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2005 | 0.3 | $28.50 | Read (.1) and respond (.1) to all new case correspondence as needed; attempt to research new mailing address for returned mail linked to a transfer notice (.1) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 10/19/2005 | 0.1 | $4.50 | Telephone with Bob of Forty Co Health Care at (617) 439-2275 re returned call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.5 | $105.00 | Update Objection by Omni spreadsheet to incorporate status changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.3 | $63.00 | Update weekly issues spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 1.5 | $315.00 | Review claims images as requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 1 | $210.00 | Extract requested claims image pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.2 | $42.00 | Emails to K&E re requested claims image extracts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 2 | $420.00 | Case management and organization |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/20/2005 | 0.1 | $4.50 | Process 8 pieces returned mail no COA |
| JOSH BERMAN - TECH | | $200.00 | 10/20/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.2 | $19.00 | Call to creditor re returned mail for claim transfer request (.1); verify new address and phone number for future reporting purposes (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.3 | $28.50 | Provide change of address updates to claim per recent call to creditor (.1); provide follow up written documentation to send to creditor to confirm all changes (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.1 | $21.00 | Email to R Schulman re revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 1.5 | $315.00 | Investigation re bar date notice parties and service list per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with Y Garcia re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Email to J Baer re service lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.5 | $105.00 | Prepare spreadsheet of bar date notice mail files and service details |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 10/20/2005 | 0.1 | $6.50 | Image and attach documents to claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/21/2005 | 0.1 | $4.50 | Telephone with Robert Tucker of Hanna Campbell & Powell, LLP at (330) 670-7335 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/21/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/21/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 1.2 | $252.00 | Modify claims images for improved quality |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.2 | $42.00 | Discussion with P Kinealy re image quality issue |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 1 | $210.00 | Investigation re claims images (.8); forward results to K&E (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re claims image assistance |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/21/2005 | 0.5 | $105.00 | Review images for acceptable quality |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/22/2005 | 0.5 | $105.00 | Discussion with P Kinealy re coordination of image requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/22/2005 | 0.3 | $63.00 | Discussion and coordination with L Ruppaner re image requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/22/2005 | 1.2 | $252.00 | Coordination and review of images |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/23/2005 | 0.1 | $4.50 | Process 10 pieces returned mail no COA |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2005 | 2.5 | $525.00 | Identify claims filed per K&E request |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/24/2005 | 0.2 | $18.00 | Telephone with Cathy Matteo of Larry Tucker Law office at (330) 670-7325 re called to see if International Paper and State of Montana had filed a claim; State of Montana filed 3 claims 15296, 15297 and 15298;  International Paper did not file a claim |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/24/2005 | 0.1 | $4.50 | Telephone with George Wybieralla at (781) 935-0313 re inquiry re status of his claim |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/24/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.8 | $168.00 | Investigation re bar date notice - supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.3 | $63.00 | Discussion with J Myers re bar date notice supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.7 | $147.00 | Review claims summary and quarterly summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.3 | $63.00 | Discussion with S Hawkins re claims summary clarification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.7 | $147.00 | Review .pdf claim extracts for clarity and legibility |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.2 | $42.00 | Discussion with K&E re claims image and quality |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.2 | $42.00 | Email to K Philips re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.5 | $105.00 | Investigation re returned mail delivery |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/25/2005 | 0.1 | $9.00 | Telephone with Scott Krocheck of Argo Partners at (212) 643-5443 re questions re defective notices of transfer; he will send an e-mail detailing questions |
| JOSH BERMAN - TECH | | $200.00 | 10/25/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/25/2005 | 0.2 | $19.00 | Provide updates to the 2002 list pursuant to recent notices listed on the court docket |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/25/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Investigation re claims request (.4); forward to K&E (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 1 | $210.00 | Identify (.4) and prepare list of claims (.6) for J McFarland follow up |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.8 | $168.00 | Organize electronic documents into appropriate folders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 1 | $210.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.2 | $42.00 | Discussion with K Philips re claims investigation |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/27/2005 | 0.5 | $45.00 | Telephone with Mark Hanna of Campbell McCranie, PC at (504) 846-8436 re had sold schedule to Sierra Capital in Feb 2002; received a request from Argo for them to purchase the schedule amount; called to make sure the records reflected the schedule as transferred |
| JOSH BERMAN - TECH | | $200.00 | 10/27/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/27/2005 | 0.7 | $66.50 | Review court docket report for updates to claims or the 2002 list, including any new transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/27/2005 | 0.2 | $19.00 | Provide updates to claim pursuant to recent notice of withdrawal listed on the court docket |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re docket update |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 10/28/2005 | 0.1 | $9.00 | Telephone with Mark Windgate of Long Acre at (212) 259-4315 re returned call and left message |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/28/2005 | 0.1 | $4.50 | Telephone with Marc Wingate of Longacre Management at (212) 259-4315 re returned call |
| JOSH BERMAN - TECH | | $200.00 | 10/28/2005 | 0.4 | $80.00 | Managerial review of data requirements and work product |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/28/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 2.5 | $525.00 | Investigation re claims/objection counts per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Discussions with K Philips re clarification of claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.4 | $84.00 | Email communictions to notice group re mail request forms and instructions for service of documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Final review of documents to approve for production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Claims investigation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.1 | $21.00 | Email to K Philips re requested claims information |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10826 - 14th Omni 5 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10827 - 8th Omni 8 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10828 - 4th Omni 11 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 10829 - Omni 14 Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.7 | $63.00 | Preparation (.4) and service (.3) of Dkt No 10829 - Omni 14 Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10828 - 4th Omni 11 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10827 - 8th Omni 8 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 10/28/2005 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 10826 - 14th Omni 5 Continuation Order |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 10/31/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-5866 re inquiry re claim number and amount and why their backup documentation reflected a smaller amount than claimed on the form |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 10/31/2005 | 0.5 | $137.50 | Discuss deliverables, current project and WR Grace review with P Kinealy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 2.5 | $525.00 | Case management and organization |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/1/2005 | 0.3 | $13.50 | Process 28 pieces No COA and 2 pieces COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10829 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10828 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10827 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/1/2005 | 0.1 | $6.50 | Dkt 10826 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list (.2); print out all new claim transfer notices for future claim reporting purposes (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.6 | $126.00 | Investigation re WR Grace 10Q disclosure statement and claims count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.2 | $42.00 | Discussion with S Hawkins re WR Grace 10Q disclosure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 2 | $420.00 | Review hearing transcript from 10/24/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10826 - 14th Omni 5 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10827 - 8th Omni 8 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 10828 - 4th Omni 11 Continuation Order served on 10/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 18029 - Omni 14 Order served on 10/28/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-1 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-2 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-3 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/1/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051028-4 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2005 | 0.2 | $19.00 | Process all new case correspondence as needed (.1); file away returned Asbestos Questionnaire Forms sent by various attorneys (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2005 | 1 | $95.00 | Review court docket report (.3); pull all new claim transfer notices and notices of withdrawal re claim transfers (.4); print all new requests in preparation of further claims updating and reporting (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re storage of returned items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 1.5 | $315.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/3/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Discussion with L Sinanyan, K Blood re total claims counts for 10Q and discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 2 | $420.00 | Investigation/reconciliation of total claims counts with claims summary and b-Linx for 10Q |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Discussion with L Sinanyan, K Blood re results of investigation/reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with J Bush re confirmation of objection counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.8 | $168.00 | Review objection counts report (.4); identify discrepancies (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | E-mail to K Phillips re requested claims and objection information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.7 | $147.00 | Investigation re duplicate property addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.2 | $42.00 | Discussion with K Philips re duplicate property address claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.1 | $21.00 | E-mail to K Philips re timing for claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Review final wording for 10Q disclosure statement for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2005 | 0.3 | $63.00 | Review updated omni status charts |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/4/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/4/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/4/2005 | 0.3 | $13.50 | Archived 6 processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.1 | $21.00 | E-mail to K Philips re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/4/2005 | 0.2 | $42.00 | E-mail to D George re b-Linx objection module modifications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/7/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/7/2005 | 0.2 | $19.00 | Call from creditor requesting information on claim status |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/7/2005 | 0.5 | $22.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/7/2005 | 0.2 | $9.00 | Archived 9 processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with D George re objection reporting module |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | Investigataion re claims information request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.1 | $21.00 | E-mail to K Philips re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with M Booth re claims update and available resources |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | E-mail to M Booth re instructions for claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 1 | $210.00 | Discussions with A Wick re undeliverable name matching and flagging |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/8/2005 | 0.3 | $27.00 | Telephone with Scott Krocheck of Argo Partners at (212) 643-5443 re inquiring about schedule amount or POC for OEC Fluid Handling Inc; found POC 7592 for $61,685.11 unsecured matched to schedule for same dollar amount (.2); prepare e-mail re same |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/8/2005 | 0.1 | $9.00 | Telephone with James Armstrong of Eastern Microfilm at (410) 247-3438 re returned call |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/8/2005 | 0.1 | $9.00 | Telephone with James Armstrong of Eastern Microfilm at (410) 247-3438 re returned my call; gave status of case |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/8/2005 | 0.1 | $4.50 | Archived 6 processed WR Grace returned mail pieces |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/9/2005 | 0.5 | $47.50 | Review court docket report for any updates to claims or the 2002 list (.3); retreive all new claim transfer requests for further claim reporting purposes (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/9/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/9/2005 | 0.5 | $22.50 | Archived 33 processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | E-mail to J Oneill re status of Weatherford claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | E-mail to R Schulman re objections ready to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom ART reports |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/10/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/10/2005 | 0.7 | $66.50 | Provide detailed review of court docket report (.2); retreive all new claims transfer requests and omnibus objection orders (.3); send docket reports to S Herrschaft (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/10/2005 | 0.2 | $19.00 | Provide updates to the 2002 list and master mailing list per recent requests listed on the court docket |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom ART reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.7 | $147.00 | Prepare spreadsheet for custom ART report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.6 | $126.00 | Review custom ART reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.3 | $63.00 | Discussion with A Wick re returned mail alternate party report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.1 | $21.00 | Discussion with J Kalina re scanning capabilities |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/11/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, claim transfer requests or updates to the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/11/2005 | 1.5 | $315.00 | Review returned mail report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/11/2005 | 1 | $210.00 | Court docket review |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/14/2005 | 0.3 | $27.00 | Telephone with Jessica Dijkman of Law Offices of Roger G Worthington PC at (214) 902-9797 re Jessica's e-mail requesting information re a case, however, she did not identify the name of the case (.2); prepare e-mail re case name |
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/14/2005 | 0.1 | $4.50 | E-mail from S Herrschaft re Dkt 11033 - First Order re Omni 15 Objection to Claims to the affected parties |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/14/2005 | 0.5 | $22.50 | Prepare Dkt 11033 - First Order re Omni 15 Objection to Claims for service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/14/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/14/2005 | 0.2 | $19.00 | Provide updates to the 2002 list per recent request to substitute counsel of record and change of address updates |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/14/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare list of claims for programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare answers to Rust Consulting inquiry re returned mail processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.1 | $21.00 | E-mail to J McFarland re claims status follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Prepare mail request form for service of 1st Omni 15 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | E-mail to notice group re instructions for service of Omni 15 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Review production sheet and mail files for accuracy (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with A Wick re CCRT modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2005 | 0.5 | $105.00 | Prepare (.2) and review (.3) claims summary |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/14/2005 | 0.1 | $9.00 | Review e-mail form S Herrschaft re service of First Omni 15 Order |
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/15/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Dkt 11033 - 1st Order re Omni 15 Objection to Claims served on 11/14/2005 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/15/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Dkt 11033 - 1st Order re Omni 15 Objection to Claims served on 11/14/2005 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2005 | 0.1 | $6.50 | Dkt 11033 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2005 | 0.1 | $6.50 | Dkt 11033 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/15/2005 | 0.8 | $76.00 | Review court docket report for any updates to claims or the 2002 list (.3); pull all new omnibus objection orders and settlement stipulations (.3); notify S Herrschaft of all docket updates (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.4 | $84.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.1 | $21.00 | E-mail to K Philips re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2005 | 0.5 | $105.00 | Prepare case activities (.4); forward to T Fell (.1) |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/15/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 11033 - First Order re: Omni 15 Objection to Claims served on 11/14/2005 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/16/2005 | 0.3 | $28.50 | Meet with S Herrschaft to discuss the status of the case, further instructions on returned PI Questionnaires and instructions on b-Worx calendar reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/16/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/16/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence. |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with R Schulman re conflicts check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.1 | $21.00 | Review package to be sent to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.3 | $63.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Communication to R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with J Bush re Rust Consulting upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.3 | $63.00 | Review CD in preparation for upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 1 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with P Kinealy re b-Linx access |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/17/2005 | 0.2 | $19.00 | Call from creditor's accountant re detailed information on claim and upcoming case calendar information (.1); research claims (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with P Kinealy re K&E access to b-Linx and potential claims discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with A Wick re spreadsheet comparison |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2005 | 0.2 | $42.00 | E-mail to K Philips re claims information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/18/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 1.2 | $252.00 | Identify requested claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.2 | $42.00 | E-ail to K Philips re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.2 | $42.00 | Communication with L Ruppaner re claims project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.1 | $21.00 | E-mail to M Booth re claims project status |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/18/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20051114-1 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 11/21/2005 | 0.2 | $9.00 | Checked public email folder for incoming inquiries (.1); respond accordingly (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2005 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/21/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/21/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | E-mail to notice group re instructions for production and service of Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Review documents, production sheet and mail files for Omni 5 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Prepare checklist and approve Omni 5 order for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.5 | $105.00 | Investigataion re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re claims status request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/21/2005 | 0.2 | $18.00 | Review and respond to e-mail from S Herrschaft re service of Dkt No 11082 - 15th Omni 5 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/21/2005 | 0.6 | $54.00 | Preparation and Service of Dkt No 11082 - 15th Omni 5 Continuation Order |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.5 | $315.00 | Retrieve documents related to bar date notice service per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Communication to K Philips re bar date notice documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with A Wick re tblDraft update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to back end tables |
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/23/2005 | 0.2 | $9.00 | Prepare invoice for Dkt 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 11/23/2005 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service for Dkt 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.2 | $17.00 | Review docket for 2002 entries, motions, orders and items (.1); draft ememo to S Herrschaft and S Burnett re review (.1) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.2 | $17.00 | Review notice of change of address (.1); update noticing system to include change of address (.1) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Docket No 11082 - 15th Omnibus 5 Continued Order |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 11/23/2005 | 0.1 | $8.50 | Review notice of change of address of Caplin & Drysdale |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/23/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11082 - 15th Omni 5 Continuation Order served on 11/21/2005 |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/28/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/28/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Discussion with M Rosenberg re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Resolve Burlington claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.8 | $168.00 | Finalize default claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.2 | $42.00 | E-mail to R Schulman re default claim list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 0.3 | $63.00 | Discussions with A Wick, D George re error message resolution |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 1.5 | $315.00 | Investigation re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2005 | 1 | $210.00 | E-mails to K Philips re claims request |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/29/2005 | 0.1 | $4.50 | Process 11 pieces COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.6 | $57.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2005 | 0.2 | $19.00 | Provide updates to the 2002 list and the master mailing list per recent notice listed on the court docket |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.5 | $105.00 | Call re resource allocation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.2 | $42.00 | Discussion with P Kinealy re discrepancies |
| YVETTE GARCIA - 11_CAS | | $90.00 | 11/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 201-20051121-1 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 11/30/2005 | 0.1 | $4.50 | Telephone with Fred Glass at (212) 967-4024 re questions on some claims filed in the case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/30/2005 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.3 | $63.00 | Discussions with J Bush re population of creditor names into spreadsheets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.8 | $168.00 | Review spreadsheets for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2005 | 1 | $210.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2005 | 0.1 | $21.00 | Email to A Bosack re claims register request |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/1/2005 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries.\ |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/1/2005 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 re returned call |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/1/2005 | 0.2 | $37.00 | Coordinate with helpdesk for additional b-Linx access for K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.3 | $63.00 | Discussion with L Ruppaner re appending correspondence to claims image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.5 | $105.00 | Investigation re bar date notice service per K&E request |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 12/1/2005 | 0.2 | $13.00 | Image and attach documents to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/2/2005 | 0.5 | $47.50 | Review court docket report for updates to claims or the 2002 list (.3); provide status report to S Herrschaft |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/2/2005 | 0.1 | $4.50 | Archived processed 2 WR Grace returned mail pieces |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/2/2005 | 0.5 | $92.50 | Telephone conference with K&E re additional access to b-Linx for associate and third party contractor |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/2/2005 | 1 | $210.00 | Court docket review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, claim transfer requests, or any updates to the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/5/2005 | 0.1 | $4.50 | Archived processed 2 WR Grace returned mail pieces |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Telephone with Ronald Kirsch at (812) 637-0707 re left message with the toll free number |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.2 | $19.00 | Respond to request from S Herrschaft to return certain mail items to Rust Consulting as follow up to a mailing performed by Rust Consulting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2005 | 0.3 | $28.50 | Provide updates to the client area posted on the BMC website (.2); make change of address updates as needed (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/6/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.3 | $63.00 | Follow up with K Davis re claims image discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.7 | $147.00 | Investigation re claims image discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 2 | $420.00 | Complete data changes per Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.6 | $126.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.6 | $126.00 | Update objection by omni spreadsheet |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/7/2005 | 2 | $190.00 | Create file folder and prepare 226 claim images to folder in preparation for CD or viewing by counsel on a rush basis per request from Legal Assistant at K&E (1.5); review all claim images to ensure all requested images are present (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/7/2005 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/7/2005 | 3.6 | $666.00 | Coordinate production of compact discs containing requested claims images for K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Investigation re creditor conflict check per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.1 | $21.00 | E-mail to K Philips re creditor check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Review list of requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Discussion with L Ruppaner re sending requested claims to K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with K Philips re method of delivery for requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Discussion with P Kinealy re production of CD containing requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 1 | $210.00 | Investigation re cross check discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | E-mail to K Philips re cross check discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.5 | $105.00 | Review claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 1 | $210.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/8/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 12/8/2005 | 0.1 | $4.50 | Telephone with Ronald Kirsch at (812) 637-0707 re left message |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/8/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.5 | $105.00 | Investigation re claims image request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.3 | $63.00 | Discussion with K Philips re claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.5 | $105.00 | Discussions with L Devault re claims images |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 1.5 | $315.00 | Investigation re service of notice of commencement, bar date notice to Van Cott Bagley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.6 | $126.00 | Discussions with L Sinanyan re service to Van Cott Bagley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 1 | $210.00 | Case management and organization |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 12/9/2005 | 0.3 | $27.00 | Telephone with Ron Kirsh of King Bag at (812) 637-0707 re called to get status on case, schedule amendment made on 2/11/03 says he never received notification of amendment changing the amount to zero, gave him the number to K&E and PSZ |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/9/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, the 2002 list and any new claim transfer request |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 12/9/2005 | 0.1 | $4.50 | Telephone with Ron Kirsh of King Bag at (812) 637-0707 re left message |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/9/2005 | 1 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 1 | $210.00 | Review BERT reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 2.5 | $525.00 | Complete updates to b-Linx data per BERT reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 1 | $210.00 | Case management and organization |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 12/12/2005 | 0.1 | $9.00 | Telephone with Brenda Wilson at (225) 219-2252 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/12/2005 | 0.4 | $38.00 | Read and respond to all new case correspondence (.1); research returned mail on Courtesy Claim Transfer Notice (.1); find updated address information via internet research (.1); re-serve notice where appropriate (.1) |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/12/2005 | 3.9 | $721.50 | Continue to coordinate production of compact discs containing requested claims images for K&E |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/12/2005 | 2.1 | $388.50 | Coordinate production of compact discs containing requested claims images for K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.2 | $252.00 | Investigation re amended schedules per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.1 | $21.00 | E-mail to R Schulman re amended schedules investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.5 | $315.00 | Prepare updated claims summary (.8); review for accuracy (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 1.5 | $315.00 | Investigation re Intermountain, EPA notice of commencement and bar date notice service and schedules |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re Intermountain and EPA |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/13/2005 | 0.2 | $9.00 | Telephone with Brenda Wilson of Louisiana Dept of Rev at (225) 219-2252 re wanted to know if their claim had an objection posted to it |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/13/2005 | 0.6 | $57.00 | Provide detailed review of court docket for any updates to claims or the 2002 list (.3); create a 4 month report for future research re all filed responses to Omni 15 Objections (.3) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/13/2005 | 1.5 | $67.50 | Process COA returned mail |
| PAUL KINEALY - 4_SR_CONSULTANT | | $185.00 | 12/13/2005 | 2.5 | $462.50 | Coordinate production of compact discs containing requested claims images for K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 1.5 | $315.00 | Investigation re notice of commencement and bar date  notice service per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.1 | $21.00 | E-mail to L Sinanyan re notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.2 | $42.00 | Phone call with L Sinanyan re notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Discussions with A Wick re objection reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Discussions with M Grimmett re objection reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Investigation re requested claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.1 | $21.00 | E-mail to L Devault re requested claims images |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2005 | 0.4 | $38.00 | Review court docket report for any updates to the 2002 list or for claim transfer notices |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.8 | $168.00 | Generate claims summary (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.1 | $21.00 | E-mail to R Schulman re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with B Vaughan re CD/DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with H Montgomery re CD/DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 1 | $210.00 | Review claims list for CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 0.2 | $42.00 | Discussion with C Archer re CD/DVD production |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 12/14/2005 | 0.2 | $13.00 | Image and attach documents to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/15/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/15/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 1 | $210.00 | Investigation re law firm number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.2 | $42.00 | Discussion with P Kinealy, H Montgomery re law firm number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 2 | $420.00 | Compile claims summary information by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.1 | $21.00 | E-mail to R Schulman re claims summary by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.2 | $42.00 | Follow up with K Davis re claims image replacements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.2 | $42.00 | Follow up with A Wick re claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/15/2005 | 0.5 | $105.00 | Discussion with R Schulman re wrap up of claims issues |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/16/2005 | 3.5 | $332.50 | Identify (2.0) and transfer (1.5) claims image to folder for DVD preparation per K&E request |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/16/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/16/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.2 | $42.00 | Follow up with J Bush re image replacement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re appending supplemental images to original claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.8 | $168.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.6 | $126.00 | Discussion with H Montgomery re K&E claims request and preparation for DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.5 | $105.00 | Review list of claims for DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.4 | $84.00 | Discussions with L Ruppaner re transfer of images for DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.4 | $84.00 | Discussions with B Vaughan re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 1 | $210.00 | Review DVD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of DVD to K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 1 | $210.00 | Review transcript of 12/12/2005 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 1.5 | $315.00 | Review proposed Orders affecting claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.5 | $105.00 | Investigataion re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/16/2005 | 0.2 | $42.00 | E-mail to L Devault re claims request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/19/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2005 | 3.2 | $304.00 | Identify (.8) and transfer (.7) claims image to folder for DVD preparation per K&E request; burn all requested claim images to DVD (1.3; prepare DVD for shipping to attorney at K&E (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.1 | $21.00 | Discussion with M Rosenberg re claim #9911 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.6 | $126.00 | Review revised proposed scheduling Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.2 | $42.00 | Discussion with S Burnett re compilation of claim numbers for service of scheduling Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.8 | $168.00 | Review scheduling Order list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re preparation of DVD of claim 9911 and supplements per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/19/2005 | 0.5 | $105.00 | Review DVD for accuracy |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2005 | 0.3 | $28.50 | Review court docket report for any updates to claims, updates to the 2002 list, and any request for transfers of claims |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/20/2005 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/20/2005 | 0.2 | $42.00 | Discussion with A Wick re claims list for returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/20/2005 | 3 | $630.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.8 | $76.00 | Provide detailed review of court docket report (.5); send notice re most recent omnibus objection orders to S Herrschaft and S Burnett (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 1 | $210.00 | Review returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 1 | $210.00 | Project managers status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 1 | $210.00 | Review entered Orders affecting claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.2 | $42.00 | Discussion with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.8 | $168.00 | Review mail file for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.6 | $126.00 | Discussion with A Wick re mail file modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 Order |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/22/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 12/22/2005 | 1.5 | $67.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.5 | $105.00 | Discussions with A Wick re mail file modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 1 | $210.00 | Final review of mail file for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.1 | $21.00 | Follow up with J Doherty re document service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | E-mail to notice group re instructions for service of Omni 15 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | E-mail to notice group re instructions for service of Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.7 | $147.00 | Review documents, mail file for Omni 15 Order (.5); approve for production (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 0.3 | $63.00 | Review documents, mail file for Omni 5 Order (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/22/2005 | 1.5 | $315.00 | Case management and organization |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/22/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 13394 - 2nd Omni 15 Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/22/2005 | 1.1 | $99.00 | Preparation and service of Dkt No 13394 - 2nd Omni 15 Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/22/2005 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 11395 - 16th Omni 5 Continuation Order |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/22/2005 | 0.7 | $63.00 | Preparation and service of  Dkt No 11395 - 16th Omni 5 Continuation Order |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 12/23/2005 | 0.1 | $8.50 | Update and publish docket on website |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 12/23/2005 | 0.1 | $8.50 | Review docket for 2002 entries, motions, orders and items |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11394 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/23/2005 | 0.1 | $6.50 | Dkt 11395 - electronically document notarized Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/23/2005 | 1 | $210.00 | Court docket review |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11395 - 16th Omni 5 Continuation Order served on 12/22/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/23/2005 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 11394 - 2nd Omni 15 Order served on 12/22/2005 |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/27/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 12/27/2005 | 0.5 | $22.50 | Review court docket for 2002 updates, claims withdrawal notices, omnibus orders, settlement stipulations, compromise motions and orders |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/28/2005 | 0.2 | $9.00 | E-mail with Tanja of Argo Partners re her request for copy of their claim; research shows none on file; claim only has a scheduled amount of $373,141 |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 12/28/2005 | 0.5 | $22.50 | Review court docket for 2002 updates, claims withdrawal notices, omnibus orders, settlement stipulations, compromise motions and orders |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/29/2005 | 0.5 | $22.50 | E-mail with Tanja Feldmeier of Argo Partners re e-mail request for status of certain creditors, if claims filed, and status of claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 12/29/2005 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/29/2005 | 0.4 | $36.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of personal injury forms; added additional names to mail file and excluded those without any addresses (.2) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 12/30/2005 | 0.3 | $13.50 | Prepare Declaration of Service re Cover Letter to Counsel and Order re Personal Injury served on 12/29/2005 |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/30/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Letter to Counsel and Order re Personal Injury served on 12/29/2005 |
| YVETTE GARCIA - 11_CAS | | $90.00 | 12/30/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Letter to Counsel and Order re Personal Injury served on 12/29/2005 |
| | | Case Administration Total: | | 295.4 | $49,847.00 | |

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.5 | $55.00 | Prepare report on record counts for S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.3 | $33.00 | Query list of exact duplicate records from original mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.7 | $77.00 | Recreate flat table file for Rust Consultingt including SSN and footer barcode at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.2 | $22.00 | Flag PI creditors no longer represented by Jenkins & Jenkins (.1); report alternate representing counsel to S Herrshaft (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/3/2005 | 0.2 | $30.00 | Review setup of redirection page and URL change to secure b-Worx site |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/3/2005 | 0.4 | $60.00 | Create extract of Omni 14 exhibits (.3); email to P Kinealy (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2005 | 1.3 | $227.50 | Review of requirements and work product re Omni 15 data and reports (.6); project planning and implementation for Omni 15 data and document review (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2005 | 0.2 | $22.00 | Update objection management reconciliation notes process |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/4/2005 | 0.5 | $47.50 | Noticing system - review and verify service information for completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2005 | 1.8 | $315.00 | Review of requirements and work product re Omni 15 data and reports (.9); project planning and implementation for Omni 15 data and document review (.9) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/4/2005 | 2.8 | $350.00 | Update status of claims in Omni 15 objection per M Grimmett/S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/4/2005 | 1.4 | $175.00 | Update status of claims in Omni 14 objection per M Grimmett/S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/4/2005 | 1.8 | $225.00 | Filter Exhibits B-1 and B-2 to show only Speights & Runyan claims per P Kinealy/S Bianca request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2005 | 0.2 | $22.00 | Review returned mail record updated to b-Linx for PI |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/5/2005 | 0.2 | $28.00 | Update additional returned mail records to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/5/2005 | 0.2 | $19.00 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/5/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.1); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/5/2005 | 3.1 | $542.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/5/2005 | 3.9 | $487.50 | Update status of claims in Omni 13 objection per M Grimmett/S Herrschaft request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2005 | 1 | $110.00 | Review, last report (.4); update formatting (.2); prepare returned mail report for records processed since 9/22/2005 at request of S Kjontvedt (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 10/6/2005 | 2 | $280.00 | Prepare modifications to fee review report "Invoice By Quarter" |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/6/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/6/2005 | 3.1 | $542.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/7/2005 | 0.2 | $22.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/7/2005 | 1 | $110.00 | Create weekly reporting mechanism for PI creditor data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/7/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/7/2005 | 0.9 | $157.50 | Work with R Witt re preparation of Omni 15 data reports and data clean up |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/7/2005 | 1 | $125.00 | Research appearance of claim number 5457 on Omni 13 per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/9/2005 | 3.4 | $595.00 | Prepare customized claims summary report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.3 | $28.50 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 1.5 | $142.50 | Migrate property damage claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.1 | $9.50 | Append property damage claims data to "tblOutput" for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.3 | $28.50 | Prepare worksheet showing supplemental claim numbers and associated original claim numbers (.2); forward to S Herrschaft (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 0.2 | $19.00 | Review and update creditor address records. |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/10/2005 | 2.1 | $199.50 | Reformat property damage claims images in preparation of migration for b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/10/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.2); project planning and implementation for Omni 15 data and document review (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/10/2005 | 3.2 | $400.00 | Design new document review form for WR Grace document review per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/10/2005 | 2.2 | $275.00 | Plan data storage for WR Grace document review per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/10/2005 | 3.9 | $487.50 | Create tables to store new document review data per P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2005 | 0.1 | $11.00 | Query returned mail records from Scott G Monge per request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/11/2005 | 0.5 | $47.50 | b-Linx - review and verify scheduled and proofs of claims data in b-Linx application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/11/2005 | 1.3 | $227.50 | Review of requirements and work product re Omni 15 data and reports (.6); project planning and implementation for Omni 15 data and document review (.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/11/2005 | 2.1 | $262.50 | Create chart of claims on Exhibit D-2 by total of claims per real property address state per S Kotarba/M Browdy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/11/2005 | 2.7 | $337.50 | Modify document review database per WR Grace document review team/P Kinealy requests |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/11/2005 | 2.3 | $287.50 | Conf calls with P Kinealy to train on new document review database and address issues |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2005 | 0.2 | $22.00 | Prepare returned mail report on Omnis 14 and 15 at request of S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/12/2005 | 1.5 | $262.50 | Review of requirements and work product re Omni 15 data and reports (.7); project planning and implementation for Omni 15 data and document review (.8) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/12/2005 | 0.7 | $87.50 | Fix and recreate WR Grace document review database form so users can update reviewed by/date fields per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/12/2005 | 0.3 | $37.50 | Analyze real property address state "NA" for claim 1860 per S Kotarba/M Browdy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/12/2005 | 2.7 | $337.50 | Changed design of form so documents are listed in the order in which they were entered per P Kinealy/WR Grace document review team request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Query claims linked to ANP list provided by S Herrschaft and report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.3 | $33.00 | Prepare weekly returned mail report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/13/2005 | 1.4 | $245.00 | Review of requirements and work product re Omni 15 data and reports (.7); project planning and implementation for Omni 15 data and document review (.7) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/13/2005 | 3.9 | $487.50 | Create report of document review data sorted by reviewer name per P Kinealy/WR Grace document review team request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/13/2005 | 1.5 | $187.50 | Change field names on document review form to "earliest year of knowledge" and "earliest year of installation," per P Kinealy/S Bianca request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/14/2005 | 0.5 | $55.00 | ART research saved reports error |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/14/2005 | 1 | $110.00 | Review changed liability report and data queries |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/14/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/14/2005 | 1.5 | $225.00 | CCRT - review (.7) and revise (.8) b-Linx data update logic |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2005 | 0.2 | $22.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/17/2005 | 0.3 | $28.50 | Handled project consultant's request regarding the appending of supplemental claim images. |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/17/2005 | 3.9 | $487.50 | Analyze and validate data entered by WR Grace document review team to identify potential reporting and data issues per P Kinealy |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/17/2005 | 3.2 | $400.00 | Modify report design of document review data to be sorted by reviewer name per P Kinealy/WR Grace document review team request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2005 | 0.5 | $55.00 | ART -  Review report error |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2005 | 0.3 | $33.00 | Update claims and creditor management tool with improved data retrieval time, database linking and submit of updated records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/18/2005 | 0.1 | $9.50 | Review and verify change of address returned mail. |
| MIKE GRIMMETT - 4_CONSULT_DATA | | $175.00 | 10/18/2005 | 2.6 | $455.00 | Review of requirements and work product re Omni 15 data and reports (1.4); project planning and implementation for Omni 15 data and document review (1.2) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/18/2005 | 3.6 | $450.00 | Design and test criteria selection form for eocument review report to enable viewers to view report from the form and report by date range and reviewer name per P Kinealy/WR Grace document review team request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/18/2005 | 3.7 | $462.50 | Modify report design of document review data to show current reviewer comments by document and by claim, and show new product data per P Kinealy/WR Grace document review team request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2005 | 0.5 | $55.00 | MSL viewer error |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2005 | 1.5 | $165.00 | ART using selected reports, wr grace make table report update |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2005 | 0.2 | $22.00 | Flat PI records as not represented by Blake Uhligg as requested by S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/19/2005 | 2.8 | $490.00 | Review of requirements and work product re Omni 15 data and reports (1.3); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/19/2005 | 3.6 | $450.00 | Modify existing queries to analyze impact of new document review data on filed exhibits for Omni 15 per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/19/2005 | 2.9 | $362.50 | Analyze impact of new document review data on filed Omni 15 exhibits per P Kinealy request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/20/2005 | 0.3 | $28.50 | BERT: Review and verify creditor address records and claims docket information reported by data integrity report. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/20/2005 | 3.2 | $560.00 | Review of requirements and work product re Omni 15 data and reports (1.7); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/20/2005 | 3.2 | $400.00 | Continue to analyze impact of new document review data on filed exhibits for Omni 15 per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/20/2005 | 2.8 | $350.00 | Create updated objection exhibit summary report per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/20/2005 | 1.7 | $212.50 | Create list of claim numbers affected by WR Grace document review per P Kinealy request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/21/2005 | 0.8 | $88.00 | Standard reporting tool - check error handling, relinking and version set up |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/21/2005 | 2.9 | $507.50 | Review of requirements and work product re Omni 15 data and reports (1.7); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/21/2005 | 3.1 | $542.50 | Continue review of requirements and work product re Omni 15 data and reports (1.6); project planning and implementation for Omni 15 data and document review (1.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/21/2005 | 3.4 | $425.00 | Update new objection exhibit summary report per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/21/2005 | 2.4 | $300.00 | Create updated objection exhibit summary report per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/21/2005 | 1.6 | $200.00 | Continue to create updated objection exhibit summary report per P Kinealy request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/22/2005 | 2.3 | $402.50 | Review of requirements and work product re Omni 15 data and reports (1.1); project planning and implementation for Omni 15 data and document review (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/23/2005 | 2.1 | $367.50 | Review of requirements and work product re Omni 15 data and reports (1.0); project planning and implementation for Omni 15 data and document review (1.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2005 | 1 | $110.00 | Noticing System - review update to speed up change of address processing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2005 | 0.2 | $22.00 | Prepare weekly returned mail report for document 10090 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/24/2005 | 3.9 | $487.50 | Analyze and validate potential changes to Omni 15 Exhibits based on document review results per P Kinealy |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/24/2005 | 1.3 | $162.50 | Create Omni 15 Exhibit comparison spreadsheet based on document review per P Kinealy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2005 | 0.2 | $22.00 | Query Reaud Morgen Quinn for additional notice party reference link on request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2005 | 0.4 | $44.00 | Advanced Reporting Tool - review change of criteria |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 10/25/2005 | 1.1 | $154.00 | Prepare modifications to fee app data storage to accommodate request for new project to track time in personal injury claims work |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 10/25/2005 | 2.1 | $294.00 | Prepare modifications to system to track personal injury data work |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/25/2005 | 1.9 | $332.50 | Update reconciliation reports for asbestos property damage |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/25/2005 | 2.3 | $287.50 | Provide spreadsheet version of Omni 15 Exhibit D-2 with additional claim information per P Kinealy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 1 | $210.00 | Meet with A Sherr re WR Grace databases and status of data and issues |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2005 | 0.5 | $55.00 | Noticing System - review document and mailfile description search function |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2005 | 0.5 | $55.00 | Claims and creditor management tool update |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Assist reconciliation team with tool error in claims and creditor management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DAVID ESPALIN - TECH | | $125.00 | 10/26/2005 | 2 | $250.00 | Prepare process to append supplemental TIFF images to original TIFF image for files with large amounts of data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/26/2005 | 2.1 | $367.50 | Update reconciliation reports for asbestos property damage |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 10/26/2005 | 0.9 | $112.50 | Provide documentation of criteria used to create Omni 15 Exhibit D-2 per P Kinealy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2005 | 1 | $110.00 | Noticing System requirement documentation |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/27/2005 | 0.7 | $105.00 | BERT - review (.3) and revise (.4) b-Linx data analysis logic |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/27/2005 | 2 | $300.00 | BERT - review (1.0) and revise (1.0) b-Linx data analysis logic |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/28/2005 | 1.5 | $165.00 | Noticing System job status - complete change of flagging |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/28/2005 | 1 | $140.00 | Populate mail file 16482 (.2); remove additional notice parties and repopulate mail files (.8) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16478 |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16480 |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/28/2005 | 0.2 | $28.00 | Populate mail file 16481 |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/28/2005 | 0.5 | $47.50 | Review and verify mail files for Omni 5, 8, 11 and 14th mailings. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/31/2005 | 0.9 | $85.50 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping. |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/31/2005 | 0.2 | $19.00 | Review and update creditor address records. |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/31/2005 | 0.1 | $9.50 | Correspondence with project consultant regarding the updating of claim images for the supplemental claims. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.4 | $44.00 | Research and report on list of all the parties that were sent to us by WR Grace with the address RR Donnelley originally mailed to and social security numbers (PI) (.2); review file with S Herrschaft and check original SSN to ensure they were as provided (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.3 | $33.00 | Prepare returned mail report for records processed since 10/13/05 as requested by S Kjontvedt (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Confirm for S Herrschaft counsel records with no specific creditor/plaintiff were included in report of all records noticed including SSN where available |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/1/2005 | 0.5 | $47.50 | BERT - update and verify docket and amount reports to confirm data integrity for proof of claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/2/2005 | 0.1 | $11.00 | Confirm counsel without claimant deduped and notices to S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/3/2005 | 0.1 | $11.00 | Query returned mail for PI notice for weekly report |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/3/2005 | 0.3 | $28.50 | Prepare report of claim counts for Omni 1 through 15 (.2); forward to S Herrschaft (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/3/2005 | 0.5 | $47.50 | Review and verify omni objection records in b-Linx application (.4); forward report to S Herrschaft for further review |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/4/2005 | 0.3 | $28.50 | Review (.1) and update (.2) creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/4/2005 | 3.2 | $560.00 | Update liability/reconciliation reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/7/2005 | 1.1 | $121.00 | Update undeliverable flag based on RR Donnelly returned mail for mailfile 15607 (bulk) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/7/2005 | 1.4 | $154.00 | Update undeliverable flag based on list from S Herrschaft (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/7/2005 | 0.3 | $33.00 | Update todays returned mail to be included in report (.1); prepare report (.2) |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 11/7/2005 | 1.8 | $252.00 | Prepare modifications to objection list report |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/7/2005 | 0.1 | $9.50 | Correspondence re returned mail verification |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/7/2005 | 3.8 | $475.00 | Research claims appearing on Omni 15 in b-Linx per S Herrschaft request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2005 | 0.2 | $22.00 | Update change of address based on RR Donnelly list (7 records) for Hartley O`Brien (.1); request direction on other 1063 records for them (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2005 | 0.1 | $11.00 | Update only 7 records reported per S Kjontvedt (PI) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/8/2005 | 2.4 | $300.00 | Work with M Grimmett to analyze and report on Omni 15 counts per S Herrschaft request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/8/2005 | 1 | $125.00 | Separate results of WR Grace document review (October) from live database per M Grimmett/S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2005 | 0.2 | $22.00 | Review field size for claimants name from Rust Consulting data to b-Linx at request of M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2005 | 0.1 | $11.00 | Update returned mail report (PI) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2005 | 1.2 | $132.00 | Prepare report possible creditors on the list represented by other counsel as requested by S Herrschaft (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2005 | 0.3 | $33.00 | Confer with M Grimmett on attyname upload from Rust Consulting data on property claims |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/10/2005 | 1 | $125.00 | Research claim 12366 objections and reason not listed on summary chart |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/10/2005 | 1 | $125.00 | Continue to research claim 12366 (not on Objection Exhibit Summary chart) per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/10/2005 | 2.4 | $300.00 | Additional research re claim 12366 (not on Objection Exhibit Summary chart) per P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 0.2 | $22.00 | Confer with S Herrschaft on undeliverable record report with alternative counsel matches on name only or tax id |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 2 | $220.00 | Prepare combined data for report of name and tax id match for records currently marked undeliverable with alternative counsel information as requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 0.4 | $44.00 | Prepare report of possible alternate counsel records matched on name or tax id or both |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 0.7 | $77.00 | Assist S Herrschaft with query for Omni 15 objection update |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/11/2005 | 0.3 | $33.00 | Check objection mangement tool as alternative for Omni 15 updates |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/14/2005 | 0.2 | $22.00 | Assist M Booth with locked access database of b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/14/2005 | 0.3 | $28.50 | Populate mail file 16679 with First Omni 15 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/14/2005 | 0.3 | $28.50 | Review (.1) and update (.2) mail file for Omni 15 excluding additional duplicate records |
| JOSH BERMAN - TECH | | $200.00 | 11/14/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2005 | 0.2 | $22.00 | Change objection type look up table to include new yes/no field SurvivingClaimRequired to ensure Amended, Duplicated, Cross-Debtor Duplicate and Redundant are set to yes (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2005 | 0.3 | $33.00 | Prepare list of omni numbers associated with claims list provided by S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy and medical monitoring data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Append bankruptcy claims and medical monitoring data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Upload bankruptcy and medical monitoring claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2005 | 0.1 | $9.50 | Migrate bankruptcy/medical monitoring claims images and data from CD to server |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/15/2005 | 1.2 | $150.00 | Research "GAF Corp" claims to provide report of any building names in database per P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/16/2005 | 0.1 | $11.00 | Correspond on M Grimmett on change status of custom module since September/October |
| ARRIE SHERR - 6_SR_ANALYST | | $110.00 | 11/16/2005 | 2.2 | $242.00 | Update omni response spreadsheet per P Kinealy |
| DAVID ESPALIN - TECH | | $125.00 | 11/16/2005 | 2 | $250.00 | Create (.9), configure (.5) and test (.6) user accounts for K&E per P Kinealy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 0.6 | $66.00 | Compare lists of claim number and provide S Herrschaft with a list of claims no in K&E list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 0.1 | $11.00 | Update provided files "K&E Default List - Burlington.xls" and "K&E Default List - U of CA, CSU.xls" with the list of missing claim numbers |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 0.2 | $22.00 | Prepare returned mail report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2005 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| JOSH BERMAN - TECH | | $200.00 | 11/17/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/18/2005 | 0.2 | $22.00 | Correspond and plan database migration with K Tan, M Grimmett and S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/18/2005 | 0.5 | $47.50 | Review and update creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/18/2005 | 2.9 | $507.50 | Review active property damage claims report (provided by M Rosenberg/K&E) (1.0); research data discrepancies and related issues (1.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/18/2005 | 0.5 | $105.00 | Discussions with A Wick re SQL migration |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Review data transformation package |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 1 | $110.00 | Create SQL database on test sequel server, review change options for DTS package |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.7 | $77.00 | Copy data to test migrating database main b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.4 | $44.00 | Copy custom data to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 1.4 | $154.00 | Copy database to production sequel server and rename to 21_WRGrace_bLinx, recopy tbldocket |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.1 | $11.00 | Change tblClient to reflect new server location for database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.8 | $88.00 | Check all table record counts to ensure full data copy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Test custom module |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.7 | $77.00 | Change all client users to point to the new b-Linx on log in to terminal server session (102 accounts redirected) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.5 | $55.00 | Call S Herrschaft with updated status, walk through updated tools |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 1.5 | $165.00 | Testing b-Linx new SQL version as non b-Linx user successfully |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.8 | $88.00 | Import gateway table to SQL server, update all yes/no fields with default values (644 processed) per M Grimmett request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 1.3 | $143.00 | Relink custom module to uploaded SQL gateway table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/19/2005 | 0.2 | $22.00 | Update links to objection reporting tool |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 11/19/2005 | 4 | $600.00 | b-Linx - review and revise b-Linx custom module |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/19/2005 | 3.9 | $682.50 | Review active property damage claims report (provided by M Rosenberg/K&E) (1.7); research data discrepancies and related issues (2.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2005 | 2.4 | $420.00 | Continue to review active property damage claims report (provided by M Rosenberg/K&E) (1.3); research data discrepancies and related issues (1.1) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/20/2005 | 2.9 | $362.50 | Research discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.4 | $44.00 | Update history triggers on all b-Linx tables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.2 | $22.00 | Confer with R Witt on asbestos objection report and other powertools with need of linking to SQL server prior to running reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.4 | $44.00 | Confer with R Witt on Rust Consulting import specs, file and database location to review import specs, field sized for data conversion and upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Compare report save table in b-Linx to central advanced reporting tool saved reports, remove redundent table from b-Linx sequel server |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Set up powertool template for all b-Linx SQL tables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 1.1 | $121.00 | Refresh powertools links to SQL tables as requested by M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Report status to M Grimmett and R Witt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 11/21/2005 | 0.6 | $84.00 | Resolve issue with claim 9553 |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 11/21/2005 | 1.1 | $154.00 | Reset Null Yes / No fields per project manager request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/21/2005 | 0.1 | $9.50 | Populate mail file 16757 with Omni 15th Order affected parties |
| JOSH BERMAN - TECH | | $200.00 | 11/21/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 11/21/2005 | 1 | $150.00 | b-Linx - continue to review and revise b-Linx custom module |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 11/21/2005 | 1 | $150.00 | b-Linx - review and revise b-Linx custom module |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/21/2005 | 3.8 | $475.00 | Research discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/21/2005 | 3.7 | $462.50 | Compiled (3.2) and distributed (.5) findings of research on discrepancies on "Active Claims for Report to fix entries" per M Grimmett/P Kinealy request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 2 | $420.00 | Test databast and tools for proper functioning following SQL migration |

# BMC Group
## WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2005 | 0.4 | $44.00 | Relink asbestos objection and doc review powertools at request of R Witt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2005 | 0.1 | $11.00 | Remove 2 invalid draft records from draft table and set primary key at request of M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2005 | 0.9 | $99.00 | Continue to relink asbestos objection and doc review powertools at request of R Witt |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/22/2005 | 2.2 | $209.00 | Review and update b-Linx application with transfer information (1.2); prepare and forward report to case support associate for further review (1.0) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/22/2005 | 3.7 | $462.50 | Analyze discrepancies in data from Objection Summary on record v chart provided by K&E per P Kinealy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/23/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/23/2005 | 0.2 | $22.00 | Update advanced reporting tool to allow using excel file or access table as sub filter source |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/23/2005 | 0.2 | $22.00 | Update advanced reporting tool to allow using excel file or access table as sub filter source (PI) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/23/2005 | 3.9 | $487.50 | Fix truncation of Claimant info on CAS Answers table and in related reports per P Kinealy |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/23/2005 | 1.1 | $137.50 | Provide report of analysis findings re discrepancies in Objection Summary Report per P Kinealy |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/24/2005 | 0.1 | $11.00 | PI Alter SQL view vwEverything, with changed field line up and add new user defined function CRDTaxID to database for reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/24/2005 | 0.1 | $11.00 | Alter SQL view vwEverything, with changed field line up and add new user defined function CRDTaxID to database for reporting |
| JOSH BERMAN - TECH | | $200.00 | 11/24/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 11/28/2005 | 1.1 | $154.00 | Prepare modifications to objection list report for Omni 14 |
| JOSH BERMAN - TECH | | $200.00 | 11/28/2005 | 1.1 | $220.00 | Managerial review of data requirements and work product |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/28/2005 | 1.4 | $154.00 | Update objection, claim state and status information for affected claims pursuant to analysis of docket, amount and objection data reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/29/2005 | 0.4 | $44.00 | Review changed print view of objection report in b-Linx (.1); create copy for S Herrschaft to print report (.2); remove default sort order and filter for case 7 from claims list (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Add table to database to log reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/29/2005 | 0.1 | $11.00 | Add table to database to log reports (PI) |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 11/29/2005 | 1.5 | $210.00 | Prepare modifications to speed up searching on claims flags |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/29/2005 | 1 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, image and objection information grouping |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Add claims flag view for enhanced speed of claims flag list form |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Add claims flag view for enhanced speed of claims flag list form (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update noticing system with new proof of service format |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update b-Linx application to version number 33.69 and test links and sequel views |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2005 | 0.1 | $11.00 | Update b-Linx application to version number 33.69 and test links and sequel views (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/30/2005 | 0.2 | $19.00 | Update "10961 Speights Withdrawals.xls" with creditor name information |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/30/2005 | 0.2 | $19.00 | Update "9517 Speight Withdrawals.xls" with creditor name information |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/30/2005 | 2.4 | $300.00 | Create report of "date built" info for claims on Omni 15/Exhibits D-1 (a), D-4 and D-5 per P Kinealy request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 11/30/2005 | 0.6 | $75.00 | Provide count of all Canadian claims appearing on Omni 15/Exhibit C-3 (c) per P Kinealy request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/30/2005 | 0.6 | $66.00 | Update objection, claim state and status information for affected claims pursuant to analysis of docket, amount and objection data reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/1/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Update query underlying report on data exceptions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/2/2005 | 0.5 | $55.00 | Change report save functionality to save report criteria settings, to be recalled on use (.3); update report format to requested paramaters (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Review call log edit form and data fields extracted in updated report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/2/2005 | 0.1 | $11.00 | Review call log edit form and data fields extracted in updated report (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/2/2005 | 0.5 | $47.50 | Review of the transfer data worksheet provided by case support associate |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/5/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/5/2005 | 0.5 | $55.00 | Check for returned mail for Thornton & Early at request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Update powertool template to include special asbestos table links to sequel server |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/6/2005 | 0.1 | $11.00 | Create stored procedure to change SQL table field size (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/6/2005 | 0.2 | $22.00 | Update report for data exception reporting to include client ID and reflect exception rule number with the description |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/6/2005 | 0.2 | $22.00 | Update report for data exception reporting to include client ID and reflect exception rule number with the description (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/7/2005 | 0.2 | $22.00 | Update liability reporting tool data extract to save to preset location in folder |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/8/2005 | 0.2 | $22.00 | Flag two claimants are not represented by Levin, Middlebrooks, Thomas (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/8/2005 | 0.1 | $11.00 | Confer on flat table of all noticed records from mailfile 15607 with S Herrschaft (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/9/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/12/2005 | 0.4 | $44.00 | Update change of address for Thornton Early based on Thornton_12-8-05.xls (979 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/13/2005 | 0.1 | $11.00 | Query notices sent to VanCott or Van Cott at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/13/2005 | 0.5 | $55.00 | Research ODBC error in objection reporting tool and report to S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/13/2005 | 0.2 | $22.00 | Handle error in MMPI claims upload tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/13/2005 | 0.3 | $33.00 | Review code for claims upload to b-Linx backend, request recoding for sequel back end |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Extract, process, reformat medical monitoring and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Migrate medical monitoring and property damage claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.1 | $9.50 | Append medical monitoring and property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.5 | $47.50 | Reformat and update medical monitoring/property damage and bankruptcy databases with accurate b-Linx tables for proper uploads |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/13/2005 | 0.2 | $19.00 | Preparation of excel report of supplemental and matching original claim numbers (.1); forward to project manager (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/14/2005 | 0.3 | $28.50 | Review and verify claims docket and amount information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/15/2005 | 1 | $110.00 | Research problem with claims uploading tool (.9); request program changes from access developer (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/15/2005 | 0.5 | $55.00 | Prepare returned mail report for document (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/15/2005 | 0.8 | $88.00 | Read (.4) and respond (.4) to ememos regarding claims upload issue, due to move of database to sequel, and need of tool adjustment |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/15/2005 | 0.2 | $19.00 | Correspondence re the verification of claims processing information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/16/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/16/2005 | 0.4 | $44.00 | Update noticing system tool with new production sheet function, searchable representing field in 2002 list, enhanced search and flag of overnight express records to find all PO Boxes |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/16/2005 | 0.1 | $9.50 | Verification of claim images received on 12/08/2005 CD at the request of project manager |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/16/2005 | 0.2 | $19.00 | Prepare claims register for todays claims upload |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 1 | $110.00 | Confer with S Kjontvedt on data collection process, to combined shipping data and report on mode of server, date of service and change of address and returned mail (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 2 | $220.00 | Create master shiping file, import and review bulk mailing table, update mailcodes (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 2.4 | $264.00 | Import RR Donnelley excel records for tracking shipments (1.0); match tables to bulk master table 50730 manifest (.7); returns_at_75_PP_11_23_05, ReturnsFromDonnelley, PO Box (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 0.4 | $44.00 | Match tables to bulk master table frinvdetshippingdet (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 1 | $110.00 | Copy IDs to master table based on BulkGroupID matched as foreign key (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 0.7 | $77.00 | Prepare flat table report for S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 0.5 | $55.00 | Prepare shipping report on first class mail (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 1.2 | $132.00 | Change report format at the request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/17/2005 | 0.9 | $99.00 | Confer with S Kjontvedt on shipping report (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2005 | 0.1 | $11.00 | Update Peter G Angelos address in master shipping table (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2005 | 0.4 | $44.00 | Query bulk records with change of address in tblCRD (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2005 | 0.9 | $99.00 | Enter all files re data change, RR Donnelly mailing, returned mail etc to file matrix for tracking (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2005 | 0.5 | $55.00 | Review FCM general_mail.xls and compare to NS first class mail list at request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/19/2005 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/19/2005 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views (PI) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 12/19/2005 | 0.1 | $14.00 | Update additional returned mail records to b-Linx which were not previously matched on ID (PI) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 12/19/2005 | 0.1 | $14.00 | Update more returned mail records to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/19/2005 | 0.2 | $19.00 | Review and verify return mail creditor information in b-Linx application and Core/2002 Lists |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/20/2005 | 0.1 | $11.00 | Query number of PI packets sent to Shepard Hoffman Law Office at request of S Herrschaft (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/20/2005 | 0.2 | $22.00 | Prepare excel sheet of all claimant records sent to Shepard Hoffman Law Office at request of S Herrschaft (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/20/2005 | 0.1 | $9.50 | Migrate updated property damage claims images from CD to server |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.8 | $88.00 | Query 1) All unique attorney names and addresses and 2) any client names that do not have representation for noticing at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Confer with D George and S Herrschaft on b-Linx error received by Jean Rivenbark in objection module |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Request clarification on records where counsel previously refused delivery |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.5 | $55.00 | Prepare a list of counsel no longer representing any of the claimants, and those still representing some claimants but not all from the original source file |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.2 | $22.00 | Load mailfile 17156 for production |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.1 | $11.00 | Create data extract to csv file for production at RR Donnelly |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2005 | 0.4 | $44.00 | Review mailfile 17156 with S Herrschaft to clarify some changes of addresses and name for law offices and lawyers without first name |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2005 | 1 | $110.00 | Update change of addresses to database (36684 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2005 | 0.4 | $44.00 | Reload mailfile 17156 after updating change of addresses to b-Linx provided by S Herrschaft for Koonz (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2005 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/22/2005 | 0.7 | $66.50 | Populate mail files 17164 and 17165 with 2nd Omni 15 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/22/2005 | 0.1 | $9.50 | Populate mail file 17169 with 16th Omni 5 Cont Order affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/23/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/23/2005 | 1 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/23/2005 | 0.2 | $19.00 | Review and verify creditor address records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/27/2005 | 0.3 | $33.00 | Check change of address for Koontz records (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Review mailfile 17156 at request of S Kjontvedt and report on excluded record as requested |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2005 | 0.1 | $11.00 | Read and handle correspondence, and assignments for todays notice requests (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Update report for printing express mail labels and change of address label report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2005 | 0.2 | $22.00 | Update report for printing express mail labels and change of address label report (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/29/2005 | 0.6 | $105.00 | Update requested changes to liability detail reports |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 12/29/2005 | 3.2 | $400.00 | Prepare (1.2) and review (2.0) report of property damage questionnaire answers to first 10 questions for 642 claims per P Kinealy/S Blatnick request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/30/2005 | 0.3 | $33.00 | Read and respond to inquiry from S Kjontvedt yesterdays affect parties noticed in mailfile 17156 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/30/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/30/2005 | 0.2 | $22.00 | Review and report on change of address for Ernest Conner and Joseph Hendrickson, remove counsel code, no longer represented by Levin, Middlebrooks (PI) |

Data Analysis Total:   319.1   $42,386.50

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/1/2005 | 2 | $420.00 | Continue analysis of Aug 05 time re fee app compliance (1.0); revise Aug 05 time details re fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 1 | $210.00 | Analysis of bios received from S Fritz (.5); update master bio list (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to Z Jovellanos re R dela Cruz bio |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 1 | $210.00 | Review/finalize Jul fee app and exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to J Galyen, S Kotarba re Jul fee app, timeline for Aug 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 0.1 | $21.00 | Prepare memo to S Herrschaft re Jul 05 fee app for signature/review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 0.5 | $105.00 | Telephone to S Fritz re Aug 05 invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 0.5 | $105.00 | Continue analysis of Aug 05 time detail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2005 | 2 | $420.00 | Prepare Jul 05 fee app |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/3/2005 | 3.4 | $714.00 | Review and analyze fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2005 | 4 | $840.00 | Continue analysis of Aug 05 time detail re fee app compliance (1.8); continue revision of Aug 05 time detail re fee app compliance (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2005 | 0.1 | $21.00 | Analysis of memo from Z Jovellanos re R dela Cruz bio |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Review and analyze fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 7.5 | $1,575.00 | Prepare draft category and detail reports for Aug (.4); analysis of draft category and detail reports re additional revisions necessary (.9); revise Aug 05 time detail per draft category and detail reports (2.5); prepare revised category and detail reports for Aug 05 (.4); revise Aug 05 fee app per revised category and detail reports (1.3); prepare exhibits to Aug 05 fee app detail reports (1.3); revise/finalize Aug 05 fee app and exhibits (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Prepare 17th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re request for Apr and May draft fee apps for review prior to J Friedland meeting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re outstanding amounts owed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Prepare memo to J Galyen re Apr and May 05 fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Prepare memo to J Galyen, S Kotarba, S Herrschaft re Aug 05 fee app and exhibits for review |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/5/2005 | 0.7 | $77.00 | Review and analyze Apr 05 fee application |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/5/2005 | 2 | $420.00 | Review and revise fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2005 | 1.5 | $315.00 | Revise 17th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re excel extracts for Aug fee app |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/6/2005 | 0.9 | $99.00 | Review and analyze May 05 fee application |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/6/2005 | 1 | $110.00 | Review and analyze Jun 05 fee application |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/6/2005 | 1 | $110.00 | Review and analyze Jul 05 fee application |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 2 | $420.00 | Review and revise fee apps from Apr, May and June 05 in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Telephone from S Fritz re J Galyen email and attachment re revisions to Apr 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.6 | $126.00 | Brief analysis of J Galyen mark-up to Apr 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Begin revision of Apr 05 fee app and exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Revise B Bosack and C del Pilar time entries per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.2 | $42.00 | Analysis of memo from J Galyen re revisions to Apr 05 fee app and exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re revisions to May 05 fee app and exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Brief analysis of revisions to May 05 fee app and exhibits from J Galyen |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2005 | 0.5 | $105.00 | Review Apr fee app revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2005 | 0.2 | $42.00 | Telephone to T Feil re J Galyen comments to fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2005 | 3.5 | $735.00 | Revise Apr 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2005 | 4 | $840.00 | Prep draft invoice reports for Sep 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft report for Sep 05 re compliance with prof billing reqts and Court categories (1.5); revise Sep 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2005 | 3 | $630.00 | Continue revision of Apr 05 fee app exhibits per J Galyen comments |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 2 | $420.00 | Review and revise Jun 05 fee app in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2005 | 1.5 | $315.00 | Revise May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2005 | 2.5 | $525.00 | Revise Apr 05 fee app exhibits per new comments from J Galyen |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/11/2005 | 2.5 | $525.00 | Review and revise Jul 05 fee app in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2005 | 0.5 | $105.00 | Brief analysis of J Galyen comments to Jun 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2005 | 2.5 | $525.00 | Continue revision of May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2005 | 1.5 | $315.00 | Revise Jun 05 fee app exhibits per J Galyen comments |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 2 | $420.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2005 | 1.5 | $315.00 | Revise April 05 fee app exhibits per J Galyen add'l comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2005 | 2 | $420.00 | Continue revision of April 05 fee app exhibits per J Galyen add'l comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2005 | 2 | $420.00 | Continue revision of May 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2005 | 2.7 | $567.00 | Continue revision of May 05 fee app exhibits per J Galyen comments (.7); revise Apr, May, Jun and 17th Qtrly fee app narratives per J Galyen comments (1.5); revise Apr and May 05 fee apps with new exhibits (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/17/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 5.6 | $1,176.00 | Revise Jun 05 fee app exhibits per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 1.1 | $231.00 | Prepare reply notes to J Galyen comments for Apr, May and Jun fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 0.9 | $189.00 | Revise Jun 05 fee app and exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 0.8 | $168.00 | Revise 17th Qtrly fee app and exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 0.3 | $63.00 | Prepare memo to J Galyen, S Kotarba and T Feil re revised Apr, May, Jun and 17th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2005 | 0.4 | $84.00 | Revise/finalize Apr, May 05 fee apps and exhibits |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/18/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2005 | 4 | $840.00 | Revise Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 3.5 | $735.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2005 | 4 | $840.00 | Revise Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2005 | 4 | $840.00 | Continue revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| DAVID COLE - 4_SR_CONSULTANT | | $150.00 | 10/21/2005 | 3 | $450.00 | Review (1.8) and revise (1.2) Aug fee app exhibits for K&E meeting preparation |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 10/21/2005 | 2 | $220.00 | Review and analyze Aug 05 fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2005 | 4.7 | $987.00 | Further revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 3 | $630.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2005 | 4.3 | $903.00 | Continue revision of Jul 05 time entries to correspond to revisions requested for 17th Qtrly fee app |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 2.5 | $525.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2005 | 0.3 | $63.00 | Telephone with S Fritz and S Herrschaft re Apr, May, Jun and 17th Qtrly fee apps and status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Telephone from S Fritz re Sept invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2005 | 3.5 | $735.00 | Prepare Sep draft consultant report (.3); analysis of time entries by consultant for fee app compliance (1.2); revise consultant time entries for fee app compliance (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.7 | $147.00 | Discussions with M Araki, S Fritz re time entries and fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2005 | 6.5 | $1,365.00 | Continue analysis of Sep consultant time entries for fee app compliance (3.0); continue revision of consultant time entries for fee app compliance (3.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.5 | $105.00 | Discussion with M Araki re fee app preparation |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 2.8 | $588.00 | Review and revise Jul and Aug 05 fee apps in contemplation of meeting with K&E (1.7); review Apr, May and Jun fee apps prior to filing (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2005 | 0.2 | $42.00 | Telephone conf with T Feil, S Fritz re Apr-Jun 05 and 17th Qtrly fee apps filing status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2005 | 2 | $420.00 | Continue analysis of Sep consultant time entries for fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2005 | 2.6 | $546.00 | Continue revision of Sep consultant time entries for fee app compliance |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 1.5 | $315.00 | Review Sep consultant hours for fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 2.2 | $462.00 | Further analysis of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 2.8 | $588.00 | Additional revision of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 0.1 | $21.00 | Analysis of memo from J Galyen re revisions to Jul and Aug time descriptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 0.5 | $105.00 | Brief analysis of revised Jul and Aug fee app exhibits re revisions requested by J Galyen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 0.4 | $84.00 | Prepare memo to J Galyen re comments re Jul and Aug revisions requested |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2005 | 0.2 | $42.00 | Prepare corresp to P Cuniff re filing Apr-Jun 05 and 17th Qtrly fee apps on Oct 31 |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 2.5 | $525.00 | Final review of April, May and Jun fee apps prior to filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2005 | 1.7 | $357.00 | Further analysis of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2005 | 2.3 | $483.00 | Further revision of Sep consultant time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2005 | 4 | $840.00 | Analysis of J Galyen revisions to Jul time descriptions (1.0); revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2005 | 4 | $840.00 | Analysis of J Galyen revisions to Jul time descriptions (1.3); revise Jul time descriptions per J Galyen comments (2.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2005 | 3 | $630.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2005 | 4 | $840.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2005 | 1.1 | $231.00 | Prepare excel extracts for expenses and time descriptions for Apr-Jun 05 and 17th Qtrly for Fee Examiner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Prepare corresp (4) to S Bossay re Apr-Jun 05 and 17th Qtrly extracts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2005 | 3 | $630.00 | Continue to revise Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2005 | 3 | $630.00 | Further revision to Jul time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2005 | 2.5 | $525.00 | Revise Jul descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2005 | 1.5 | $315.00 | Analysis of J Galyen revisions to Aug time descriptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2005 | 3 | $630.00 | Revise Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2005 | 3 | $630.00 | Continue to revise Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/12/2005 | 2 | $420.00 | Further revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/13/2005 | 4.5 | $945.00 | Additional revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2005 | 7.4 | $1,554.00 | Revise Aug time descriptions per J Galyen comments |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2005 | 7.2 | $1,512.00 | Further revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2005 | 8.2 | $1,722.00 | Additional revision of Aug time descriptions per J Galyen comments |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2005 | 2 | $420.00 | Prep draft Jul fee app (1.5); prep draft exhibits (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2005 | 2.4 | $504.00 | Prep draft Aug fee app (1.9); prep draft exhibits (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2005 | 6 | $1,260.00 | Revise Sep time descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2005 | 0.1 | $21.00 | Analysis of memo from J Myers re CMO time entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2005 | 0.2 | $42.00 | Prepare e-mail to S Kotarba and J Galyen re Sep draft invoice and request for any revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2005 | 0.1 | $21.00 | Prepare e-mail to J Myers re CMO time entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2005 | 2 | $420.00 | Continue to revise Sep descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2005 | 2.8 | $588.00 | Analysis of draft Jul and Aug fee app exhibits (1.0); revise categories and descriptions not previously revised (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2005 | 4.5 | $945.00 | Revise Sep descriptions per prior months comments received from J Galyen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 5 | $1,050.00 | Prepare revised Jul, Aug fee apps (1.5); prepare Sep and 18th Qtrly fee apps and exhibits (2.0); reconcile to numbers from invoices (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 5.9 | $1,239.00 | Continue prep Jul, Aug, Sep and 18th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Analysis of e-mail from S Herrschaft re signature pages for Jul-Sep 05 and 18th Qtrly Fee Apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Prepare e-mail to S Herrschaft re 18th Qtrly fee app status, signature pages and planned filing date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Analysis of Court docket re objections to 17th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Prepare e-mail to S Fritz, S Herrschaft re no objections filed to 17th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re filing 18th Qtrly fee apps and estimated filing date |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 1 | $210.00 | Review September invoices for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Sign fee applications for 18th Qrtly period |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.3 | $63.00 | Meet with Y Garcia re notarizing of 18th Qtrly fee apps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 0.2 | $42.00 | Scan signature pages for 18th Qrtly fee apps (.1); forward to M Araki (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.8 | $168.00 | Prep Certificates of No Objection to Fee Apps for Apr, May and Jun 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.3 | $63.00 | Analysis of Court docket re objections to April-June fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.9 | $189.00 | Analysis of time, expense and production extracts from S Fritz for Jul 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.7 | $147.00 | Analysis of time, expense and production extracts for Aug 05 from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 1 | $210.00 | Analysis of time, expense and production extracts for Sep 05 from S Fritz |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re filing and service of 18th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Analysis of memo from S Kotarba re holding 18th Qtrly fee apps from filing until discussions with K&E completed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz to S Kotarba re Jul-Sep 05 and 18th Qtrly Fee Apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare e-mail to S Fritz, S Herrschaft re 18th Qtrly fee apps for filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re 18th Qtrly filing on hold per S Kotarba |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare e-mail to T Feil re S Kotarba hold on 18th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2005 | 0.1 | $21.00 | Prepare corresp to P Cuniff re Certificates of No Objection for May, Jun and Jul 05 fee apps for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 1.2 | $252.00 | Review final fee apps for July, Aug, Sept and 18th Qtrly |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/22/2005 | 0.2 | $42.00 | Discussion with M Araki re fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/23/2005 | 0.1 | $21.00 | Analysis of memo from T Feil re holding 18th Qtrly fee app filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2005 | 0.2 | $42.00 | Analysis of Court docket to confirm filing of Certificates of No Objection to Fee Apps for Apr-Jun 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2005 | 2.1 | $441.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2005 | 1.1 | $231.00 | Revise Sep fee app time exhibit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2005 | 0.1 | $21.00 | Prep e-mail to S Kotarba re status of Jul, Aug and Sep fee apps, meeting date with K&E, ability to review Sep for further revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2005 | 0.2 | $42.00 | Analysis of Court docket re Fee Examiner comments to 17th Qtrly Fee App |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2005 | 2.4 | $504.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2005 | 1.2 | $252.00 | Revise Sep fee app time exhibit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2005 | 0.1 | $21.00 | Prep e-mail to S Kotarba re meeting with K&E re 18th Qtrly fee apps, Sep revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2005 | 0.3 | $63.00 | Discussion with M Araki re fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2005 | 2 | $420.00 | Analysis of Sep fee app time exhibit re revisions made and to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2005 | 1.1 | $231.00 | Revise Sep fee app time exhibit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2005 | 3 | $630.00 | Analysis of Sep fee app time exhibit re revisions made and to be made (2.0); revise Sep fee app time exhibit (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/2/2005 | 3.5 | $735.00 | Prepare revised Sep fee app time and consultant exhibits (.5); revise Sep fee app (1.3); revise 18th Qtrly fee app per Sep revisions (1.0); revise 18th Qtrly fee app exhibits (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2005 | 4 | $840.00 | Prepare draft invoice reports for Oct 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Oct 05 re compliance with prof billing reqts and Court categories (1.5); revise Oct 05 billing entries for fee app compliance (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2005 | 4 | $840.00 | Continue analysis of Oct 05 billing entries for fee app compliance (1.8); continue revision of Oct 05 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2005 | 4.5 | $945.00 | Further analysis of Oct 05 billing entries for fee app compliance (2.0); further revision of Oct 05 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2005 | 4 | $840.00 | Continue analysis of Oct 05 billing entries for fee app compliance (1.5); continue revision of Oct 05 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/9/2005 | 3 | $630.00 | Further analysis of Oct 05 billing entries for fee app compliance (1.3); further revision of Oct 05 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2005 | 3 | $630.00 | Additional analysis of Oct 05 billing entries for fee app compliance (1.4); additional revision of Oct 05 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2005 | 4 | $840.00 | Prepare draft invoice reports for Nov 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Nov 05 re compliance with prof billing reqts and Court categories (1.4); revise Nov 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2005 | 4 | $840.00 | Continue analysis of Nov 05 billing entries for fee app compliance (2.0); continue revision of Nov 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2005 | 4 | $840.00 | Additional analysis of Nov 05 billing entries for fee app compliance (1.8); additional revision of Nov 05 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2005 | 3.5 | $735.00 | Further analysis of Nov 05 billing entries for fee app compliance (1.4); further revision of Nov 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2005 | 4 | $840.00 | Continue analysis of Nov 05 billing entries for fee app compliance (1.8); continue revision of Nov 05 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2005 | 4 | $840.00 | Additional analysis of Nov 05 billing entries for fee app compliance (2.0); additional revision of Nov 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2005 | 3.8 | $798.00 | Prepare draft of Oct-Nov reports of time descriptions re review for revisions made, revisions left to be made (.6); analysis of draft Oct report of time descriptions and categories re revisions made and left to be made (1.5); analysis of draft Nov report of time descriptions and categories re revisions made and left to be made (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2005 | 3.5 | $735.00 | Analysis of Oct time entries re descriptions and categories not previously revised (1.0); revise Oct time entries for fee app compliance and categorization (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/23/2005 | 3 | $630.00 | Analysis of Nov time entries re descriptions and categories not previously revised (1.0); revise Nov time entries for fee app compliance and categorization (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/26/2005 | 4 | $840.00 | Prepare draft activity summary and invoice detail for Oct 05 (.4); analysis of Oct draft activity summary and invoice detail (.9); prepare draft activity summary and invoice detail for Nov 05 (.4); analysis of Nov draft activity summary and invoice detail (1.0); telephone with S Fritz re status of 18th Qtrly fee app hold (.3); begin draft Oct 05 fee app (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/27/2005 | 4 | $840.00 | Continue draft Oct 05 fee app (1.5); begin draft Nov 05 fee app (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2005 | 3.5 | $735.00 | Prepare revised invoice detail and activity reports for Oct and Nov 05 to verify revisions (.5); analysis of new draft invoice detail and activity report - Oct 05 to verify revisions (1.4); analysis of new draft invoice detail and activity report - Nov 05 to verify revisions (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2005 | 4 | $840.00 | Prepare expense summaries for Oct and Nov 05 (.5); revision of remaining Oct categorization and fee entries for compliance (1.7); revision of remaining Nov categorization and fee entries for compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/30/2005 | 4 | $840.00 | Prepare draft invoice reports for Dec 05 time so far (.5); analysis of Dec 05 time entries so far for prof billing reqts and Court imposed categories (1.5); revise Dec 05 time entries so far for fee app compliance (2.0) |
| | | Fee Applications Total: | | 351.1 | $72,991.00 | |

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.5 | $105.00 | Update Weatherford claims per PSZYJW |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 1 | $210.00 | Review and modify tax claims per WR Grace comments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 2.5 | $525.00 | Prepare reports for objections to be filed, amended, duplicate, late, no liability, paid, reduce and allow (1.2); review for accuracy (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.2 | $42.00 | Email to J Rivenbark re Goodyear claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2005 | 0.1 | $21.00 | Email to R Schulman re Goodyear claims status update |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2005 | 0.3 | $28.50 | Research claims associated with withdrawal notice from Jefferson County (.2); call county clerk to verify if there is a corresponding claim number recorded (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/5/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/5/2005 | 3 | $630.00 | Claims analysis for proper status/substatus and Omni information |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/7/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.7 | $147.00 | Investigation re Bank of America claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.6 | $126.00 | Investigation re claims/schedule status per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2005 | 0.1 | $21.00 | Email to Longacre re claims/schedule status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2005 | 1.5 | $142.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.3); electronically file BMC transfer notices and defective notices with the Court (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with L Sinanyan re Bank of America claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2005 | 1 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.3) ; prepare and serve notices via regular mail (.1); electronically file BMC transfer notices and defective notices with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2005 | 0.5 | $47.50 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.1); create BMC transfer notice for each applicable request (.1); prepare and serve notices via regular mail (.1); electronically file BMC transfer notice with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/13/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re tax claim letter |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/14/2005 | 1 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.3); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices and defective notices with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2005 | 3 | $630.00 | Review stipulations/orders/ settlements to identify affected claims |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/17/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/17/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/17/2005 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (1.5); update claims status (1.8) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/17/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/18/2005 | 3 | $285.00 | Print out all new transfer requests (.5); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice or defective transfer notice for each applicable request (1.0); prepare and serve notices via regular mail (.8) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2005 | 4 | $380.00 | Print out all new transfer requests (.7); provide detailed research for all applicable claims in the claims database (1.0); create BMC transfer notice for each applicable request (1.2); prepare and serve notices via regular mail (.8); electronically file BMC transfer notices with the Court (.2) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/19/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.8 | $168.00 | Update Omni 5, 8, 11 claims per draft orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.5 | $105.00 | Review Omni 5, 8, 11 draft orders |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.6 | $57.00 | Review court docket report (.2); obtain all new claim transfer notices and responses to omnibus objection motions for future claim reporting purposes (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/20/2005 | 0.5 | $47.50 | Print out all new transfer requests and provide detailed research for all applicable claims in the claims database (.3); prepare documents for further reporting and noticing for the next business day (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Review Omni 5, 8, 11 status charts (.3); compare to orders (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.7 | $147.00 | Review Omni 5, 8, 11 claims per status charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.8 | $168.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.8 | $168.00 | Prepare Omni 11 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 5, 8, 11 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.2 | $42.00 | Discussion with J Rivenbark re Goodyear claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.5 | $105.00 | Review Omni 5 order revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.4 | $84.00 | Review Omni 5 claims per revised order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2005 | 0.6 | $126.00 | Prepare revised Omni 5 exhibits (.3); review for accuracy (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/21/2005 | 1.5 | $142.50 | Finish detailed research for all applicable claims in the claims database in response to new transfer notices filed by Argo Partners (.6); create BMC transfer notice or defective notice for each applicable request (.6); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices and defective notices with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2005 | 0.5 | $105.00 | Review final orders for Omni 5, 8, 11 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/25/2005 | 0.5 | $47.50 | Provide detailed review of court docket report (.2); obtain new claim transfer requests (.2); prepare claim transfer notices for future research and claims reporting purposes (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/25/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2005 | 0.8 | $168.00 | Review Omni 5, 8, 11, 14 orders |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/27/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 1 | $210.00 | Complete modifications to Omni 5 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Complete modifications to Omni 8 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2005 | 0.5 | $105.00 | Complete modifications to Omni 11 claims per order |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/28/2005 | 4 | $380.00 | Print out all new transfer requests (.6); provide detailed research for all applicable claims in the claims database (.9); create BMC transfer notice for each applicable request (1.3); prepare and serve notices via regular mail (.8); electronically file BMC transfer notices with the Court (.4) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 10/28/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 5 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 8 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/28/2005 | 0.3 | $63.00 | Prepare mail request form for Omni 11 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.5 | $105.00 | Investigation re claim/schedule status per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.2 | $42.00 | Reply to Longacre re claim/schedule status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2005 | 4 | $380.00 | Provide detailed research for each new claim transfer request in the claims database (1.0); create BMC transfer notice or defective notice as needed for each applicable request (1.8); prepare and serve notices via regular mail (.7); and electronically file BMC transfer notices with the Court (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.6 | $126.00 | Investigation re transfer claim per Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.2 | $42.00 | Communication to Rust Consulting re status of transfer claim |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/3/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/7/2005 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Additional research and review of pleadings affecting claims (2.2); update claims status (2.1) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/7/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.5); update claims status (1.8) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 11/7/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 11/7/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.2); continue to update claims status (2.1) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/8/2005 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.3); update claims status (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 11/8/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 11/9/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 1 | $210.00 | Complete changes to Omni 5, 8 claims per status chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 1 | $210.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 1 | $210.00 | Review objection reports to verify claims and objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.1 | $21.00 | E-mail to R Schulman re Omni 5, 8 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.6 | $126.00 | Generate claims summary (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.3 | $63.00 | Review Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.8 | $168.00 | Prepare Omni 5 revised exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.1 | $21.00 | E-mail to R Schulman re revised Omni 5 exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/11/2005 | 3.5 | $332.50 | Print out all new transfer requests (.4); provide detailed research for all applicable claims in the claims database (.8); create BMC transfer notice for each applicable request (1.4); prepare and serve notices via regular mail (.5); and electronically file BMC transfer notices with the Court (.4) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/11/2005 | 2 | $420.00 | Investigation re 69 general unsecured claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/11/2005 | 0.2 | $42.00 | Discussion with P Kinealy re 69 general unsecured claims |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/14/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/15/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.3 | $63.00 | Discussion with R Schulman re Circle Bar Ranch claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.3 | $63.00 | Investigation re Omni 2 response per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.1 | $21.00 | E-mail to R Schulman re Omni 2 response |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/16/2005 | 1 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/17/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/21/2005 | 2.2 | $209.00 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice for each applicable request (.7); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/22/2005 | 0.3 | $28.50 | Finalize claim transfer requests after the 20 day objection deadline has expired (.2); verify status of all pending transfer requests for future updating and claim reporting (.1) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 11/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/28/2005 | 0.1 | $21.00 | E-mail to L Ruppaner re transfer status follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/29/2005 | 2 | $420.00 | Complete updates to claims flags for reclassified claims |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/30/2005 | 3 | $285.00 | Print out all new transfer requests (.4); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice for each applicable request (1.2); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/1/2005 | 2.5 | $237.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.7); create BMC transfer notice for each applicable request (1.0); prepare and serve notices via regular mail (.5); electronically file BMC transfer notices with the Court (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.8 | $168.00 | Investigation re Omni 2 response |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2005 | 0.2 | $42.00 | Follow up with R Schulman re Omni 2 response investigation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/2/2005 | 1 | $95.00 | Perform claims audit on pending claim transfer request and compare against list of transfer discrepancies (.5); record and report findings for further action if needed (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2005 | 1.5 | $142.50 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create BMC transfer notice for each applicable request (.6); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2005 | 0.5 | $47.50 | Review status of all pending claim transfer requests (.2); finalize claim transfer request for requests which the 20 day objection deadline has expired (.1); create notes in the claims database to reflect all changes (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 1 | $210.00 | Compile updated transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 1 | $210.00 | Review lease claims on Omni 16 and 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to V Finkelstein re lease claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.8 | $168.00 | Review updated transfer list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.2 | $42.00 | E-mail to K Davis re updated transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.6 | $126.00 | Review responses re lease claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2005 | 0.6 | $126.00 | Review responses re litigation claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.4 | $84.00 | Discussion with J Rivenbark re Omni 16 and 17 issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2005 | 0.3 | $63.00 | Call with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.8 | $168.00 | Review Bank of America invoices re letters of credit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.6 | $126.00 | Update Omni 5 status chart per Pachulski request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/12/2005 | 0.1 | $21.00 | E-mail to J O'Neill re updated Omni 5 status chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.5 | $105.00 | Review Omni 5 Order for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 0.8 | $168.00 | Complete updates to Omni 5 claims per Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/13/2005 | 1 | $210.00 | Prepare Omni 5 exhibits (.5); review for accuracy (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2005 | 0.2 | $19.00 | Respond to request from S Herrschaft to append several claims with supplement claim information - create cover page for each request (.1) submit all requests to claims processing for imaging and appending (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/14/2005 | 1 | $210.00 | Reivew trade claims for open issues |

                    EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2005 | 1 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/20/2005 | 1 | $210.00 | Trade claims issues review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/20/2005 | 0.6 | $126.00 | Discussions with J Rivenbark re trade claims issues |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2005 | 1.2 | $114.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.5); prepare and serve notices via regular mail (.2); electronically file BMC transfer notices with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2005 | 0.5 | $47.50 | Complete all transfers after the 20 day objection deadline has expired (.2); create corresponding notes in b-linx to reflect all changes (.2); provide updates to all transfer reports to document completion of each request (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/21/2005 | 0.5 | $105.00 | Review trade claims modifications |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 12/27/2005 | 0.5 | $75.00 | Coordinate request for preparation of environmental claims reports to include reconciled claims, to be reconciled claims, objections filed/flagged claims and inactive claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 12/28/2005 | 0.5 | $75.00 | Review and submit various requested environmental claims reports |
| | Non-Asbestos Claims Total: | | | 202.3 | $21,360.50 | |

## 4th Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAUL KINEALY - 4_SR_CONSULTANT | | $92.50 | 10/10/2005 | 5 | $462.50 | Travel to Boca Raton for document review meeting at WR Grace |
| PAUL KINEALY - 4_SR_CONSULTANT | | $92.50 | 10/11/2005 | 4 | $370.00 | Travel back to Chicago from WR Grace office in Boca Raton |
| | Travel-Non Working Total: | | | 9 | $832.50 | |

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/3/2005 | 0.4 | $56.00 | E-mails (.2) and call (.2) with A Wick re preparation of address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone to J Doherty re confirmation of service to Rose Klein Marias |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Forward address file to K Dahl and G Washburn |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.2 | $28.00 | E-mail copies of Plan and Confirmation Order to J Booker at Siena Capital |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone from J Booker re Plan trustee |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/4/2005 | 0.1 | $14.00 | Telephone with B Daniel and R Reilly re information on Plan trustee |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/4/2005 | 0.1 | $14.00 | E-mail from S Herrschaft re status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2005 | 0.5 | $105.00 | Review personal injury returned mail from WR Grace |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 10/5/2005 | 0.4 | $38.00 | Review correspondence file for letter from attorney requesting change of address information and/or notification that questionnaires have been forwarded to another attorney (.2); perform research per request from S Kjontvedt (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone with S Herrschaft re case status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone with G Washburn re case status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone from J Doherty re service of questionnaires to Rose Klein Marias |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/5/2005 | 0.2 | $28.00 | E-mail to (.1) and from (.1) L Ruppaner re case correspondence |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/5/2005 | 0.1 | $14.00 | Telephone from L Ruppaner re case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury questionnaire isssues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.1 | $14.00 | E-mail from G Washburn re shipment to Bentley/Bishoff |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.1 | $14.00 | E-mail to J Doherty re shipment to Bentley/Bishoff |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone with S Herrschaft re packages received from WR Grace in New Jersey |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.2 | $28.00 | Research records re packages received from WR Grace (.1); prepare e-mail to G Washburn re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone from David at RR Donnelley re Bentley shipment |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.1 | $14.00 | Telephone to David at RR Donnelley requesting file of non-delivered packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/6/2005 | 0.3 | $42.00 | Update weekly issues file (.2); forward same to G Washburn |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re questionnaries returned by WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re weekly personal Injury issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.3 | $63.00 | Discussion with M Grimmett re personal injury status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury questionnarie and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2005 | 0.5 | $105.00 | Review weekly personal Injury issues list |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 10/7/2005 | 0.2 | $19.00 | Respond to call from the Academy Imaging Center re questions on the PI Asbestos Questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/7/2005 | 0.2 | $28.00 | Telephone to (.1) and e-mail to (.1) Y Garcia re proof of service on supplemental mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 1 | $210.00 | Investigation re personal injury mail issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re mail issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion w A Basta re mail issues and required action |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.2 | $42.00 | Discussion with S Kotarba re status of personal injury and BMC role |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/10/2005 | 0.1 | $21.00 | Discussion with M Grimmett re personal injury database |

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/11/2005 | 0.6 | $84.00 | Telephone with S Herrshcaft (.3) and research records (.3) re address for Peter Angelos |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/11/2005 | 0.5 | $70.00 | Telephone with S Herrschaft (.2) and research records (.3) for service to Monge |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/11/2005 | 0.1 | $14.00 | E-mail from S Herrschaft re returned mail sent to WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/11/2005 | 1.5 | $315.00 | Investigation re personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/11/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/12/2005 | 0.1 | $14.00 | E-mail from K Dahl re confirmation of delivery to Weitz Luxenburg |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/12/2005 | 0.1 | $21.00 | Follow up with A Basta re personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/12/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.2 | $28.00 | Review files re address for Baron & Budd |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.8 | $112.00 | Update weekly issues file (.6); forward same to G Washburn (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.5 | $70.00 | Review address update file (.3) and telephone (.1) and e-mail (.1) to A Wick re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.3 | $42.00 | Telephone with S Herrschaft re weekly issues and redelivery of items sent to Academy Imaging |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.1 | $14.00 | E-mail from S Herrshaft re call center calls for the week  (none) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/13/2005 | 0.3 | $42.00 | Telephone (.1) and e-mails (.2) from S Herrschaft re files sent to Academy Imaging and redelivery by RR Donnelley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 1.5 | $315.00 | Prepare timeline/calendar for personal injury estimation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re returned mail issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with A Basta re additional returned items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.1 | $21.00 | Discussion with A Basta re Academy Imaging Packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re Academy Imaging packets status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.2 | $42.00 | Discussion with C Archer re pick up and return of Academy Imaging packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.4 | $84.00 | Coordinate pick up of Academy Imaging packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/13/2005 | 0.5 | $105.00 | Prepare personal injury returned mail information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/14/2005 | 0.6 | $84.00 | Preparation of file for re-mailing questionnaires to Peter Angelos (.5); forward same to J Doherty (.6) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/14/2005 | 0.3 | $42.00 | E-mail to A Wick re single flat file with updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/14/2005 | 0.1 | $14.00 | Reminder e-mail to J Doherty re Weitz & Luxenberg proof of delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/14/2005 | 0.2 | $28.00 | E-mail from (.1) and to (.1) RR Donnelley re proof of delivery to Weitz & Luxenberg |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 10/14/2005 | 0.1 | $14.00 | E-mail to K Dahl re proof of delivery to Weitz & Luxenberg |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re weekly issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2005 | 0.2 | $42.00 | Discussion with A Wick re personal injury returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.1 | $21.00 | Discussion with A Bosack re call center calls re personal injury |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2005 | 0.3 | $63.00 | Review WR Grace call log |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/21/2005 | 0.2 | $28.00 | E-mail to (.1) and from (.1) J Doherty re service to Peter Angelos |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/25/2005 | 0.2 | $28.00 | E-mail to G Washburn with status update and address changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.5 | $105.00 | Review returned items and correspondence re personal injury packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/27/2005 | 0.1 | $14.00 | E-mail from G Washburn re Hartley O'Brien forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | Telephone with G Washburn re Hartley O'Brien questionaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | E-mails to Missy at Hartley O'Brien confirming address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 10/31/2005 | 0.1 | $14.00 | E-mail to G Washburn to confirm Missy's e-mail address at Hartley O'Brien |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 1 | $210.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re status of personal ijnury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.1 | $14.00 | E-mail from G Washburn re e-mail address for M Burge |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.2 | $28.00 | E-mail to/from M Burge to confirm mailing address for Hartley O'Brien |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.1 | $14.00 | E-mail to J Doherty remailing forms to Hartley O'Brien |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/1/2005 | 0.2 | $28.00 | Prepare new mailing file for Hartley O'Brien re-mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.5 | $105.00 | Investigation re personal injury claimants and SSN |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.1 | $21.00 | E-mail to A Basta re personal injury claimants and SSNs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.5 | $105.00 | Discussion with A Wick re compilation of data for personal injury mailing with SSNs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 1 | $210.00 | Review personal injury data with SSNs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2005 | 1.5 | $315.00 | Compile spreadsheet of recently returned personal injury items and status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/2/2005 | 0.2 | $28.00 | E-mail from K Dahl re Peter Angelos adddresses without client names (.1); e-mail to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/2/2005 | 0.1 | $14.00 | E-mail to K Dahl re Peter Angelos |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 1 | $210.00 | Investigation re personal injury, zonolite claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2005 | 0.2 | $42.00 | Discussion with S Hawkins re personal injury, zonolite claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 3 | $420.00 | Review records and data re returned mail and undeliverables |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.2 | $28.00 | Calls with S Herrschaft re undeliverable mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | Call with G Washburn re service to Silber Pearlman/ LeBlanc Waddell |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | E-mail to G Washburn re service to LeBlanc Waddell |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.3 | $42.00 | Research records re information service to LeBlanc |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.3 | $42.00 | Calls with A Wick re reports needed on return mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.1 | $14.00 | E-mail to J Bush re report data on returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/7/2005 | 0.2 | $28.00 | Call with S Herrschaft re review final returned mail report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with A Basta re undeliverable personal injury mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt, A Wick re compilation of undeliverable list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re RR Donnelley undeliverable personal injury packets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 1.5 | $315.00 | Compile list of WR Grace/law firm/UPS returned mail with names |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re incorporation of all returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.2 | $42.00 | Discussion with A Wick re incorporation of all returned mail into single document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.5 | $105.00 | Review final undeliverable list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/7/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re final review of undeliverable list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Call with G Washburn re package delivery to Simmons firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Review fax from G Washburn re letter from Simmons firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.8 | $112.00 | Research service records and e-mails to J Doherty re service to Simmons firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.1 | $14.00 | Call with S Herrschaft re service to Simmons firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.4 | $56.00 | Review docket for Declaration of Service on PI questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/8/2005 | 0.2 | $28.00 | E-mail from/to A Wick re address updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2005 | 0.8 | $168.00 | Review creditor letter re personal injury service - reference local rules |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2005 | 0.3 | $63.00 | Discussions with S Kjontvedt re service of personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/9/2005 | 0.2 | $28.00 | Call with J Doherty re service to Simmons (.1);  e-mail to Gina Washburn re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2005 | 0.1 | $21.00 | E-mail to A Basta re returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.1 | $14.00 | Call with A Basta and Rust Consulting re service on questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.1 | $14.00 | E-mail to J Doherty re service on questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/10/2005 | 0.2 | $28.00 | Calls with S Herrschaft re requests from Amanda Basta |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2005 | 0.2 | $42.00 | Discussion with A Basta re personal injury returned mail report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.6 | $84.00 | Calls with L Mazolla re service of questionnaires and the RR Donnelly service report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.3 | $42.00 | E-mails to/from A Basta re service of questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 11/11/2005 | 0.1 | $14.00 | Call with T McManus re declaration of service for questionnaires |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.2 | $28.00 | Preparation of address file re service to Simmons Law firm (.1); e-mail same to T McManus (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 1.5 | $210.00 | Review file from RR Donnelly (.6); format for K&E (.6); draft e-mail re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.2 | $28.00 | E-mail to/from A Basta re John Doherty out of office |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.1 | $14.00 | E-mail to/from A Basta re priority of service data from RR Donnelly |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.2 | $28.00 | Calls with S Herrshaft re status on declaration of service from RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.5 | $70.00 | Draft sample declaration of service for review by A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/11/2005 | 0.4 | $56.00 | E-mails from S Herrschaft and A Wick re returned mail report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/11/2005 | 2 | $420.00 | Discussions with A Wick re preparation of personal injury returned mail report with alternate addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/11/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re preparation of returned mail report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/11/2005 | 0.1 | $21.00 | E-mail to A Basta re returned mail report with alternate addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/14/2005 | 0.1 | $14.00 | Call with S Herrschaft re requests from G Washburn |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/14/2005 | 0.1 | $14.00 | Call with J Doherty at RR Donnelly re modes of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/14/2005 | 0.2 | $28.00 | E-mails from G Washburn re returned mail requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/14/2005 | 0.3 | $63.00 | Review instructions for forwarding returned personal injury mail to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail process |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/15/2005 | 0.3 | $42.00 | Calls with S Herrschaft re status and updates on returned mail isuses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/15/2005 | 0.5 | $70.00 | Calls with J Doherty at RR Donnelly re Declarations of Service and hurricane suspended mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/15/2005 | 0.6 | $84.00 | Respond to e-mail from G Washburn re returned mail issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/15/2005 | 0.2 | $28.00 | E-mail to A Basta with update on Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 2 | $420.00 | Prepare returned personal injury items list with ID numbers for forwarding to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.3 | $63.00 | Investigataion re personal injury party inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/15/2005 | 0.1 | $21.00 | Response to counsel re personal injury party inquiry |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/16/2005 | 0.5 | $47.50 | Prepare box of all returned PI Questionnaires for shipment to Rust Consulting (.3); prepare cover letter to ship with box (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re organization of returned mail to be forwarded to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/16/2005 | 0.1 | $21.00 | E-mail to G Washburn re returned mail forwarding |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/16/2005 | 0.2 | $42.00 | Review correspondence re personal injury request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/17/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail and RR Donnelley/Rust Consulting/K&E follow up |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/18/2005 | 0.1 | $14.00 | E-mail to A Basta re status update on Declaration of Service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/18/2005 | 0.1 | $14.00 | E-mail to J Doherty re status of Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/21/2005 | 1 | $210.00 | Prepare personal injury mail list (.9); forward to A Basta (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/28/2005 | 0.2 | $28.00 | E-mail from/to M Burge re signatures on questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/28/2005 | 0.1 | $14.00 | E-mail to A Basta re signatures on questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 11/28/2005 | 0.1 | $14.00 | E-mail from G Washburn re signatures on questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/2/2005 | 0.2 | $42.00 | Discussion with S Kotarba re personal injury claims work |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/7/2005 | 0.2 | $28.00 | Call (.1) and e-mail (.1) from G Washburn re delivery of forms to Anapol Schwartz |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.2 | $42.00 | Discussion with A Wick re personal injury database updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2005 | 0.3 | $63.00 | Review counsel correspondence re personal injury questionnaires (.1); identify required updates (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/8/2005 | 0.5 | $70.00 | Research service to Anapol Schwartz (.3); report on same to G Washburn and K Dahl (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/8/2005 | 0.5 | $70.00 | E-mails from/to A Basta re service to Anapol Schwartz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/8/2005 | 0.2 | $28.00 | E-mails (.1) and calls (.1) to J Doherty re service to Anapol Schwartz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/8/2005 | 0.2 | $28.00 | Review RR Donnelley service documents re delivery to Anapol Schwartz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/8/2005 | 0.7 | $98.00 | Research service to Thornton per request from K Dahl (.5); arrange for reshipment of documents (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.2 | $42.00 | Call with personal injury counsel re questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 2 | $420.00 | Review list of personal injury plaintiffs (1.0); check against  mailing list (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.1 | $21.00 | E-mail to A Basta re service of duplicate questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2005 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury mailing issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/9/2005 | 0.1 | $14.00 | E-mail to J Doherty re reshipping to Thornton at new address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/9/2005 | 1 | $140.00 | E-mails to/from J Doherty and A Basta re service to Anapol Schwartz |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/9/2005 | 0.5 | $105.00 | Review correspondence re personal injury issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/12/2005 | 0.1 | $14.00 | E-mail to J Doherty re hurricane mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/16/2005 | 0.1 | $14.00 | Call from A Basta requesting service report on bulk shipment questionnaires and those served via first class mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/16/2005 | 0.2 | $28.00 | E-mail to J Doherty re request from A Basta re bulk shipment and first class mail shipments |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/16/2005 | 0.1 | $14.00 | Meet with A Wick re preparation of data files on service of questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/17/2005 | 1 | $140.00 | Meet with A Wick re preparation of service report for A Basta |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/17/2005 | 4 | $560.00 | Continue preparation (1.9) and review (2.1) of service file for A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/17/2005 | 1 | $140.00 | Preparation (.4) and review (.6) of report on service of questionnaires for A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/18/2005 | 0.1 | $14.00 | Call wtih A Basta on report for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/19/2005 | 0.5 | $105.00 | Review return personal injury mail from counsel |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/20/2005 | 0.1 | $14.00 | E-mail from G Washburn re Tillman and forward same to S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/20/2005 | 0.2 | $42.00 | Follow up with A Basta re questionnaire issue |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.2 | $28.00 | Calls with J Doherty re new mailing to PI attorneys |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.1 | $14.00 | Call with A Basta re 12/22/2005 mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.1 | $14.00 | Discuss 12/22/2005 mailing with S Herrschaft |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.1 | $14.00 | E-mail to Anna Wick re 12/22/2005 mailing and mail file preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.5 | $70.00 | Review mail file for 12/22/2005 mailing (.3); e-mail to Anna Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/21/2005 | 0.2 | $28.00 | E-mails to/from A Basta re attorneys refusing service of questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/21/2005 | 0.5 | $105.00 | Discussion with S Kjontvedt re service of revised personal injury case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/22/2005 | 0.2 | $42.00 | Discussion with A Wick re change of address per A Basta |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/22/2005 | 1 | $210.00 | Investigation re return mail per A Basta |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/22/2005 | 0.2 | $42.00 | Discussion with A Wick, S Kjontvedt re returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/23/2005 | 0.1 | $14.00 | Call with S Herrschaft re status of PI mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/23/2005 | 0.1 | $14.00 | E-mail to S Herrschaft re service to Tillman |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/23/2005 | 0.5 | $105.00 | Follow up with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/23/2005 | 0.2 | $42.00 | Follow up with A Wick re personal injury issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/27/2005 | 0.1 | $14.00 | E-mail from A Basta re update on signed order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/27/2005 | 0.5 | $70.00 | E-mail from A Basta re service to new address for Koonz et al (.2);  e-mail to J Doherty re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/27/2005 | 0.1 | $14.00 | E-mail from/to J Cassidy at Rust Consulting re service to Koonz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/28/2005 | 0.2 | $28.00 | Call with (.1) and e-mail (.1) to F Rogers re service to Koonz McKenney |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/29/2005 | 0.1 | $14.00 | Call with A Basta re service of Order to extend time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/29/2005 | 1.5 | $210.00 | Coordinate service of Order to extend time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail to A Basta re completion of service on Order extending time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/30/2005 | 0.1 | $14.00 | Call with B Rivera re copying issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/30/2005 | 0.2 | $28.00 | Review files (.2) and e-mail (.2) to A Wick re new address for Hendrickson |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail from A Wick re Hendrickson updated address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | $140.00 | 12/30/2005 | 0.1 | $14.00 | E-mail to J Doherty re service on Order extending time |

WRG Asbestos PI Claims Total:    75.9    $13,201.50

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

4th Quarter Total:    1989.1    $317,856.50

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:          1989.1    $317,856.50

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 10/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 5.4 | $1,485.00 |
| CAS | | | |
| Patrick Cleland | $65.00 | 4.0 | $260.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 29.1 | $4,801.50 |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 54.5 | $8,175.00 |
| Julia Galyen | $210.00 | 0.5 | $105.00 |
| Paul Kinealy | $185.00 | 164.2 | $30,377.00 |
| Susan Herrschaft | $210.00 | 142.4 | $29,904.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 52.4 | $5,764.00 |
| Susan Burnett | $150.00 | 147.8 | $22,170.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 38.7 | $4,257.00 |
| Lauri Bogue | $110.00 | 33.1 | $3,641.00 |
| Leila Hughes | $75.00 | 3.2 | $240.00 |
| Steffanie Cohen | $110.00 | 23.6 | $2,596.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 9.1 | $773.50 |
| Lisa Ruppaner | $95.00 | 28.3 | $2,688.50 |
| | Total: | 736.3 | $117,237.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
#### Date Range: 10/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 2.5 | $687.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 3.2 | $144.00 |
| Marquis Marshall | $45.00 | 19.8 | $891.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 2.3 | $103.50 |
| Corazon Del Pilar | $45.00 | 2.6 | $117.00 |
| James Myers | $65.00 | 2.1 | $136.50 |
| Liliana Anzaldo | $45.00 | 0.9 | $40.50 |
| Temeka Curtis | $65.00 | 0.5 | $32.50 |
| Yvette Garcia | $90.00 | 11.6 | $1,044.00 |
| SR_CONSULTANT | | | |
| Paul Kinealy | $185.00 | 12.8 | $2,368.00 |
| Susan Herrschaft | $210.00 | 186.6 | $39,186.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.0 | $150.00 |
| REC_TEAM | | | |
| Pat Pearson | $65.00 | 0.1 | $6.50 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.8 | $68.00 |
| Lisa Ruppaner | $95.00 | 36.3 | $3,448.50 |
| Trina Carter | $45.00 | 1.0 | $45.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 2.8 | $252.00 |
| Brianna Tate | $45.00 | 3.1 | $139.50 |
| Lisa Schroeder | $45.00 | 0.6 | $27.00 |
| TECH | | | |
| Josh Berman | $200.00 | 4.8 | $960.00 |
| | Total: | 295.4 | $49,847.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmell | $175.00 | 62.6 | $10,955.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.5 | $735.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.6 | $90.00 |
| Robyn Witt | $125.00 | 118.9 | $14,862.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 2.0 | $280.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 76.1 | $8,371.00 |
| Arrie Sherr | $110.00 | 2.2 | $242.00 |
| Jacqueline Bush | $95.00 | 20.2 | $1,919.00 |
| Kong Tan | $150.00 | 10.2 | $1,530.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.0 | $220.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 11.3 | $1,582.00 |
| TECH | | | |
| David Espalin | $125.00 | 4.0 | $500.00 |
| Josh Berman | $200.00 | 5.5 | $1,100.00 |
| | Total: | 319.1 | $42,386.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| David Cole | $150.00 | 3.0 | $450.00 |
| Julia Galyen | $210.00 | 37.2 | $7,812.00 |
| Susan Herrschaft | $210.00 | 5.1 | $1,071.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 5.6 | $616.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 300.2 | $63,042.00 |
| | Total: | 351.1 | $72,991.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 27.1 | $1,761.50 |
| Lemuel Jumilla | $65.00 | 18.5 | $1,202.50 |
| Phillip Condor | $65.00 | 58.7 | $3,815.50 |
| Rodulfo Dacalos | $65.00 | 8.6 | $559.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 47.6 | $9,996.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.0 | $150.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 40.8 | $3,876.00 |
| | Total: | 202.3 | $21,360.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2005 thru 12/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Travel-Non Working** | | | |
| SR_CONSULTANT | | | |
| Paul Kinealy | $185.00 | 9.0 | $832.50 |
| | Total: | 9.0 | $832.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 37.3 | $5,222.00 |
| Susan Herrschaft | $210.00 | 37.5 | $7,875.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.1 | $104.50 |
| | Total: | 75.9 | $13,201.50 |
| | Grand Total: | 1,989.1 | $317,856.50 |

EXHIBIT 1